## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| H-Food Holdings, LLC, *et al.*,[1] | Case No. 24-90586 (ARP) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES AND
### STATEMENTS OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### General

H-Food Holdings, LLC (together with its affiliates that are debtors in the above-captioned chapter 11 cases and its direct and indirect subsidiaries, "HFS") and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), filed their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes and statements of limitations, methodology and disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  HFS Sub, LLC (8177); H-Food Holdings, LLC (6072); Hearthside Food Solutions, LLC (8653); Peacock Engineering Company II, LLC (N/A); HFS Matterhorn Topco, Inc. (0765); Matterhorn Parent, LLC (4445); Matterhorn Intermediate, LLC (1574); Matterhorn Buyer, LLC (0335); Hearthside USA - Corporate, Inc. (3174); Hearthside Holdco, LLC (6206); Hearthside Finance Company, Inc. (8294); Interbake Foods, LLC (7640); Ryt-way Midco, LLC (4388); Hearthside USA, LLC (7655); Hearthside USA – CPG Partners, LLC (2282); Oak State Products, LLC (1822); Standard Functional Foods Group, LLC (4160); Quality Bakery Products, LLC (0528); Toll Packaging Services LLC (5955); Ryt-way Industries, LLC (0783); Matterhorn Sub, LLC (N/A); Peacock Foods LLC (N/A); and Hearthside USA – Produce & Foodservice, LLC (0783).  The Debtors' service address is 3333 Finley Road, Suite 800, Downers Grove, IL 60515.

reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Robert Caruso, Chief Restructuring Officer of each of the Debtors, and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Caruso has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, Mr. Caruso has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to

---

[2]   These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors prepared a Global Note with respect to any individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

### Global Notes and Overview of Methodology

1. **Description of the Cases**.  The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on November 22, 2024 (the "Petition Date").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On November 22, 2024, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 12].  On December 4, 2024, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket Nos. 134 and 140]. (the "Committee").  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The asset and liability information provided herein, except as otherwise noted, is presented as of the close of business on the Petition Date.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules or Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Description**.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights,

3

counterclaims, and defenses to any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly.

c.    **Recharacterization**.   The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

d.    **Classifications**.   The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

e.    **Estimates and Assumptions**.   To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The

Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, Secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at Law, in equity, or otherwise.  Causes of action also include:  (a) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (b) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including securities laws, negligence, and gross negligence; (c) the right to object to or otherwise contest claims or interests; (d) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (e) such Claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (f) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**.  The Debtors have attempted to include all payments made on or within twelve months before the Petition Date to any individual (and their relatives) or entity who, in the Debtors' good faith belief, may be deemed an "insider."   As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets.

The listing or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

## 4. **Methodology**

a.  **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within Debtors' accounting systems, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt,

nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b.   **Reporting Date**.  Unless otherwise noted, the liability information presented herein represents the liability data of the Debtors as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein). The asset information provided herein represents the asset information as of November 23, 2024, unless otherwise noted.

c.   **Confidentiality or Sensitive Information**.  The Debtors may be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[3]

d.   **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtors' unaudited books and records.  As described more fully in the *Debtors' Emergency Motion for Entry Of Interim And Final Orders (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue Certain Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 24] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by 34 bank accounts, 20 of which are owned and controlled by the Debtors and 14 of which are owned by non-Debtor affiliates.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary

---

[3]   Such as the *Order (I) Authorizing Debtors to File a Consolidated (A) Creditor Matrix and (B) Top 30 Creditors List, (II) Authorizing Redaction of Certain Personal Identification Information, (III) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and (IV) Granting Related Relief* [Docket No.92].

course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims").   The Debtors maintain records of the Intercompany Claims and can account for all Intercompany Transactions.  Pursuant to the *Final Order (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Certain Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 198] (the "Cash Management Order"), the Court has granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business subject to certain limitations set forth therein.  Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F may not accurately reflect current positions.

In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.    **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.    **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values as of the Petition Date are presented for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.  Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

g.   **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing the Debtors to, among other things, pay certain prepetition:  (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "First Day Orders").  As such, outstanding liabilities may have been reduced by any Court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

j.   **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, returns of and damages to customer products, and other matters.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for, and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

k.   **Accounts Receivable**.  The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and may be calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies and any applicable Court order.

l.   **Inventory**.   The Debtors' inventory is presented net of reserves.

m. **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.

The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

n. **Leases**.  In the ordinary course of their business, the Debtors may lease property from certain third-party lessors for use in the daily operation of their business.  Any such leases are set forth in Schedule G and any amount due under such leases that was outstanding as of the Petition Date is listed on Schedule E/F.  The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors nor is such property reflected in the Debtors' Statements as property or assets of third parties within the control of the Debtors. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

o. **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  UCC liens as of the Petition Date, if any, are listed on Schedule D.

p. **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero are not included in the Schedules.  Excluded categories of assets and liabilities may include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, and right to use assets.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Other immaterial assets and liabilities may have been excluded.

q. **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

r. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

s. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

t. **Guarantees and Other Secondary Liability Claims**. The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their secured financings, debt instruments, and other agreements. However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the affected Debtor or Debtors. The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

u. **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

v. **Allocation of Liabilities**. The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes

available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

w. **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

x. **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

## Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

## 1. Schedule A/B

a. **Part 1**.  HFS's Cash Management System is composed of 34 bank accounts, (each, a "Bank Account" and, collectively, the "Bank Accounts").  Of those Bank Accounts, 20 are owned and controlled by the Debtors (the "Debtor Bank Accounts"), 14 are owned and controlled by non-Debtor affiliates ("Non-Debtor Bank Accounts").  Further details with respect to the Cash Management System are provided in the Cash Management Motion.

b. **Part 2**.  The Debtors maintain certain deposits in the ordinary course of their business operations.  These deposits are included in the Schedules for the appropriate legal entity.  Types of deposits include, among other things, security deposits, and utility deposits.  Certain prepaid or amortized assets are not listed in Part 2 in accordance with the Debtors' accounting policies.  The amounts listed in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.

c. **Part 3**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers or third parties which may be calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or

other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables.

d.  **Part 4**.  Part 4 identifies only subsidiaries owned directly by the Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests have been listed in Schedule A/B, Question 15 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

e.  **Parts 7 and 8**.  Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.

f.  **Part 9**.  Property leased by the Debtors is listed in Schedule G and is not listed in Part 9 of Schedule A/B, with the exception of any leasehold improvements or security deposits for such property, which is listed on Schedule A/B.  Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.  Due to the volume of leasehold improvements across various locations, it is not practicable nor feasible for the Debtors to list each individually.  As detailed in the *Declaration of Robert M. Caruso, Chief Restructuring Officer of The Debtors, in Support of the Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 30] (the "First Day Declaration"), the Debtors undertook a series of sale leaseback transactions prior to the Petition Date that have been accounted for as financing transactions with the purchaser of the leased properties in accordance with GAAP, and therefore the net book value of the Debtors' buildings and land included in Part 9 of Schedule A/B includes the net book value of these transferred buildings and land properties as they are still included as assets in the Debtors' books and records in order to comply with GAAP.

g.  **Part 10**.  Part 10 identifies the various trademarks, patents and website domains owned and maintained by the Debtors.  The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.  Various software licenses the Debtors use for its operations which are easily obtainable and hold minimal value are not included.

**Part 11**.  The Debtors attempted to list known causes of action and other claims.  Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

2. **Schedule D**

    a.    The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date.

    b.    Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows:  (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (b) the descriptions provided on Schedule D and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each debt, if any, contained on Schedule D are contained in the First Day Declaration.

    c.    Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.

    d.    The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.  The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

3. **Schedule E/F**

    a.    **Part 1**.  The claims listed on Part 1 arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part 1.

        The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1.  The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders.  The Debtors reserve their right to dispute

or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

b.   **Part 2**. The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics' or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor. In addition, certain claims listed on Part 2 may potentially be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made reasonable efforts to include all unsecured creditors on Part 2. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

To the best of the Debtors' knowledge, all claims listed on Part 2 arose or were incurred before the Petition Date.

Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Petition Date. The Debtors have excluded workers' compensation claims from the Statements because the Debtors are fully insured for and continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Employee Benefits Obligations, and Other Compensation, and (B) Continue Employee Benefits Programs and Pay Related Administrative Obligations; and (II) Granting Related Relief* [Docket No. 84] (the "Wages Order").

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 may not include reserves for liabilities that may have arisen under litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders. Each Debtor's Schedule E/F will reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

## 4. Schedule G

    a.    Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing and inadvertent errors, omissions, or over or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements and confidentiality agreements which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or

supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

**5. Schedule H**

a.    The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent these Global Notes include notes specific to Schedules D-G, such Global Notes also apply to the co-Debtors listed in Schedule H. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes with Respect to the Debtors' Statements of Financial Affairs**

**1. Statement 3.** As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

a.    The payments disclosed in Statement 3 are based on payments made by the Debtors within the 90 days before the Petition Date. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

b.    The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

c.    The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

**2. Statement 7.** While the Debtors believe they were diligent in their efforts to list the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date, it is possible that certain suits and proceedings may have been inadvertently

excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

3. **<u>Statement 11</u>**.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to Statement 11.  Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult.  The Debtors have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their lenders or other parties.

4. **<u>Statement 25</u>**.  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owner within the six years immediately preceding the Petition Date.

5. **<u>Statement 26</u>**.  The Debtors provide certain parties such as banks, auditors, potential investors, vendors and financial advisors with financial statements that may not be part of a public filing.   The Debtors do not maintain detailed records tracking such disclosures.

6. **<u>Statement 30</u>**.  Refer to the Methodology section regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name   Hearthside Food Solutions, LLC

United States Bankruptcy Court for the:   Southern District of Texas, Houston Division

Case number (If known)  24-90587

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024<br>MM/DD/YYYY | to 11/22/2024<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 1,407,050,693.94 |
| **For prior year:** | From 01/01/2023<br>MM/DD/YYYY | to 12/31/2023<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 1,572,257,061.07 |
| **For the year before that:** | From 01/01/2022<br>MM/DD/YYYY | to 01/01/2022<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 1,675,915,921.05 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

   **See Attached Rider for Additional Details**

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024<br>MM/DD/YYYY | to 11/22/2024<br>MM/DD/YYYY | Various | $ 8,146,615.51 |
| **For prior year:** | From 01/01/2023<br>MM/DD/YYYY | to 12/31/2023<br>MM/DD/YYYY | Various | $ 8,136,926.79 |
| **For the year before that:** | From 01/01/2022<br>MM/DD/YYYY | to 12/31/2022<br>MM/DD/YYYY | Various | $ 19,259,491.66 |

| Debtor | Hearthside Food Solutions, LLC | Case number (If known) | 24-90587 |
|---|---|---|---|
| | Name | | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None   **See Attached Rider**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | _____<br>Street _____<br>City ___ State ___ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2 | _____<br>Street _____<br>City ___ State ___ Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None   **See Attached Rider**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | _____<br>Street _____<br>City ___ State ___ Zip Code | _____ | $ _____ | _____ |
| | **Relationship to debtor**<br>_____ | | | |
| 4.2 | _____<br>Street _____<br>City ___ State ___ Zip Code | _____ | $ _____ | _____ |
| | **Relationship to debtor**<br>_____ | | | |

| Debtor | Hearthside Food Solutions, LLC | Case number (If known) | 24-90587 |
|---|---|---|---|
| | Name | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 _____<br>Street _____<br>City          State          Zip Code | _____ | _____ | $ _____ |
| 5.2 _____<br>Street _____<br>City          State          Zip Code | _____ | _____ | $ _____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____<br>Street _____<br>City          State          Zip Code | _____ | _____ | $ _____ |

Last 4 digits of account number: XXXX - _____

---

**Part 3:     Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None     **See Attached Rider**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 _____<br>**Case number**<br>_____ | _____ | _____<br>Street _____<br>City          State          Zip Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2 _____<br>**Case number**<br>_____ | _____ | _____<br>Street _____<br>City          State          Zip Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

---

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    Page 3

Debtor   Hearthside Food Solutions, LLC
_____
     Name

Case number (if known)   24-90587

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ _____ |
| _____ | _____ | |
| Street | **Case title** | **Court name and address** |
| _____ | _____ | |
| City          State          Zip Code | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** _____ | _____ | _____ | $ _____ |
| Street | _____ | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| **9.2** _____ | _____ | _____ | $ _____ |
| Street | | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

---

**Part 5:   Certain Losses**

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| _____ | | | |

Debtor   Hearthside Food Solutions, LLC
         Name                                                    Case number (If known)   24-90587

---

**Part 6:**     **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None    <u>See Attached Rider</u>

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | $ |
| **Address** | | | |
| Street | | | |
| City    State    Zip Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2 | | | $ |
| **Address** | | | |
| Street | | | |
| City    State    Zip Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

Debtor   Hearthside Food Solutions, LLC

Name

Case number (If known)   24-90587

---

13. **Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None   **See Attached Rider**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | $ |
| **Address** | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2 | | | $ |
| **Address** | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |

## Part 7:   Previous Locations

14. **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---|---|---|
| 14.1 3500 LACEY ROAD, SUITE 300 DOWNERS GROVE, IL 60515 UNITED STATES | From 2017 | To JULY 2023 |
| 14.2 | From | To |

| Debtor | Hearthside Food Solutions, LLC | Case number (If known) | 24-90587 |
|---|---|---|---|
| | Name | | |

## Part 8:  Health Care Bankruptcies

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____<br>Street _____<br>City      State      Zip Code | _____ | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>_____<br>_____ | **How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2 _____<br>Street _____<br>City      State      Zip Code | _____ | _____ |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br>_____ | **How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

## Part 9:  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.   _____

Does the debtor have a privacy policy about that information?
☐ No
☐ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?
    ☐ No. Go to Part 10.
    ☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| **See Attached Rider** | EIN: _____ |

Has the plan been terminated?
☐ No
☐ Yes

Debtor   Hearthside Food Solutions, LLC                                    Case number (if known)   24-90587
        Name

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br> Street <br> City        State        Zip Code | XXXX- | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | | $ |
| 18.2 <br> Street <br> City        State        Zip Code | XXXX- | ☐ Checking <br> ☐ Savings <br> ☐ Money Market <br> ☐ Brokerage <br> ☐ Other _____ | | $ |

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br> Street <br> City        State        Zip Code | <br><br> **Address** | | ☐ No <br> ☐ Yes |

**20.  Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None   <u>See Attached Rider</u>

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| <br> Street <br> City        State        Zip Code | <br><br> **Address** | | ☐ No <br> ☐ Yes |

---

Debtor   Hearthside Food Solutions, LLC
_____
Name

Case number (If known)   24-90587
_____

---

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None    <u>**See Attached Rider**</u>

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| Street | | | |
| City          State          Zip Code | | | |

---

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case Number** | Street | | ☐ On appeal |
| | City          State          Zip Code | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

Debtor   Hearthside Food Solutions, LLC
_____      Case number (If known)   24-90587
        Name

---

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 HEARTHSIDE SUB, LLC 3333 FINLEY ROAD, SUITE 800 DOWNERS GROVE, IL 60515 | HEARTHSIDE ENTITY | EIN: 93-4618177 |
| | | **Dates business existed** |
| | | From _____   To CURRENT |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 OAK STATE PRODUCTS, LLC 3333 FINLEY ROAD, SUITE 800 DOWNERS GROVE, IL 60515 | HEARTHSIDE ENTITY | EIN: 36-2341822 |
| | | **Dates business existed** |
| | | From AUG 2016   To CURRENT |

| Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3 STANDARD FUNCTIONAL FOODS GROUP, LLC 3333 FINLEY ROAD, SUITE 800 DOWNERS GROVE, IL 60515 | HEARTHSIDE ENTITY | EIN: 62-0924160 |
| | | **Dates business existed** |
| | | From NOV 2017   To CURRENT |

---

| Debtor | Hearthside Food Solutions, LLC | Case number (If known) | 24-90587 |
|--------|-------------------------------|------------------------|----------|
|        | Name                          |                        |          |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None   **See Attached Rider**

| Name and address | | Dates of service |
|---|---|---|
| 26a.1 | _____ | From _____ To _____ |
| | Street | |
| | _____ | |
| | City            State            Zip Code | |

| Name and address | | Dates of service |
|---|---|---|
| 26a.2 | _____ | From _____ To _____ |
| | Street | |
| | _____ | |
| | City            State            Zip Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Dates of service |
|---|---|---|
| 26b.1 | DELOITTE<br>ROCKEFELLER PLAZA 41ST FLOOR<br>NEW YORK, NY 10112-0015 | From 2017 To CURRENT |

| Name and address | | Dates of service |
|---|---|---|
| 26b.2 | | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None   **See Attached Rider**

| Name and address | | if any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1 | _____ | _____ |
| | Street | _____ |
| | _____ | |
| | City            State            Zip Code | |

Debtor   Hearthside Food Solutions, LLC                                                Case number (If known)   24-90587
_____Name_____

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 _____ | _____ |
| Street | |
| City            State            Zip Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None   **See Attached Rider**

| Name and address |
|---|
| 26d.1 _____ |
| Street |
| City            State            Zip Code |

| Name and address |
|---|
| 26d.2 _____ |
| Street |
| City            State            Zip Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.   **See Attached Rider**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ _____ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 _____ | | |
| Street | | |
| City            State            Zip Code | | |

Debtor   Hearthside Food Solutions, LLC
Name
Case number (if known)   24-90587

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2 | | |
| Street | | |
| | | |
| City                    State                    Zip Code | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached Rider** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See Attached Rider** | | | From            To |
| | | | From            To |
| | | | From            To |
| | | | From            To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **Please refer to Statement of Financial Affairs Question 4** | | | |
| Street | | | |
| City            State            Zip Code | | | |
| | | | |
| **Relationship to debtor** | | | |

Debtor   Hearthside Food Solutions, LLC

Name                                                                          Case number (If known)   24-90587

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | | | |
| | Street | | | |
| | City                State              Zip Code | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| MATTERHORN PARENT, LLC | EIN: 82-5254445 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.   **See Attached Rider**

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/23/2024

MM / DD / YYYY

X /s/ Robert M. Caruso                              Printed name   Robert M. Caruso

Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Restructuring Officer

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No

☑ Yes

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|---|---|---|---|
| 01/01/2024 | 11/22/2024 | ASSET SALE GAINS | $232,584.31 |
| 01/01/2024 | 11/22/2024 | EQUIPMENT DISPOSAL GAINS | $2,920,590.23 |
| 01/01/2024 | 11/22/2024 | INTEREST INCOME | $584,546.48 |
| 01/01/2024 | 11/22/2024 | MISCELLANEOUS | $94,132.80 |
| 01/01/2024 | 11/22/2024 | RECYCLING INCOME - CORRUGATE | $360,733.07 |
| 01/01/2024 | 11/22/2024 | RECYCLING INCOME - METAL | $78,075.39 |
| 01/01/2024 | 11/22/2024 | RECYCLING INCOME - OIL | $49,723.77 |
| 01/01/2024 | 11/22/2024 | RECYCLING INCOME - PALLETS | $180,110.15 |
| 01/01/2024 | 11/22/2024 | RECYCLING INCOME - TOTES | $139,578.92 |
| 01/01/2024 | 11/22/2024 | SCRAP SALES | $3,443,211.20 |
| 01/01/2024 | 11/22/2024 | SUBLEASE INCOME | $63,329.19 |
| 01/01/2023 | 12/31/2023 | EQUIPMENT DISPOSAL GAINS | $313,613.30 |
| 01/01/2023 | 12/31/2023 | INTEREST INCOME | $928,580.55 |
| 01/01/2023 | 12/31/2023 | MISCELLANEOUS | $37,013.12 |
| 01/01/2023 | 12/31/2023 | RECYCLING INCOME - CORRUGATE | $81,723.15 |
| 01/01/2023 | 12/31/2023 | RECYCLING INCOME - METAL | $36,120.07 |
| 01/01/2023 | 12/31/2023 | RECYCLING INCOME - OIL | $94,139.47 |
| 01/01/2023 | 12/31/2023 | RECYCLING INCOME - PALLETS | $465,722.30 |
| 01/01/2023 | 12/31/2023 | RECYCLING INCOME - TOTES | $141,433.07 |
| 01/01/2023 | 12/31/2023 | SCRAP SALES | $5,968,290.27 |
| 01/01/2023 | 12/31/2023 | SUBLEASE INCOME | $70,291.49 |
| 01/01/2022 | 12/31/2022 | EQUIPMENT DISPOSAL GAINS | $8,485,538.27 |
| 01/01/2022 | 12/31/2022 | INTEREST INCOME | $4,946.82 |
| 01/01/2022 | 12/31/2022 | MISCELLANEOUS | $86,978.88 |
| 01/01/2022 | 12/31/2022 | RECYCLING INCOME - CORRUGATE | $945,424.68 |
| 01/01/2022 | 12/31/2022 | RECYCLING INCOME - GAYLORDS | $21,099.20 |
| 01/01/2022 | 12/31/2022 | RECYCLING INCOME - METAL | $102,292.52 |
| 01/01/2022 | 12/31/2022 | RECYCLING INCOME - OIL | $86,734.69 |
| 01/01/2022 | 12/31/2022 | RECYCLING INCOME - PALLETS | $538,592.29 |
| 01/01/2022 | 12/31/2022 | RECYCLING INCOME - TOTES | $158,118.50 |
| 01/01/2022 | 12/31/2022 | SCRAP SALES | $8,755,614.37 |
| 01/01/2022 | 12/31/2022 | SUBLEASE INCOME | $74,151.44 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 1000BULBS.COM<br>P.O. BOX 650850<br>DALLAS, TX 75265-0850 | 2000557582 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,424.97 |
| | 2000559952 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,849.94 |
| | 2000565429 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,779.74 |
| | | | **SUBTOTAL** | **$14,054.65** |
| 48FORTY SOLUTIONS LLC<br>PO BOX 849729<br>DALLAS, TX 75284-9729 | 2000557298 | 08/28/2024 | SUPPLIERS OR VENDORS | $29,761.55 |
| | 2000558270 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,777.44 |
| | 2000558271 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,656.22 |
| | 2000559196 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,066.67 |
| | 2000559743 | 09/11/2024 | SUPPLIERS OR VENDORS | $312.44 |
| | 2000559744 | 09/11/2024 | SUPPLIERS OR VENDORS | $10,968.11 |
| | 2000560583 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,066.67 |
| | 2000561110 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,655.67 |
| | 2000562412 | 09/25/2024 | SUPPLIERS OR VENDORS | $18,020.66 |
| | 2000562413 | 09/25/2024 | SUPPLIERS OR VENDORS | $7,311.34 |
| | 2000563361 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,302.66 |
| | 2000563362 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,311.34 |
| | 2000563884 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,655.67 |
| | 2000564622 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,060.89 |
| | 2000564623 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,020.67 |
| | 2000565164 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,066.67 |
| | 2000565940 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,308.44 |
| | 2000566490 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,654.22 |
| | 2000567256 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,060.89 |
| | 2000568575 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,688.44 |
| | 2000570518 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,056.89 |
| | 2000572730 | 11/20/2024 | SUPPLIERS OR VENDORS | $26,647.65 |
| | 2000572731 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,306.44 |
| | | | **SUBTOTAL** | **$181,737.64** |
| 4IMPRINT, INC.<br>25303 NETWORK PLACE<br>CHICAGO, IL 60673-1253 | 2000556882 | 08/26/2024 | SERVICES | $5,583.05 |
| | 2000557462 | 08/28/2024 | SERVICES | $1,974.38 |
| | 2000558466 | 09/04/2024 | SERVICES | $1,509.84 |
| | 2000558467 | 09/04/2024 | SERVICES | $560.15 |
| | 2000563467 | 09/30/2024 | SERVICES | $299.74 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564273 | 10/03/2024 | SERVICES | $17,297.33 |
| | 2000564735 | 10/07/2024 | SERVICES | $1,256.28 |
| | 2000565319 | 10/09/2024 | SERVICES | $3,434.22 |
| | 2000566055 | 10/14/2024 | SERVICES | $5,219.91 |
| | 2000568375 | 10/25/2024 | SERVICES | $4,397.53 |
| | 2000568671 | 10/28/2024 | SERVICES | $2,541.56 |
| | 2000568672 | 10/28/2024 | SERVICES | $652.86 |
| | 2000569232 | 10/30/2024 | SERVICES | $3,069.64 |
| | 2000570641 | 11/06/2024 | SERVICES | $896.38 |
| | | | **SUBTOTAL** | **$48,692.87** |
| 4SIGHT FOCUS LLC<br>729 FOX HUNT TRAIL<br>DEERFIELD, IL 60015 | 2000565642 | 10/09/2024 | SERVICES | $9,500.00 |
| | | | **SUBTOTAL** | **$9,500.00** |
| A & B INGREDIENTS<br>24 SPIELMAN ROAD<br>FAIRFIELD, NJ 07004 | 2000556997 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,625.00 |
| | 2000564107 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,933.00 |
| | 2000564482 | 10/04/2024 | SUPPLIERS OR VENDORS | $11,559.00 |
| | 2000564844 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,931.00 |
| | 2000570221 | 11/04/2024 | SUPPLIERS OR VENDORS | $11,497.00 |
| | 2000574297 | 11/21/2024 | SUPPLIERS OR VENDORS | $11,522.00 |
| | | | **SUBTOTAL** | **$57,067.00** |
| A&B PROCESS SYSTEMS CORP<br>PO BOX 776291<br>CHICAGO, IL 60677-6291 | 2000564260 | 10/03/2024 | SUPPLIERS OR VENDORS | $21,095.66 |
| | | | **SUBTOTAL** | **$21,095.66** |
| A. ZEREGA'S SONS, INC.<br>PO BOX 36341<br>NEWARK, NJ 07188-6341 | 2000558502 | 09/04/2024 | SUPPLIERS OR VENDORS | $68,991.12 |
| | | | **SUBTOTAL** | **$68,991.12** |
| A.M. TODD<br>4666 EAST FARIES PARKWAY<br>DECATUR, IL 62525 | 2000563990 | 10/02/2024 | SUPPLIERS OR VENDORS | $135,600.00 |
| | 2000572368 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,565.51 |
| | | | **SUBTOTAL** | **$138,165.51** |
| AAK USA K1<br>PO BOX 640154<br>PITTSBURGH, PA 15264-0154 | 2000557638 | 08/28/2024 | SUPPLIERS OR VENDORS | $46,108.23 |
| | 2000558687 | 09/04/2024 | SUPPLIERS OR VENDORS | $110,537.05 |
| | 2000566175 | 10/14/2024 | SUPPLIERS OR VENDORS | $42,015.60 |
| | 2000567477 | 10/21/2024 | SUPPLIERS OR VENDORS | $95,376.55 |
| | 2000569385 | 10/30/2024 | SUPPLIERS OR VENDORS | $42,015.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570231 | 11/04/2024 | SUPPLIERS OR VENDORS | $27,393.23 |
| | 2000571497 | 11/11/2024 | SUPPLIERS OR VENDORS | $11,535.31 |
| | | | **SUBTOTAL** | **$374,981.57** |
| AB MAURI FOODS INC. 4776 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 2000557308 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,647.50 |
| | 2000558280 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,647.50 |
| | 2000559754 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,740.00 |
| | 2000561124 | 09/18/2024 | SUPPLIERS OR VENDORS | $197.25 |
| | 2000561949 | 09/23/2024 | SUPPLIERS OR VENDORS | $18,700.00 |
| | 2000562422 | 09/25/2024 | SUPPLIERS OR VENDORS | $11,734.25 |
| | 2000563890 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,295.00 |
| | 2000565176 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,647.50 |
| | 2000565949 | 10/14/2024 | SUPPLIERS OR VENDORS | $197.25 |
| | 2000566499 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,086.75 |
| | 2000567071 | 10/18/2024 | SUPPLIERS OR VENDORS | $9,624.27 |
| | 2000567757 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,775.00 |
| | 2000569083 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,295.00 |
| | 2000570079 | 11/04/2024 | SUPPLIERS OR VENDORS | $5,647.50 |
| | 2000571765 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,823.75 |
| | 2000573964 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,655.50 |
| | | | **SUBTOTAL** | **$121,714.02** |
| ABB INC PO BOX 88868 CHICAGO, IL 60695-1868 | 2000559217 | 09/09/2024 | SUPPLIERS OR VENDORS | $203.76 |
| | 2000561148 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,673.50 |
| | 2000566523 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,344.20 |
| | 2000567772 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,969.00 |
| | 2000571787 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,969.00 |
| | | | **SUBTOTAL** | **$24,159.46** |
| ABBOTT BLACKSTONE CO 411 CLEVELAND ST #198 CLEARWATER, FL 33755 | 2000560584 | 09/16/2024 | SUPPLIERS OR VENDORS | $39,688.37 |
| | 2000561112 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,635.00 |
| | 2000562415 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,620.37 |
| | 2000568576 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,064.37 |
| | 2000573959 | 11/20/2024 | SUPPLIERS OR VENDORS | $45,676.74 |
| | | | **SUBTOTAL** | **$104,684.85** |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ABBOTT PLASTICS & SUPPLY CO., INC. 3302 LONERGAN DR ROCKFORD, IL 61109 | 2000556954 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,583.14 |
| | 2000560770 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,583.21 |
| | 2000561392 | 09/18/2024 | SUPPLIERS OR VENDORS | $892.41 |
| | 2000562674 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,550.22 |
| | 2000564083 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,816.12 |
| | 2000564084 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,275.43 |
| | 2000566140 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,750.00 |
| | 2000567434 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,050.00 |
| | 2000568748 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,865.10 |
| | 2000569904 | 11/01/2024 | SUPPLIERS OR VENDORS | $504.00 |
| | 2000571443 | 11/11/2024 | SUPPLIERS OR VENDORS | $217.60 |
| | 2000571992 | 11/13/2024 | SUPPLIERS OR VENDORS | $366.45 |
| | 2000571993 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,493.29 |
| | 2000572988 | 11/20/2024 | SUPPLIERS OR VENDORS | $797.60 |
| | | | **SUBTOTAL** | **$35,744.57** |
| ABC PACKAGING MACHINE CORP. 811 LIVE OAK ST. TARPON SPRINGS, FL 34689 | 2000559715 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,354.22 |
| | 2000564430 | 10/04/2024 | SUPPLIERS OR VENDORS | $346.31 |
| | 2000570486 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,605.38 |
| | 2000572687 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,635.59 |
| | | | **SUBTOTAL** | **$8,941.50** |
| ABETECH 12560 FLETCHER LANE ROGERS, MN 55374 | 2000556547 | 08/23/2024 | SERVICES | $35,063.46 |
| | 2000556944 | 08/26/2024 | SERVICES | $16,183.12 |
| | 2000556945 | 08/26/2024 | SERVICES | $7,856.55 |
| | 2000557551 | 08/28/2024 | SERVICES | $10,970.85 |
| | 2000557552 | 08/28/2024 | SERVICES | $492.00 |
| | 2000558581 | 09/04/2024 | SERVICES | $16,580.45 |
| | 2000559938 | 09/11/2024 | SERVICES | $5,501.60 |
| | 2000561375 | 09/18/2024 | SERVICES | $94.15 |
| | 2000562106 | 09/23/2024 | SERVICES | $1,422.20 |
| | 2000562107 | 09/23/2024 | SERVICES | $1,357.00 |
| | 2000562656 | 09/25/2024 | SERVICES | $19,247.53 |
| | 2000563528 | 09/30/2024 | SERVICES | $3,726.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564805 | 10/07/2024 | SERVICES | $3,000.00 |
| | 2000564806 | 10/07/2024 | SERVICES | $1,357.00 |
| | 2000565406 | 10/09/2024 | SERVICES | $1,208.04 |
| | 2000566123 | 10/14/2024 | SERVICES | $226.22 |
| | 2000566699 | 10/16/2024 | SERVICES | $351.06 |
| | 2000566700 | 10/16/2024 | SERVICES | $188.00 |
| | 2000567983 | 10/23/2024 | SERVICES | $1,116.59 |
| | 2000567984 | 10/23/2024 | SERVICES | $3,472.75 |
| | 2000568738 | 10/28/2024 | SERVICES | $1,030.32 |
| | 2000568739 | 10/28/2024 | SERVICES | $637.50 |
| | 2000568740 | 10/28/2024 | SERVICES | $48.97 |
| | 2000569313 | 10/30/2024 | SERVICES | $4,845.00 |
| | 2000569891 | 11/01/2024 | SERVICES | $1,269.11 |
| | 2000570193 | 11/04/2024 | SERVICES | $246.00 |
| | 2000570711 | 11/06/2024 | SERVICES | $13,127.40 |
| | 2000570712 | 11/06/2024 | SERVICES | $3,262.70 |
| | 2000571431 | 11/11/2024 | SERVICES | $3,847.35 |
| | 2000571975 | 11/13/2024 | SERVICES | $11,848.05 |
| | 2000572975 | 11/20/2024 | SERVICES | $2,000.00 |
| | 2000572976 | 11/20/2024 | SERVICES | $140.40 |
| | | | **SUBTOTAL** | **$171,717.37** |
| ABM EQUIPMENT COMPANY INC<br>13911 NW 3RD CT #100<br>VANCOUVER, WA 98685 | 2000560786 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,711.08 |
| | 2000562690 | 09/25/2024 | SUPPLIERS OR VENDORS | $64,301.89 |
| | 2000564094 | 10/02/2024 | SUPPLIERS OR VENDORS | $39,038.49 |
| | | | **SUBTOTAL** | **$108,051.46** |
| ABSOPURE WATER COMPANY<br>P.O. BOX 701282<br>PLYMOUTH, MI 48170 | 2000557018 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,918.40 |
| | 2000557641 | 08/28/2024 | SUPPLIERS OR VENDORS | $29,836.80 |
| | 2000558692 | 09/04/2024 | SUPPLIERS OR VENDORS | $33,566.40 |
| | 2000559424 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,188.80 |
| | 2000559990 | 09/11/2024 | SUPPLIERS OR VENDORS | $18,648.00 |
| | 2000560826 | 09/16/2024 | SUPPLIERS OR VENDORS | $18,648.00 |
| | 2000561455 | 09/18/2024 | SUPPLIERS OR VENDORS | $29,836.80 |
| | 2000562159 | 09/23/2024 | SUPPLIERS OR VENDORS | $22,377.60 |
| | 2000562730 | 09/25/2024 | SUPPLIERS OR VENDORS | $26,107.20 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563601 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,918.40 |
| | 2000564121 | 10/02/2024 | SUPPLIERS OR VENDORS | $29,836.80 |
| | 2000564861 | 10/07/2024 | SUPPLIERS OR VENDORS | $18,648.00 |
| | 2000565482 | 10/09/2024 | SUPPLIERS OR VENDORS | $33,566.40 |
| | 2000566179 | 10/14/2024 | SUPPLIERS OR VENDORS | $22,377.60 |
| | 2000566766 | 10/16/2024 | SUPPLIERS OR VENDORS | $33,566.40 |
| | 2000567481 | 10/21/2024 | SUPPLIERS OR VENDORS | $14,918.40 |
| | 2000568057 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,648.00 |
| | 2000568798 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,188.80 |
| | 2000569390 | 10/30/2024 | SUPPLIERS OR VENDORS | $26,107.20 |
| | 2000569926 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,377.60 |
| | 2000570234 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,729.60 |
| | 2000570773 | 11/06/2024 | SUPPLIERS OR VENDORS | $18,648.00 |
| | 2000571501 | 11/11/2024 | SUPPLIERS OR VENDORS | $14,918.40 |
| | 2000572052 | 11/13/2024 | SUPPLIERS OR VENDORS | $18,648.00 |
| | 2000573053 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,918.40 |
| | 2000574071 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,459.20 |
| | 2000574310 | 11/21/2024 | SUPPLIERS OR VENDORS | $14,918.40 |
| | | | **SUBTOTAL** | **$544,521.60** |
| ABX INNOVATIVE PACKAGING SOLUTIONS<br>PO BOX 69339<br>BALTIMORE, MD 21264-9339 | 2000556757 | 08/26/2024 | SUPPLIERS OR VENDORS | $33,401.54 |
| | 2000559205 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,038.68 |
| | 2000559755 | 09/11/2024 | SUPPLIERS OR VENDORS | $11,738.54 |
| | 2000560592 | 09/16/2024 | SUPPLIERS OR VENDORS | $26,984.19 |
| | 2000561126 | 09/18/2024 | SUPPLIERS OR VENDORS | $24,685.16 |
| | 2000561950 | 09/23/2024 | SUPPLIERS OR VENDORS | $12,237.27 |
| | 2000562423 | 09/25/2024 | SUPPLIERS OR VENDORS | $22,186.27 |
| | 2000563891 | 10/02/2024 | SUPPLIERS OR VENDORS | $38,961.08 |
| | 2000565950 | 10/14/2024 | SUPPLIERS OR VENDORS | $34,500.24 |
| | 2000566500 | 10/16/2024 | SUPPLIERS OR VENDORS | $46,565.89 |
| | 2000567758 | 10/23/2024 | SUPPLIERS OR VENDORS | $54,122.56 |
| | 2000569084 | 10/30/2024 | SUPPLIERS OR VENDORS | $32,033.40 |
| | 2000570080 | 11/04/2024 | SUPPLIERS OR VENDORS | $25,865.96 |
| | 2000570525 | 11/06/2024 | SUPPLIERS OR VENDORS | $21,389.65 |
| | 2000574219 | 11/21/2024 | SUPPLIERS OR VENDORS | $187,027.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$582,737.43** |
| ACC BUSINESS<br>POBOX 5077<br>CAROL STREAM, IL 60197-5077 | 2000558757 | 09/04/2024 | SERVICES | $3,010.61 |
| | 2000560863 | 09/16/2024 | SERVICES | $1,353.21 |
| | 2000563640 | 09/30/2024 | SERVICES | $2,339.06 |
| | 2000566213 | 10/14/2024 | SERVICES | $1,353.21 |
| | 2000569947 | 11/01/2024 | SERVICES | $2,039.65 |
| | 2000572099 | 11/13/2024 | SERVICES | $697.47 |
| | 2000573115 | 11/20/2024 | SERVICES | $669.83 |
| | | | **SUBTOTAL** | **$11,463.04** |
| ACCURATE BOX COMPANY, INC.<br>86 FIFTH AVENUE<br>PATERSON, NJ 07524-1107 | 2000563839 | 10/02/2024 | SUPPLIERS OR VENDORS | $10,393.50 |
| | 2000572666 | 11/20/2024 | SUPPLIERS OR VENDORS | $19,186.59 |
| | | | **SUBTOTAL** | **$29,580.09** |
| ACE SEPTIC<br>P.O. BOX 85581<br>SIOUX FALLS, SD 57049 | 2000560247 | 09/12/2024 | SUPPLIERS OR VENDORS | $20,570.94 |
| | 2000561636 | 09/19/2024 | SUPPLIERS OR VENDORS | $7,080.37 |
| | 2000568904 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,964.70 |
| | | | **SUBTOTAL** | **$29,616.01** |
| ACID PRODUCTS CO., INC.<br>600 W 41ST STREET<br>CHICAGO, IL 60609 | 2000557804 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,490.00 |
| | 2000560244 | 09/12/2024 | SUPPLIERS OR VENDORS | $6,490.00 |
| | 2000562869 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,490.00 |
| | 2000564955 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,250.00 |
| | 2000567577 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,650.00 |
| | 2000568896 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,650.00 |
| | 2000570286 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,650.00 |
| | 2000571584 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,650.00 |
| | 2000573205 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,650.00 |
| | | | **SUBTOTAL** | **$51,970.00** |
| ACME HARDESTY<br>450 SENTRY PARKWAY<br>BLUE BELL, PA 19422 | 2000559862 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,030.30 |
| | 2000563456 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,530.36 |
| | 2000566045 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,030.49 |
| | 2000566616 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,866.75 |
| | 2000571357 | 11/11/2024 | SUPPLIERS OR VENDORS | $13,298.15 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574259 | 11/21/2024 | SUPPLIERS OR VENDORS | $14,035.89 |
| | | | **SUBTOTAL** | **$46,791.94** |
| ACME METROLOGY<br>PO BOX 882049<br>PORT SAINT LUCIE, FL 34986 | 2000561121 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,027.80 |
| | 2000561945 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,258.89 |
| | 2000566496 | 10/16/2024 | SUPPLIERS OR VENDORS | $354.79 |
| | 2000570523 | 11/06/2024 | SUPPLIERS OR VENDORS | $772.65 |
| | | | **SUBTOTAL** | **$8,414.13** |
| ACME MILLS, LLC<br>33 BLOOMFIELD HILLS PARKWAY STE 120<br>BLOOMFIELD HILLS, MI 48304 | 2000560071 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,456.00 |
| | 2000560890 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,728.00 |
| | 2000567545 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,728.00 |
| | | | **SUBTOTAL** | **$10,912.00** |
| ACOSTA INDUSTRIAL SERVICES<br>129 ACCOMACK CIRCLE<br>STEPHENS CITY, VA 22655 | 2000557104 | 08/26/2024 | SERVICES | $5,000.00 |
| | 2000557781 | 08/28/2024 | SERVICES | $13,600.00 |
| | 2000558848 | 09/04/2024 | SERVICES | $23,000.00 |
| | 2000559495 | 09/09/2024 | SERVICES | $3,000.00 |
| | 2000560087 | 09/11/2024 | SERVICES | $29,100.00 |
| | 2000561589 | 09/18/2024 | SERVICES | $3,000.00 |
| | 2000565824 | 10/11/2024 | SERVICES | $3,120.00 |
| | 2000566889 | 10/16/2024 | SERVICES | $6,400.00 |
| | 2000569538 | 10/30/2024 | SERVICES | $2,300.00 |
| | 2000570884 | 11/06/2024 | SERVICES | $32,200.00 |
| | 2000571566 | 11/11/2024 | SERVICES | $5,000.00 |
| | 2000572160 | 11/13/2024 | SERVICES | $6,000.00 |
| | 2000574111 | 11/20/2024 | SERVICES | $39,240.00 |
| | | | **SUBTOTAL** | **$170,960.00** |
| AD IDEM CONSULTING LIMITED<br>OFFICE 2.03, SCOTT HOUSE, SUITE 1<br>LONDON, SE1 7LY<br>UNITED KINGDOM | 2000560118 | 09/11/2024 | SERVICES | $39,168.73 |
| | 2000572203 | 11/13/2024 | SERVICES | $75,537.68 |
| | 2000572443 | 11/18/2024 | SERVICES | $28,031.27 |
| | | | **SUBTOTAL** | **$142,737.68** |
| ADAMS VEGETABLE OILS INC.<br>P.O. BOX 956<br>ARBUCKLE, CA 95612 | 2000556498 | 08/23/2024 | SUPPLIERS OR VENDORS | $53,972.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558341 | 09/04/2024 | SUPPLIERS OR VENDORS | $35,388.13 |
| | 2000558978 | 09/06/2024 | SUPPLIERS OR VENDORS | $9,408.68 |
| | 2000560382 | 09/13/2024 | SUPPLIERS OR VENDORS | $49,983.00 |
| | 2000561170 | 09/18/2024 | SUPPLIERS OR VENDORS | $51,299.00 |
| | 2000561777 | 09/20/2024 | SUPPLIERS OR VENDORS | $45,020.00 |
| | 2000564440 | 10/04/2024 | SUPPLIERS OR VENDORS | $66,295.00 |
| | 2000565765 | 10/11/2024 | SUPPLIERS OR VENDORS | $17,217.36 |
| | 2000566535 | 10/16/2024 | SUPPLIERS OR VENDORS | $49,983.00 |
| | 2000567078 | 10/18/2024 | SUPPLIERS OR VENDORS | $26,394.12 |
| | 2000568351 | 10/25/2024 | SUPPLIERS OR VENDORS | $51,133.00 |
| | 2000571083 | 11/08/2024 | SUPPLIERS OR VENDORS | $43,770.00 |
| | 2000571799 | 11/13/2024 | SUPPLIERS OR VENDORS | $45,821.00 |
| | | | **SUBTOTAL** | **$545,684.29** |
| ADCO MANUFACTURING 2170 ACADEMY AVENUE SANGER, CA 93657 | 2000556613 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,674.89 |
| | 2000557145 | 08/28/2024 | SUPPLIERS OR VENDORS | $11,657.75 |
| | 2000558082 | 09/04/2024 | SUPPLIERS OR VENDORS | $625.83 |
| | 2000558083 | 09/04/2024 | SUPPLIERS OR VENDORS | $90.07 |
| | 2000559615 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,810.33 |
| | 2000559616 | 09/11/2024 | SUPPLIERS OR VENDORS | $175.53 |
| | 2000560958 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,015.20 |
| | 2000561744 | 09/20/2024 | SUPPLIERS OR VENDORS | $87,244.19 |
| | 2000562261 | 09/25/2024 | SUPPLIERS OR VENDORS | $187.28 |
| | 2000563752 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,389.01 |
| | 2000566342 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,238.84 |
| | 2000567599 | 10/23/2024 | SUPPLIERS OR VENDORS | $719.82 |
| | 2000568459 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,328.70 |
| | 2000568916 | 10/30/2024 | SUPPLIERS OR VENDORS | $863.70 |
| | 2000568917 | 10/30/2024 | SUPPLIERS OR VENDORS | $847.40 |
| | 2000570379 | 11/06/2024 | SUPPLIERS OR VENDORS | $607.36 |
| | 2000571169 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,155.38 |
| | 2000571621 | 11/13/2024 | SUPPLIERS OR VENDORS | $21,769.65 |
| | 2000572587 | 11/20/2024 | SUPPLIERS OR VENDORS | $132.53 |
| | | | **SUBTOTAL** | **$163,533.46** |
| ADDIUM, INC. 1300 NE HENLEY CT PULLMAN, WA 99163 | 2000556678 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,431.18 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557221 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,401.70 |
| | 2000558176 | 09/04/2024 | SUPPLIERS OR VENDORS | $305.76 |
| | 2000565882 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,827.44 |
| | 2000566417 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,398.43 |
| | 2000567197 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,401.70 |
| | 2000567674 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,144.90 |
| | 2000570047 | 11/04/2024 | SUPPLIERS OR VENDORS | $455.80 |
| | | | **SUBTOTAL** | **$9,366.91** |
| ADVANCED DATA TECHNOLOGIES 1075 SHORE ROAD NAPERVILLE, IL 60563 | 2000557642 | 08/28/2024 | SERVICES | $986.09 |
| | 2000569391 | 10/30/2024 | SERVICES | $624.21 |
| | 2000569392 | 10/30/2024 | SERVICES | $6,042.13 |
| | 2000572053 | 11/13/2024 | SERVICES | $4,725.00 |
| | 2000573054 | 11/20/2024 | SERVICES | $11,805.73 |
| | | | **SUBTOTAL** | **$24,183.16** |
| ADVANCED MACHINERY CONCEPTS, INC. 4530 WADSWORTH ROAD DAYTON, OH 45414 | 2000570561 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,500.00 |
| | | | **SUBTOTAL** | **$9,500.00** |
| ADVANCED TECHNOLOGY SERVICES INC 2157 PAYSHERE CIRCLE CHICAGO, IL 60674-0001 | 2000558908 | 09/04/2024 | SUPPLIERS OR VENDORS | $50,000.00 |
| | 2000569585 | 10/30/2024 | SUPPLIERS OR VENDORS | $35,912.93 |
| | 2000572275 | 11/15/2024 | SUPPLIERS OR VENDORS | $109,056.00 |
| | | | **SUBTOTAL** | **$194,968.93** |
| ADVANTAGE LABEL & PACKAGING 5575 EXECUTIVE PARKWAY GRAND RAPIDS, MI 49512 | 2000557235 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,146.52 |
| | 2000561040 | 09/18/2024 | SUPPLIERS OR VENDORS | $719.44 |
| | 2000565094 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,323.35 |
| | 2000568526 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,805.19 |
| | 2000570049 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,333.80 |
| | 2000571231 | 11/11/2024 | SUPPLIERS OR VENDORS | $713.76 |
| | 2000573926 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,438.88 |
| | | | **SUBTOTAL** | **$10,480.94** |
| AFCO US 13237 COLLECTIONS CENTER DCR CHICAGO, IL 60693 | 2000557769 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,056.91 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561581 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,872.71 |
| | 2000567554 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,324.58 |
| | 2000570877 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,056.91 |
| | | | **SUBTOTAL** | **$11,311.11** |
| AGRIDIENT<br>28580 ORCHARD LAKE RD #205<br>FARMINGTON HILLS, MI 48334 | 2000557451 | 08/28/2024 | SUPPLIERS OR VENDORS | $22,500.38 |
| | 2000559284 | 09/09/2024 | SUPPLIERS OR VENDORS | $31,875.54 |
| | 2000559863 | 09/11/2024 | SUPPLIERS OR VENDORS | $31,875.54 |
| | 2000564725 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,866.01 |
| | | | **SUBTOTAL** | **$89,117.47** |
| AGROPUR INC.<br>POBOX 88259<br>MILWAUKEE, WI 53288-0259 | 2000556727 | 08/26/2024 | SUPPLIERS OR VENDORS | $111,170.78 |
| | 2000557273 | 08/28/2024 | SUPPLIERS OR VENDORS | $29,688.00 |
| | 2000557982 | 08/30/2024 | SUPPLIERS OR VENDORS | $98,569.66 |
| | 2000558242 | 09/04/2024 | SUPPLIERS OR VENDORS | $37,110.00 |
| | 2000559726 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,994.12 |
| | 2000560566 | 09/16/2024 | SUPPLIERS OR VENDORS | $22,266.00 |
| | 2000561088 | 09/18/2024 | SUPPLIERS OR VENDORS | $280,899.72 |
| | 2000561928 | 09/23/2024 | SUPPLIERS OR VENDORS | $183,197.38 |
| | 2000563869 | 10/02/2024 | SUPPLIERS OR VENDORS | $209,144.60 |
| | 2000564604 | 10/07/2024 | SUPPLIERS OR VENDORS | $597.00 |
| | 2000565137 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,997.06 |
| | 2000565922 | 10/14/2024 | SUPPLIERS OR VENDORS | $238,521.02 |
| | 2000566469 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,855.92 |
| | 2000567730 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,997.06 |
| | 2000568559 | 10/28/2024 | SUPPLIERS OR VENDORS | $210,482.60 |
| | 2000569046 | 10/30/2024 | SUPPLIERS OR VENDORS | $29,338.00 |
| | 2000569770 | 11/01/2024 | SUPPLIERS OR VENDORS | $88,824.00 |
| | 2000570501 | 11/06/2024 | SUPPLIERS OR VENDORS | $87,772.66 |
| | 2000571733 | 11/13/2024 | SUPPLIERS OR VENDORS | $200,516.40 |
| | 2000573950 | 11/20/2024 | SUPPLIERS OR VENDORS | $494,197.20 |
| | 2000574207 | 11/21/2024 | SUPPLIERS OR VENDORS | $133,705.70 |
| | | | **SUBTOTAL** | **$2,496,844.88** |
| AIB INTERNATIONAL INC<br>P.O. BOX 955665<br>ST. LOUIS, MO 63195-5665 | 2000564596 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,931.78 |
| | 2000567225 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,115.68 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567714 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,261.72 |
| | 2000568544 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,595.95 |
| | 2000571247 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,218.34 |
| | 2000572682 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,046.15 |
| | | | **SUBTOTAL** | **$31,169.62** |
| AIR HANDLING EQUIPMENT INC. 1389 RIVERSIDE DR. SIDNEY, OH 45365 | 2000557635 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,767.50 |
| | 2000560207 | 09/12/2024 | SUPPLIERS OR VENDORS | $9,814.31 |
| | 2000560821 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,431.00 |
| | 2000562151 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,957.00 |
| | 2000562724 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,384.73 |
| | 2000563593 | 09/30/2024 | SUPPLIERS OR VENDORS | $13,741.30 |
| | 2000566760 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,076.00 |
| | 2000568052 | 10/23/2024 | SUPPLIERS OR VENDORS | $15,624.19 |
| | 2000568792 | 10/28/2024 | SUPPLIERS OR VENDORS | $567.41 |
| | 2000570229 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,748.53 |
| | 2000570769 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,339.56 |
| | 2000572044 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,295.00 |
| | 2000572392 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,355.00 |
| | 2000573046 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,170.00 |
| | | | **SUBTOTAL** | **$78,271.53** |
| AIRECO SUPPLY, INC PO BOX 825873 PHILADELPHIA, PA 19182-5873 | 2000558287 | 09/04/2024 | SERVICES | $2,463.89 |
| | 2000565952 | 10/14/2024 | SERVICES | $2,980.83 |
| | 2000566503 | 10/16/2024 | SERVICES | $2,131.44 |
| | | | **SUBTOTAL** | **$7,576.16** |
| AIRGAS USA, LLC PO BOX 734445 CHICAGO, IL 60673-4445 | 2000557518 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,699.08 |
| | 2000557519 | 08/28/2024 | SUPPLIERS OR VENDORS | $182.24 |
| | 2000557520 | 08/28/2024 | SUPPLIERS OR VENDORS | $107.62 |
| | 2000558545 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,042.98 |
| | 2000559918 | 09/11/2024 | SUPPLIERS OR VENDORS | $274.70 |
| | 2000560727 | 09/16/2024 | SUPPLIERS OR VENDORS | $271.69 |
| | 2000561347 | 09/18/2024 | SUPPLIERS OR VENDORS | $279.84 |
| | 2000563497 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,100.84 |
| | 2000563498 | 09/30/2024 | SUPPLIERS OR VENDORS | $182.24 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563499 | 09/30/2024 | SUPPLIERS OR VENDORS | $107.62 |
| | 2000564045 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,004.12 |
| | 2000565383 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,167.32 |
| | 2000565797 | 10/11/2024 | SUPPLIERS OR VENDORS | $698.62 |
| | 2000567956 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,856.36 |
| | 2000568712 | 10/28/2024 | SUPPLIERS OR VENDORS | $143.69 |
| | 2000569284 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,149.66 |
| | 2000569285 | 10/30/2024 | SUPPLIERS OR VENDORS | $189.60 |
| | 2000569286 | 10/30/2024 | SUPPLIERS OR VENDORS | $105.43 |
| | 2000570690 | 11/06/2024 | SUPPLIERS OR VENDORS | $321.28 |
| | 2000571950 | 11/13/2024 | SUPPLIERS OR VENDORS | $594.72 |
| | 2000572378 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,120.45 |
| | 2000572944 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,695.61 |
| | | | **SUBTOTAL** | **$35,295.71** |
| AIRHYDROPOWER<br>PO BOX 9001005 DEPT 200<br>LOUISVILLE, KY 40290 | 2000557356 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,058.95 |
| | 2000561176 | 09/18/2024 | SUPPLIERS OR VENDORS | $90.54 |
| | 2000565221 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,276.50 |
| | 2000566539 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,570.89 |
| | 2000569131 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,362.90 |
| | 2000570562 | 11/06/2024 | SUPPLIERS OR VENDORS | $156.53 |
| | 2000571085 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,570.89 |
| | 2000571306 | 11/11/2024 | SUPPLIERS OR VENDORS | $558.25 |
| | | | **SUBTOTAL** | **$12,645.45** |
| AIR-LAKE MACHINE & WELDING INC<br>21710 GRENADA AVENUE<br>LAKEVILLE, MN 55044-9182 | 2000564275 | 10/03/2024 | SUPPLIERS OR VENDORS | $2,274.36 |
| | 2000564760 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,088.90 |
| | 2000567939 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,387.73 |
| | | | **SUBTOTAL** | **$12,750.99** |
| AIT WORLDWIDE LOGISTICS<br>P.O. BOX 775379<br>CHICAGO, IL 60677-5379 | 2000556731 | 08/26/2024 | SERVICES | $925.56 |
| | 2000557281 | 08/28/2024 | SERVICES | $555.98 |
| | 2000558250 | 09/04/2024 | SERVICES | $458.32 |
| | 2000559732 | 09/11/2024 | SERVICES | $1,846.86 |
| | 2000560571 | 09/16/2024 | SERVICES | $164.61 |
| | 2000561093 | 09/18/2024 | SERVICES | $290.21 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561931 | 09/23/2024 | SERVICES | $314.74 |
| | 2000562392 | 09/25/2024 | SERVICES | $181.13 |
| | 2000563876 | 10/02/2024 | SERVICES | $1,461.06 |
| | 2000565145 | 10/09/2024 | SERVICES | $820.00 |
| | 2000565926 | 10/14/2024 | SERVICES | $248.26 |
| | 2000565927 | 10/14/2024 | SERVICES | $461.64 |
| | 2000566474 | 10/16/2024 | SERVICES | $543.39 |
| | 2000567736 | 10/23/2024 | SERVICES | $384.17 |
| | 2000569054 | 10/30/2024 | SERVICES | $771.25 |
| | 2000570506 | 11/06/2024 | SERVICES | $3,695.16 |
| | 2000571263 | 11/11/2024 | SERVICES | $603.08 |
| | 2000571736 | 11/13/2024 | SERVICES | $2,980.35 |
| | 2000572706 | 11/20/2024 | SERVICES | $341.03 |
| | 2000573952 | 11/20/2024 | SERVICES | $3,323.76 |
| | | | **SUBTOTAL** | **$20,370.56** |
| ALA CONSULTING GROUP 30870 FALKIRK DRIVE WESTLAKE, OH 44145 | 2000557830 | 08/28/2024 | SERVICES | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| ALAN PETERS ADDRESS ON FILE | 2000569675 | 11/01/2024 | SUPPLIERS OR VENDORS | $18,940.97 |
| | | | **SUBTOTAL** | **$18,940.97** |
| ALAR WATER TREATMENT LLC 9651 W. 196TH ST. MOKENA, IL 60448 | 2000557724 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,622.15 |
| | 2000562805 | 09/25/2024 | SUPPLIERS OR VENDORS | $15,622.15 |
| | 2000566844 | 10/16/2024 | SUPPLIERS OR VENDORS | $19,924.67 |
| | 2000567533 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,949.93 |
| | 2000573137 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,524.67 |
| | | | **SUBTOTAL** | **$56,643.57** |
| ALARM DETECTION SYSTEMS 1111 CHURCH ROAD AURORA, IL 60505 | 2000558693 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,236.18 |
| | 2000559425 | 09/09/2024 | SUPPLIERS OR VENDORS | $53.59 |
| | 2000561456 | 09/18/2024 | SUPPLIERS OR VENDORS | $370.20 |
| | 2000568058 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,626.97 |
| | | | **SUBTOTAL** | **$11,286.94** |
| ALBANESE P.O. BOX 71885 CHICAGO, IL 60694-1885 | 2000559991 | 09/11/2024 | SUPPLIERS OR VENDORS | $29,880.00 |
| | 2000561457 | 09/18/2024 | SUPPLIERS OR VENDORS | $29,880.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562731 | 09/25/2024 | SUPPLIERS OR VENDORS | $47,808.00 |
| | 2000564122 | 10/02/2024 | SUPPLIERS OR VENDORS | $29,880.00 |
| | 2000565483 | 10/09/2024 | SUPPLIERS OR VENDORS | $29,880.00 |
| | 2000568059 | 10/23/2024 | SUPPLIERS OR VENDORS | $29,880.00 |
| | 2000569927 | 11/01/2024 | SUPPLIERS OR VENDORS | $29,880.00 |
| | 2000574072 | 11/20/2024 | SUPPLIERS OR VENDORS | $59,760.00 |
| | 2000574311 | 11/21/2024 | SUPPLIERS OR VENDORS | $38,844.00 |
| | | | **SUBTOTAL** | **$325,692.00** |
| ALL CONTROL<br>1644 CAMBRIDGE DR.<br>ELGIN, IL 60123 | 2000556998 | 08/26/2024 | SUPPLIERS OR VENDORS | $767.06 |
| | 2000557610 | 08/28/2024 | SUPPLIERS OR VENDORS | $359.56 |
| | 2000558656 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,216.93 |
| | 2000564294 | 10/03/2024 | SUPPLIERS OR VENDORS | $4,598.93 |
| | 2000564845 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,943.79 |
| | 2000568037 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,342.06 |
| | 2000571475 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,666.46 |
| | | | **SUBTOTAL** | **$23,894.79** |
| ALL GOLD IMPORTS INC<br>4255 14TH AVE<br>MARKHAM, ON L3R 0J2<br>CANADA | 2000560907 | 09/16/2024 | SUPPLIERS OR VENDORS | $16,254.00 |
| | | | **SUBTOTAL** | **$16,254.00** |
| ALL TEMP REFRIGERATION, INC.<br>3515 ELIDA ROAD<br>LIMA, OH 45807 | 2000557357 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,780.00 |
| | 2000558351 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,378.94 |
| | 2000563395 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,825.46 |
| | | | **SUBTOTAL** | **$9,984.40** |
| ALLTECH SUPPLY, INC.<br>10216 WERCH DR.<br>WOODRIDGE, IL 60517-5101 | 2000556981 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,056.48 |
| | 2000558636 | 09/04/2024 | SUPPLIERS OR VENDORS | $97.44 |
| | 2000559963 | 09/11/2024 | SUPPLIERS OR VENDORS | $181.58 |
| | 2000562131 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,059.49 |
| | 2000562695 | 09/25/2024 | SUPPLIERS OR VENDORS | $127.94 |
| | 2000564097 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,704.53 |
| | 2000565447 | 10/09/2024 | SUPPLIERS OR VENDORS | $216.26 |
| | 2000566730 | 10/16/2024 | SUPPLIERS OR VENDORS | $989.78 |
| | 2000569913 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,190.68 |
| | 2000572014 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,075.19 |

Debtor Name:  Hearthside Food Solutions, LLC                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000573014 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,875.11 |
|  |  |  | **SUBTOTAL** | **$22,574.48** |
| ALONTI CATERING<br>3512 LAKE STREET<br>HOUSTON, TX 77098 | 2000557056 | 08/26/2024 | SERVICES | $2,892.06 |
|  | 2000557694 | 08/28/2024 | SERVICES | $612.27 |
|  | 2000558755 | 09/04/2024 | SERVICES | $351.51 |
|  | 2000560436 | 09/13/2024 | SERVICES | $462.69 |
|  | 2000560861 | 09/16/2024 | SERVICES | $368.81 |
|  | 2000563638 | 09/30/2024 | SERVICES | $886.74 |
|  | 2000564160 | 10/02/2024 | SERVICES | $949.32 |
|  | 2000566211 | 10/14/2024 | SERVICES | $416.51 |
|  | 2000566817 | 10/16/2024 | SERVICES | $932.89 |
|  | 2000568834 | 10/28/2024 | SERVICES | $1,456.30 |
|  | 2000569445 | 10/30/2024 | SERVICES | $891.26 |
|  | 2000569946 | 11/01/2024 | SERVICES | $438.09 |
|  | 2000571526 | 11/11/2024 | SERVICES | $872.83 |
|  | 2000573113 | 11/20/2024 | SERVICES | $1,646.93 |
|  |  |  | **SUBTOTAL** | **$13,178.21** |
| ALPEZZI CHOCOLATE<br>PROLONGACION LOS ROBLES<br>SUR 351<br>LOS ROBLES - JAL, 45134<br>MEXICO | 2000561307 | 09/18/2024 | SUPPLIERS OR VENDORS | $37,415.30 |
|  | 2000570652 | 11/06/2024 | SUPPLIERS OR VENDORS | $57,019.64 |
|  | 2000574268 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,868.37 |
|  |  |  | **SUBTOTAL** | **$101,303.31** |
| ALPINE POWER SYSTEMS, INC.<br>DEPT 77783<br>DETROIT, MI 48277-0783 | 2000556740 | 08/26/2024 | SUPPLIERS OR VENDORS | $24,299.10 |
|  | 2000559191 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,915.32 |
|  | 2000561101 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,879.00 |
|  | 2000562403 | 09/25/2024 | SUPPLIERS OR VENDORS | $22,014.10 |
|  | 2000563353 | 09/30/2024 | SUPPLIERS OR VENDORS | $428.00 |
|  | 2000565157 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,613.01 |
|  | 2000565935 | 10/14/2024 | SUPPLIERS OR VENDORS | $300.00 |
|  | 2000567743 | 10/23/2024 | SUPPLIERS OR VENDORS | $22,728.30 |
|  | 2000570074 | 11/04/2024 | SUPPLIERS OR VENDORS | $600.08 |
|  | 2000572717 | 11/20/2024 | SUPPLIERS OR VENDORS | $275.00 |
|  |  |  | **SUBTOTAL** | **$77,051.91** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALRO STEEL CORP. 24876 NETWORK PLACE CHICAGO, IL 60673-1248 | 2000556617 | 08/26/2024 | SUPPLIERS OR VENDORS | $508.36 |
| | 2000557147 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,591.52 |
| | 2000558085 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,127.98 |
| | 2000559087 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,836.30 |
| | 2000560960 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,575.43 |
| | 2000561850 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,308.87 |
| | 2000562263 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,077.45 |
| | 2000563230 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,577.18 |
| | 2000564524 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,935.59 |
| | 2000565008 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,920.06 |
| | 2000565833 | 10/14/2024 | SUPPLIERS OR VENDORS | $667.65 |
| | 2000566344 | 10/16/2024 | SUPPLIERS OR VENDORS | $263.85 |
| | 2000567600 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,698.04 |
| | 2000568918 | 10/30/2024 | SUPPLIERS OR VENDORS | $123.03 |
| | 2000569692 | 11/01/2024 | SUPPLIERS OR VENDORS | $934.90 |
| | 2000570007 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,101.26 |
| | 2000570380 | 11/06/2024 | SUPPLIERS OR VENDORS | $301.75 |
| | 2000571172 | 11/11/2024 | SUPPLIERS OR VENDORS | $579.87 |
| | 2000571623 | 11/13/2024 | SUPPLIERS OR VENDORS | $134.73 |
| | 2000572328 | 11/15/2024 | SUPPLIERS OR VENDORS | $424.27 |
| | 2000572450 | 11/18/2024 | SUPPLIERS OR VENDORS | $6,895.90 |
| | | | **SUBTOTAL** | **$48,583.99** |
| ALTA CONSTRUCTION EQUIPMENT 29547 NETWORK PLACE CHICAGO, IL 60673 | 2000557081 | 08/26/2024 | SUPPLIERS OR VENDORS | $920.00 |
| | 2000558807 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,525.00 |
| | 2000562203 | 09/23/2024 | SUPPLIERS OR VENDORS | $920.00 |
| | 2000565565 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,605.00 |
| | | | **SUBTOTAL** | **$7,970.00** |
| ALTA INDUSTRIAL EQUIPMENT 25538 NETWORK PLACE CHICAGO, IL 60673-1255 | 2000556688 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,138.98 |
| | 2000557242 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,040.26 |
| | 2000558192 | 09/04/2024 | SUPPLIERS OR VENDORS | $24,988.04 |
| | 2000559158 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,112.52 |
| | 2000559695 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,105.23 |
| | 2000560537 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,941.43 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561042 | 09/18/2024 | SUPPLIERS OR VENDORS | $31,147.68 |
| | 2000561907 | 09/23/2024 | SUPPLIERS OR VENDORS | $12,885.01 |
| | 2000562347 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,243.84 |
| | 2000563305 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,044.70 |
| | 2000563826 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,761.10 |
| | 2000564426 | 10/04/2024 | SUPPLIERS OR VENDORS | $758.64 |
| | 2000564583 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,462.98 |
| | 2000565096 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,518.71 |
| | 2000565892 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,270.74 |
| | 2000566429 | 10/16/2024 | SUPPLIERS OR VENDORS | $18,521.48 |
| | 2000567206 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,497.17 |
| | 2000567687 | 10/23/2024 | SUPPLIERS OR VENDORS | $104,658.66 |
| | 2000568528 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,461.55 |
| | 2000569004 | 10/30/2024 | SUPPLIERS OR VENDORS | $30,930.98 |
| | 2000569751 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,026.18 |
| | 2000570050 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,376.93 |
| | 2000570462 | 11/06/2024 | SUPPLIERS OR VENDORS | $11,958.89 |
| | 2000571234 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,334.80 |
| | 2000571699 | 11/13/2024 | SUPPLIERS OR VENDORS | $17,096.89 |
| | 2000572657 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,983.87 |
| | 2000573929 | 11/20/2024 | SUPPLIERS OR VENDORS | $23,813.56 |
| | | | **SUBTOTAL** | **$381,080.82** |
| AMAZON CAPITAL SERVICES PO BOX 035184 SEATTLE, WA 98124-5184 | 2000556483 | 08/23/2024 | SERVICES | $374.81 |
| | 2000556729 | 08/26/2024 | SERVICES | $2,899.68 |
| | 2000556730 | 08/26/2024 | SERVICES | $4,939.26 |
| | 2000557278 | 08/28/2024 | SERVICES | $6,931.50 |
| | 2000557279 | 08/28/2024 | SERVICES | $5,406.16 |
| | 2000557280 | 08/28/2024 | SERVICES | $78.01 |
| | 2000558247 | 09/04/2024 | SERVICES | $18,701.71 |
| | 2000558248 | 09/04/2024 | SERVICES | $9,114.18 |
| | 2000558249 | 09/04/2024 | SERVICES | $102.93 |
| | 2000558961 | 09/06/2024 | SERVICES | $174.52 |
| | 2000558962 | 09/06/2024 | SERVICES | $113.98 |
| | 2000559184 | 09/09/2024 | SERVICES | $4,056.03 |
| | 2000559185 | 09/09/2024 | SERVICES | $7,050.19 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559729 | 09/11/2024 | SERVICES | $5,672.41 |
| | 2000559730 | 09/11/2024 | SERVICES | $6,544.07 |
| | 2000559731 | 09/11/2024 | SERVICES | $4.32 |
| | 2000560367 | 09/13/2024 | SERVICES | $631.77 |
| | 2000560569 | 09/16/2024 | SERVICES | $4,683.12 |
| | 2000560570 | 09/16/2024 | SERVICES | $1,743.54 |
| | 2000561091 | 09/18/2024 | SERVICES | $9,720.67 |
| | 2000561092 | 09/18/2024 | SERVICES | $2,554.20 |
| | 2000561766 | 09/20/2024 | SERVICES | $2,659.46 |
| | 2000561929 | 09/23/2024 | SERVICES | $3,496.57 |
| | 2000561930 | 09/23/2024 | SERVICES | $4,400.56 |
| | 2000562390 | 09/25/2024 | SERVICES | $9,208.89 |
| | 2000562391 | 09/25/2024 | SERVICES | $6,765.62 |
| | 2000563345 | 09/30/2024 | SERVICES | $9,570.74 |
| | 2000563346 | 09/30/2024 | SERVICES | $1,162.24 |
| | 2000563347 | 09/30/2024 | SERVICES | $652.24 |
| | 2000563872 | 10/02/2024 | SERVICES | $6,521.43 |
| | 2000563873 | 10/02/2024 | SERVICES | $5,635.85 |
| | 2000563874 | 10/02/2024 | SERVICES | $25.96 |
| | 2000563875 | 10/02/2024 | SERVICES | $254.80 |
| | 2000564608 | 10/07/2024 | SERVICES | $2,550.89 |
| | 2000564609 | 10/07/2024 | SERVICES | $2,214.54 |
| | 2000564610 | 10/07/2024 | SERVICES | $413.46 |
| | 2000565142 | 10/09/2024 | SERVICES | $9,081.66 |
| | 2000565143 | 10/09/2024 | SERVICES | $14,858.35 |
| | 2000565144 | 10/09/2024 | SERVICES | $133.30 |
| | 2000565924 | 10/14/2024 | SERVICES | $3,469.02 |
| | 2000565925 | 10/14/2024 | SERVICES | $2,867.60 |
| | 2000566472 | 10/16/2024 | SERVICES | $6,401.39 |
| | 2000566473 | 10/16/2024 | SERVICES | $4,645.04 |
| | 2000567065 | 10/18/2024 | SERVICES | $284.00 |
| | 2000567239 | 10/21/2024 | SERVICES | $4,274.09 |
| | 2000567240 | 10/21/2024 | SERVICES | $752.85 |
| | 2000567734 | 10/23/2024 | SERVICES | $6,153.66 |
| | 2000567735 | 10/23/2024 | SERVICES | $9,682.11 |
| | 2000568562 | 10/28/2024 | SERVICES | $5,003.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568563 | 10/28/2024 | SERVICES | $2,931.09 |
| | 2000569052 | 10/30/2024 | SERVICES | $5,696.05 |
| | 2000569053 | 10/30/2024 | SERVICES | $4,483.08 |
| | 2000569771 | 11/01/2024 | SERVICES | $5,353.32 |
| | 2000569772 | 11/01/2024 | SERVICES | $209.65 |
| | 2000570071 | 11/04/2024 | SERVICES | $1,259.18 |
| | 2000570072 | 11/04/2024 | SERVICES | $2,693.42 |
| | 2000570073 | 11/04/2024 | SERVICES | $587.91 |
| | 2000570503 | 11/06/2024 | SERVICES | $10,786.78 |
| | 2000570504 | 11/06/2024 | SERVICES | $5,061.81 |
| | 2000570505 | 11/06/2024 | SERVICES | $256.10 |
| | 2000571071 | 11/08/2024 | SERVICES | $47.96 |
| | 2000571261 | 11/11/2024 | SERVICES | $3,777.14 |
| | 2000571262 | 11/11/2024 | SERVICES | $1,634.62 |
| | | | **SUBTOTAL** | **$259,414.49** |
| AMBASSADOR PERSONNEL, INC P.O. BOX 161631 ATLANTA, GA 30321 | 2000561438 | 09/18/2024 | SERVICES | $18,235.02 |
| | | | **SUBTOTAL** | **$18,235.02** |
| AMCO PROTEINS 109 ELBOW LANE BURLINGTON, NJ 08016 | 2000564170 | 10/02/2024 | SUPPLIERS OR VENDORS | $162,964.03 |
| | 2000572106 | 11/13/2024 | SUPPLIERS OR VENDORS | $163,324.03 |
| | | | **SUBTOTAL** | **$326,288.06** |
| AMCOR FLEXIBLES NORTH AMERICA INC 24815 NETWORK PLACE CHICAGO, IL 60673-1248 | 2000556445 | 08/23/2024 | SUPPLIERS OR VENDORS | $57,324.61 |
| | 2000556446 | 08/23/2024 | SUPPLIERS OR VENDORS | $681,822.25 |
| | 2000557178 | 08/28/2024 | SUPPLIERS OR VENDORS | $65,301.92 |
| | 2000557179 | 08/28/2024 | SUPPLIERS OR VENDORS | $198,912.31 |
| | 2000557965 | 08/30/2024 | SUPPLIERS OR VENDORS | $3,546.14 |
| | 2000557966 | 08/30/2024 | SUPPLIERS OR VENDORS | $418,284.23 |
| | 2000558124 | 09/04/2024 | SUPPLIERS OR VENDORS | $93,607.47 |
| | 2000558125 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,540,040.82 |
| | 2000559116 | 09/09/2024 | SUPPLIERS OR VENDORS | $29,467.50 |
| | 2000559117 | 09/09/2024 | SUPPLIERS OR VENDORS | $153,198.52 |
| | 2000559643 | 09/11/2024 | SUPPLIERS OR VENDORS | $57,835.91 |
| | 2000559644 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,019,594.09 |
| | 2000559645 | 09/11/2024 | SUPPLIERS OR VENDORS | $39,099.46 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560497 | 09/16/2024 | SUPPLIERS OR VENDORS | $33,149.12 |
| | 2000560498 | 09/16/2024 | SUPPLIERS OR VENDORS | $450,735.24 |
| | 2000560991 | 09/18/2024 | SUPPLIERS OR VENDORS | $20,948.41 |
| | 2000560992 | 09/18/2024 | SUPPLIERS OR VENDORS | $767,989.69 |
| | 2000561876 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,001.89 |
| | 2000561877 | 09/23/2024 | SUPPLIERS OR VENDORS | $200,433.50 |
| | 2000562299 | 09/25/2024 | SUPPLIERS OR VENDORS | $121,484.06 |
| | 2000562300 | 09/25/2024 | SUPPLIERS OR VENDORS | $981,563.07 |
| | 2000563254 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,214.04 |
| | 2000563255 | 09/30/2024 | SUPPLIERS OR VENDORS | $490,037.72 |
| | 2000563777 | 10/02/2024 | SUPPLIERS OR VENDORS | $8,373.30 |
| | 2000563778 | 10/02/2024 | SUPPLIERS OR VENDORS | $769,308.24 |
| | 2000564548 | 10/07/2024 | SUPPLIERS OR VENDORS | $22,170.08 |
| | 2000564549 | 10/07/2024 | SUPPLIERS OR VENDORS | $266,244.34 |
| | 2000565041 | 10/09/2024 | SUPPLIERS OR VENDORS | $57,580.58 |
| | 2000565042 | 10/09/2024 | SUPPLIERS OR VENDORS | $513,902.14 |
| | 2000565745 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,192.49 |
| | 2000565856 | 10/14/2024 | SUPPLIERS OR VENDORS | $348,829.71 |
| | 2000566376 | 10/16/2024 | SUPPLIERS OR VENDORS | $59,634.25 |
| | 2000566377 | 10/16/2024 | SUPPLIERS OR VENDORS | $469,092.00 |
| | 2000567166 | 10/21/2024 | SUPPLIERS OR VENDORS | $55,705.19 |
| | 2000567167 | 10/21/2024 | SUPPLIERS OR VENDORS | $571,463.86 |
| | 2000567632 | 10/23/2024 | SUPPLIERS OR VENDORS | $29,188.65 |
| | 2000567633 | 10/23/2024 | SUPPLIERS OR VENDORS | $480,587.19 |
| | 2000568486 | 10/28/2024 | SUPPLIERS OR VENDORS | $56,469.95 |
| | 2000568487 | 10/28/2024 | SUPPLIERS OR VENDORS | $407,059.32 |
| | 2000568944 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,782.84 |
| | 2000568945 | 10/30/2024 | SUPPLIERS OR VENDORS | $550,903.72 |
| | 2000568946 | 10/30/2024 | SUPPLIERS OR VENDORS | $37,514.57 |
| | 2000569716 | 11/01/2024 | SUPPLIERS OR VENDORS | $213,125.09 |
| | 2000570410 | 11/06/2024 | SUPPLIERS OR VENDORS | $85,870.43 |
| | 2000570411 | 11/06/2024 | SUPPLIERS OR VENDORS | $319,477.17 |
| | 2000570412 | 11/06/2024 | SUPPLIERS OR VENDORS | $57,803.39 |
| | 2000571196 | 11/11/2024 | SUPPLIERS OR VENDORS | $30,015.85 |
| | 2000571197 | 11/11/2024 | SUPPLIERS OR VENDORS | $177,574.78 |
| | 2000571645 | 11/13/2024 | SUPPLIERS OR VENDORS | $552,279.84 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572332 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,464.92 |
| | 2000572615 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,165.16 |
| | 2000573909 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,707.38 |
| | 2000573910 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,042,725.76 |
| | 2000574173 | 11/21/2024 | SUPPLIERS OR VENDORS | $48,055.43 |
| | 2000574174 | 11/21/2024 | SUPPLIERS OR VENDORS | $964,145.84 |
| | 2000574175 | 11/21/2024 | SUPPLIERS OR VENDORS | $93,111.57 |
| | | | **SUBTOTAL** | **$15,798,117.00** |
| AMERICAN AMATAC 2800 FLATWATER DRIVE #401 SOUTH SIOUX CITY, NE 68776 | 2000557314 | 08/28/2024 | SERVICES | $13,869.72 |
| | 2000559210 | 09/09/2024 | SERVICES | $3,186.00 |
| | 2000559759 | 09/11/2024 | SERVICES | $25,492.25 |
| | 2000561133 | 09/18/2024 | SERVICES | $115,488.25 |
| | 2000563026 | 09/27/2024 | SERVICES | $10,301.40 |
| | 2000564635 | 10/07/2024 | SERVICES | $2,743.57 |
| | 2000565760 | 10/11/2024 | SERVICES | $44,874.12 |
| | 2000565955 | 10/14/2024 | SERVICES | $21,478.80 |
| | 2000566506 | 10/16/2024 | SERVICES | $12,467.88 |
| | 2000570085 | 11/04/2024 | SERVICES | $17,947.80 |
| | 2000571771 | 11/13/2024 | SERVICES | $67,972.62 |
| | | | **SUBTOTAL** | **$335,822.41** |
| AMERICAN CLEANING SERVICE 616 W FRONT STREET BOISE, ID 83702 | 2000558885 | 09/04/2024 | SUPPLIERS OR VENDORS | $14,548.00 |
| | 2000564330 | 10/03/2024 | SUPPLIERS OR VENDORS | $4,300.00 |
| | 2000569575 | 10/30/2024 | SUPPLIERS OR VENDORS | $13,084.00 |
| | | | **SUBTOTAL** | **$31,932.00** |
| AMERICAN EAGLE PACKAGING CORP 1645 TODD FARM DRIVE ELGIN, IL 60123 | 2000556957 | 08/26/2024 | SUPPLIERS OR VENDORS | $27,337.48 |
| | 2000557575 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,286.53 |
| | 2000558610 | 09/04/2024 | SUPPLIERS OR VENDORS | $42,233.16 |
| | 2000559380 | 09/09/2024 | SUPPLIERS OR VENDORS | $5,229.06 |
| | 2000559948 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,679.11 |
| | 2000560774 | 09/16/2024 | SUPPLIERS OR VENDORS | $20,071.15 |
| | 2000561396 | 09/18/2024 | SUPPLIERS OR VENDORS | $9,928.48 |
| | 2000562119 | 09/23/2024 | SUPPLIERS OR VENDORS | $33,563.46 |
| | 2000562679 | 09/25/2024 | SUPPLIERS OR VENDORS | $38,143.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564088 | 10/02/2024 | SUPPLIERS OR VENDORS | $39,605.02 |
| | 2000564816 | 10/07/2024 | SUPPLIERS OR VENDORS | $20,629.98 |
| | 2000565421 | 10/09/2024 | SUPPLIERS OR VENDORS | $21,512.45 |
| | 2000566142 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,831.40 |
| | 2000566718 | 10/16/2024 | SUPPLIERS OR VENDORS | $20,460.20 |
| | 2000567437 | 10/21/2024 | SUPPLIERS OR VENDORS | $64,588.38 |
| | 2000568010 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,293.08 |
| | 2000568752 | 10/28/2024 | SUPPLIERS OR VENDORS | $43,069.76 |
| | 2000569336 | 10/30/2024 | SUPPLIERS OR VENDORS | $26,178.73 |
| | 2000569908 | 11/01/2024 | SUPPLIERS OR VENDORS | $10,395.00 |
| | 2000570730 | 11/06/2024 | SUPPLIERS OR VENDORS | $59,440.75 |
| | 2000571446 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,211.25 |
| | 2000571998 | 11/13/2024 | SUPPLIERS OR VENDORS | $16,681.20 |
| | 2000574055 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,513.60 |
| | | | **SUBTOTAL** | **$576,882.83** |
| AMERICAN ENGRAVING CORPORATION 151 WILSON COURT BENSENVILLE, IL 60106 | 2000562467 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,077.76 |
| | 2000567082 | 10/18/2024 | SUPPLIERS OR VENDORS | $23,434.58 |
| | 2000567794 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,152.00 |
| | 2000571806 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,948.00 |
| | | | **SUBTOTAL** | **$51,612.34** |
| AMERICAN FUJI SEAL, INC. DEPT. CH 14505 PALATINE, IL 60055 | 2000557561 | 08/28/2024 | SUPPLIERS OR VENDORS | $30,077.34 |
| | 2000558023 | 08/30/2024 | SUPPLIERS OR VENDORS | $119,695.01 |
| | 2000558589 | 09/04/2024 | SUPPLIERS OR VENDORS | $45,295.89 |
| | 2000561384 | 09/18/2024 | SUPPLIERS OR VENDORS | $59,393.71 |
| | 2000562663 | 09/25/2024 | SUPPLIERS OR VENDORS | $182,536.86 |
| | 2000563533 | 09/30/2024 | SUPPLIERS OR VENDORS | $41,434.15 |
| | 2000564073 | 10/02/2024 | SUPPLIERS OR VENDORS | $97,627.55 |
| | 2000567427 | 10/21/2024 | SUPPLIERS OR VENDORS | $20,517.54 |
| | 2000567994 | 10/23/2024 | SUPPLIERS OR VENDORS | $33,847.20 |
| | 2000569322 | 10/30/2024 | SUPPLIERS OR VENDORS | $136,721.41 |
| | 2000574053 | 11/20/2024 | SUPPLIERS OR VENDORS | $119,335.18 |
| | 2000574285 | 11/21/2024 | SUPPLIERS OR VENDORS | $82,461.40 |
| | | | **SUBTOTAL** | **$968,943.24** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AMERICAN FUJI TECHNICAL SERVICES IN DEPT CH 17544 PALATINE, IL 60055-7544 | 2000558694 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,516.46 |
| | 2000560827 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,057.34 |
| | 2000561458 | 09/18/2024 | SUPPLIERS OR VENDORS | $914.36 |
| | 2000562733 | 09/25/2024 | SUPPLIERS OR VENDORS | $758.85 |
| | 2000564123 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,961.52 |
| | 2000566181 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,070.40 |
| | 2000566767 | 10/16/2024 | SUPPLIERS OR VENDORS | $711.71 |
| | 2000568799 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,893.96 |
| | 2000569393 | 10/30/2024 | SUPPLIERS OR VENDORS | $69.03 |
| | 2000572055 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,079.68 |
| | | | **SUBTOTAL** | **$29,033.31** |
| AMERICAN HONEY INC 1246 W ROSS RD EL CENTRO, CA 92243 | 2000558611 | 09/04/2024 | SUPPLIERS OR VENDORS | $18,099.17 |
| | 2000559381 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,825.58 |
| | 2000560195 | 09/12/2024 | SUPPLIERS OR VENDORS | $38,792.00 |
| | 2000563544 | 09/30/2024 | SUPPLIERS OR VENDORS | $29,094.00 |
| | 2000565422 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,698.00 |
| | 2000571999 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,670.67 |
| | | | **SUBTOTAL** | **$115,179.42** |
| AMERICAN PACKAGING CORP. PO BOX 62525 BALTIMORE, MD 21264-2525 | 2000557481 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,676.19 |
| | 2000558498 | 09/04/2024 | SUPPLIERS OR VENDORS | $40,199.85 |
| | 2000559309 | 09/09/2024 | SUPPLIERS OR VENDORS | $33,194.72 |
| | 2000559895 | 09/11/2024 | SUPPLIERS OR VENDORS | $14,941.44 |
| | 2000560694 | 09/16/2024 | SUPPLIERS OR VENDORS | $14,575.96 |
| | 2000561317 | 09/18/2024 | SUPPLIERS OR VENDORS | $31,380.77 |
| | 2000562591 | 09/25/2024 | SUPPLIERS OR VENDORS | $76,816.10 |
| | 2000563474 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,451.20 |
| | 2000564022 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,941.44 |
| | 2000564749 | 10/07/2024 | SUPPLIERS OR VENDORS | $14,619.16 |
| | 2000565341 | 10/09/2024 | SUPPLIERS OR VENDORS | $48,872.96 |
| | 2000566648 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,873.31 |
| | 2000567373 | 10/21/2024 | SUPPLIERS OR VENDORS | $33,363.34 |
| | 2000567926 | 10/23/2024 | SUPPLIERS OR VENDORS | $32,018.67 |
| | 2000568688 | 10/28/2024 | SUPPLIERS OR VENDORS | $13,964.64 |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569253 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,478.02 |
| | 2000569853 | 11/01/2024 | SUPPLIERS OR VENDORS | $7,470.72 |
| | 2000571377 | 11/11/2024 | SUPPLIERS OR VENDORS | $49,980.09 |
| | 2000571912 | 11/13/2024 | SUPPLIERS OR VENDORS | $31,637.76 |
| | | | **SUBTOTAL** | **$489,456.34** |
| AMERICAN PASTEURIZATION CO.<br>2675 N MAYFAIR ROAD, SUITE 680<br>WAUWATOSA, WI 53226-1335 | 2000557019 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,841.30 |
| | 2000557643 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,292.71 |
| | 2000559992 | 09/11/2024 | SUPPLIERS OR VENDORS | $14,240.31 |
| | 2000560828 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,160.64 |
| | 2000561459 | 09/18/2024 | SUPPLIERS OR VENDORS | $9,814.90 |
| | 2000562161 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,937.83 |
| | 2000562734 | 09/25/2024 | SUPPLIERS OR VENDORS | $10,648.82 |
| | 2000563602 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,682.64 |
| | 2000565484 | 10/09/2024 | SUPPLIERS OR VENDORS | $17,615.03 |
| | 2000566182 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,072.80 |
| | 2000567482 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,079.88 |
| | 2000568060 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,260.24 |
| | 2000569394 | 10/30/2024 | SUPPLIERS OR VENDORS | $28,206.83 |
| | 2000569928 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,506.04 |
| | 2000570235 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,068.55 |
| | 2000570775 | 11/06/2024 | SUPPLIERS OR VENDORS | $12,482.08 |
| | 2000573056 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,057.19 |
| | 2000574073 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,583.36 |
| | | | **SUBTOTAL** | **$174,551.15** |
| AMERICAN ULTRAVIOLET COMPANY<br>212 S. MOUNT ZION ROAD<br>LEBANON, IN 46052 | 2000556796 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,016.22 |
| | 2000558353 | 09/04/2024 | SUPPLIERS OR VENDORS | $302.88 |
| | 2000565222 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,017.09 |
| | 2000566542 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,017.09 |
| | | | **SUBTOTAL** | **$9,353.28** |
| AMERICAN YEAST SALES<br>75 REMITTANCE DR SUITE 1047<br>CHICAGO, IL 60675 | 2000556711 | 08/26/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000557265 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000557266 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,888.57 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558222 | 09/04/2024 | SUPPLIERS OR VENDORS | $30,660.00 |
| | 2000559175 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,240.00 |
| | 2000559714 | 09/11/2024 | SUPPLIERS OR VENDORS | $21,365.41 |
| | 2000560557 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000561064 | 09/18/2024 | SUPPLIERS OR VENDORS | $12,600.00 |
| | 2000561923 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000562372 | 09/25/2024 | SUPPLIERS OR VENDORS | $25,985.41 |
| | 2000562373 | 09/25/2024 | SUPPLIERS OR VENDORS | $14,729.53 |
| | 2000563330 | 09/30/2024 | SUPPLIERS OR VENDORS | $23,100.00 |
| | 2000564598 | 10/07/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000565122 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000565123 | 10/09/2024 | SUPPLIERS OR VENDORS | $14,729.53 |
| | 2000565911 | 10/14/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000566455 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000566456 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,729.53 |
| | 2000567227 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000568546 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,062.71 |
| | 2000569030 | 10/30/2024 | SUPPLIERS OR VENDORS | $27,720.00 |
| | 2000569762 | 11/01/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000570484 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000570485 | 11/06/2024 | SUPPLIERS OR VENDORS | $15,681.94 |
| | 2000571249 | 11/11/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000571718 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | 2000572342 | 11/15/2024 | SUPPLIERS OR VENDORS | $41,580.00 |
| | 2000573942 | 11/20/2024 | SUPPLIERS OR VENDORS | $79,690.82 |
| | | | **SUBTOTAL** | **$524,943.45** |
| AMETEK BROOKFIELD 3375 NORTH DELAWARE STREET CHANDLER, AZ 85225 | 2000567468 | 10/21/2024 | SUPPLIERS OR VENDORS | $732.78 |
| | 2000568787 | 10/28/2024 | SUPPLIERS OR VENDORS | $764.00 |
| | 2000570758 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,535.31 |
| | 2000573039 | 11/20/2024 | SUPPLIERS OR VENDORS | $642.51 |
| | | | **SUBTOTAL** | **$10,674.60** |
| AMS MECHANICAL 9341 ADAM DON PKWY WOODRIDGE, IL 60517 | 2000556797 | 08/26/2024 | SERVICES | $6,653.00 |
| | 2000557358 | 08/28/2024 | SERVICES | $2,214.53 |

Debtor Name:  Hearthside Food Solutions, LLC                                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000559237 | 09/09/2024 | SERVICES | $3,897.39 |
|  | 2000560163 | 09/12/2024 | SERVICES | $2,526.00 |
|  | 2000562468 | 09/25/2024 | SERVICES | $5,429.00 |
|  | 2000563396 | 09/30/2024 | SERVICES | $5,700.00 |
|  | 2000564261 | 10/03/2024 | SERVICES | $349.90 |
|  | 2000569798 | 11/01/2024 | SERVICES | $7,000.00 |
|  | 2000571807 | 11/13/2024 | SERVICES | $7,987.82 |
|  |  |  | **SUBTOTAL** | **$41,757.64** |
| ANDERSEN & SONS SHELLING 4530 ROWELS RD. VINA, CA 96092 | 2000560160 | 09/12/2024 | SUPPLIERS OR VENDORS | $101,689.60 |
|  | 2000560589 | 09/16/2024 | SUPPLIERS OR VENDORS | $40,076.80 |
|  |  |  | **SUBTOTAL** | **$141,766.40** |
| ANDERSON ADVANCED INGREDIENTS 2030 MAIN ST. STE 430 IRVINE, CA 92614 | 2000562725 | 09/25/2024 | SUPPLIERS OR VENDORS | $110,776.00 |
|  | 2000563594 | 09/30/2024 | SUPPLIERS OR VENDORS | $55,388.00 |
|  | 2000569383 | 10/30/2024 | SUPPLIERS OR VENDORS | $110,776.00 |
|  | 2000571493 | 11/11/2024 | SUPPLIERS OR VENDORS | $55,388.00 |
|  | 2000574068 | 11/20/2024 | SUPPLIERS OR VENDORS | $221,552.00 |
|  | 2000574309 | 11/21/2024 | SUPPLIERS OR VENDORS | $229,864.00 |
|  |  |  | **SUBTOTAL** | **$783,744.00** |
| ANDERSON PROCESS PO BOX 7862 CAROL STREAM, IL 60197-7862 | 2000556732 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,341.22 |
|  | 2000558251 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,859.25 |
|  | 2000564612 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,522.65 |
|  | 2000565147 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,522.70 |
|  |  |  | **SUBTOTAL** | **$13,245.82** |
| ANGEL FOOD CATERING INC 1101 MAPLE AVE LISLE, IL 60532 | 2000556568 | 08/23/2024 | SERVICES | $1,435.30 |
|  | 2000557051 | 08/26/2024 | SERVICES | $5,312.58 |
|  | 2000557688 | 08/28/2024 | SERVICES | $2,879.00 |
|  | 2000558751 | 09/04/2024 | SERVICES | $1,935.63 |
|  | 2000559018 | 09/06/2024 | SERVICES | $3,381.69 |
|  | 2000560219 | 09/12/2024 | SERVICES | $1,516.45 |
|  | 2000560435 | 09/13/2024 | SERVICES | $2,784.37 |
|  | 2000560857 | 09/16/2024 | SERVICES | $2,605.77 |
|  | 2000561510 | 09/18/2024 | SERVICES | $1,536.41 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562183 | 09/23/2024 | SERVICES | $3,689.87 |
| | 2000563633 | 09/30/2024 | SERVICES | $1,431.77 |
| | 2000565524 | 10/09/2024 | SERVICES | $1,120.81 |
| | 2000566207 | 10/14/2024 | SERVICES | $1,986.72 |
| | 2000566811 | 10/16/2024 | SERVICES | $3,604.51 |
| | 2000567111 | 10/18/2024 | SERVICES | $2,740.81 |
| | 2000567513 | 10/21/2024 | SERVICES | $124.80 |
| | 2000568103 | 10/23/2024 | SERVICES | $12,966.32 |
| | 2000568827 | 10/28/2024 | SERVICES | $1,328.30 |
| | 2000570252 | 11/04/2024 | SERVICES | $2,130.59 |
| | 2000570811 | 11/06/2024 | SERVICES | $3,212.80 |
| | 2000571523 | 11/11/2024 | SERVICES | $2,506.86 |
| | 2000573106 | 11/20/2024 | SERVICES | $1,337.02 |
| | | | **SUBTOTAL** | **$61,568.38** |
| ANRITSU INFIVIS, INC. PO BOX 775126 CHICAGO, IL 60677-5126 | 2000557277 | 08/28/2024 | SERVICES | $326.05 |
| | 2000558245 | 09/04/2024 | SERVICES | $20,923.19 |
| | 2000559183 | 09/09/2024 | SERVICES | $2,026.40 |
| | 2000560568 | 09/16/2024 | SERVICES | $367.40 |
| | 2000563344 | 09/30/2024 | SERVICES | $3,881.00 |
| | 2000563871 | 10/02/2024 | SERVICES | $24,985.46 |
| | 2000564606 | 10/07/2024 | SERVICES | $6,977.73 |
| | 2000565141 | 10/09/2024 | SERVICES | $99,033.90 |
| | 2000567733 | 10/23/2024 | SERVICES | $800.00 |
| | 2000568561 | 10/28/2024 | SERVICES | $367.40 |
| | 2000569050 | 10/30/2024 | SERVICES | $4,056.23 |
| | | | **SUBTOTAL** | **$163,744.76** |
| ANTHONY OLBERDING ADDRESS ON FILE | 2000556381 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,323.50 |
| | 2000558927 | 09/06/2024 | SUPPLIERS OR VENDORS | $1,855.20 |
| | 2000562962 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,368.75 |
| | 2000565674 | 10/11/2024 | SUPPLIERS OR VENDORS | $2,765.01 |
| | 2000569676 | 11/01/2024 | SUPPLIERS OR VENDORS | $100.10 |
| | 2000570964 | 11/08/2024 | SUPPLIERS OR VENDORS | $105.65 |
| | 2000572251 | 11/15/2024 | SUPPLIERS OR VENDORS | $95.14 |
| | | | **SUBTOTAL** | **$7,613.35** |

Debtor Name:  Hearthside Food Solutions, LLC                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| APEX INDUSTRIAL AUTOMATION LLC<br>737 OAKRIDGE DRIVE<br>ROMEOVILLE, IL 60446 | 2000557548 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,149.03 |
| | 2000558578 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,189.19 |
| | 2000559361 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,961.00 |
| | 2000560190 | 09/12/2024 | SUPPLIERS OR VENDORS | $3,315.85 |
| | 2000560758 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,461.00 |
| | 2000561370 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,092.39 |
| | 2000561813 | 09/20/2024 | SUPPLIERS OR VENDORS | $150.00 |
| | 2000563526 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,626.00 |
| | 2000564065 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,446.71 |
| | 2000564802 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,694.00 |
| | 2000566121 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,686.62 |
| | 2000567981 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,871.28 |
| | 2000569312 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,603.80 |
| | 2000570192 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,338.00 |
| | 2000571429 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,858.67 |
| | 2000571974 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,852.02 |
| | 2000574052 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,063.52 |
| | | | **SUBTOTAL** | **$49,359.08** |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2000556618 | 08/26/2024 | SUPPLIERS OR VENDORS | $16,668.28 |
| | 2000556619 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,957.68 |
| | 2000557148 | 08/28/2024 | SUPPLIERS OR VENDORS | $28,354.94 |
| | 2000557149 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,870.69 |
| | 2000557960 | 08/30/2024 | SUPPLIERS OR VENDORS | $3,191.22 |
| | 2000558087 | 09/04/2024 | SUPPLIERS OR VENDORS | $28,745.81 |
| | 2000558088 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,670.18 |
| | 2000558940 | 09/06/2024 | SUPPLIERS OR VENDORS | $1,608.99 |
| | 2000559088 | 09/09/2024 | SUPPLIERS OR VENDORS | $35,881.00 |
| | 2000559089 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,113.34 |
| | 2000559619 | 09/11/2024 | SUPPLIERS OR VENDORS | $10,363.98 |
| | 2000559620 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,936.21 |
| | 2000560476 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,641.58 |
| | 2000560961 | 09/18/2024 | SUPPLIERS OR VENDORS | $68,428.08 |
| | 2000560962 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,957.22 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561745 | 09/20/2024 | SUPPLIERS OR VENDORS | $3,508.79 |
| | 2000561851 | 09/23/2024 | SUPPLIERS OR VENDORS | $40,150.33 |
| | 2000561852 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,598.29 |
| | 2000562264 | 09/25/2024 | SUPPLIERS OR VENDORS | $13,860.42 |
| | 2000562265 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,644.59 |
| | 2000562992 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,491.37 |
| | 2000563231 | 09/30/2024 | SUPPLIERS OR VENDORS | $28,648.21 |
| | 2000563232 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,722.63 |
| | 2000563754 | 10/02/2024 | SUPPLIERS OR VENDORS | $25,321.15 |
| | 2000563755 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,679.38 |
| | 2000564525 | 10/07/2024 | SUPPLIERS OR VENDORS | $38,503.31 |
| | 2000564526 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,060.00 |
| | 2000565009 | 10/09/2024 | SUPPLIERS OR VENDORS | $39,522.62 |
| | 2000565010 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,130.72 |
| | 2000565834 | 10/14/2024 | SUPPLIERS OR VENDORS | $45,532.43 |
| | 2000565835 | 10/14/2024 | SUPPLIERS OR VENDORS | $14,696.48 |
| | 2000566346 | 10/16/2024 | SUPPLIERS OR VENDORS | $18,330.63 |
| | 2000566347 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,489.21 |
| | 2000567051 | 10/18/2024 | SUPPLIERS OR VENDORS | $305.87 |
| | 2000567144 | 10/21/2024 | SUPPLIERS OR VENDORS | $49,174.86 |
| | 2000567145 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,939.50 |
| | 2000567601 | 10/23/2024 | SUPPLIERS OR VENDORS | $31,595.10 |
| | 2000567602 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,019.28 |
| | 2000568323 | 10/25/2024 | SUPPLIERS OR VENDORS | $946.44 |
| | 2000568461 | 10/28/2024 | SUPPLIERS OR VENDORS | $24,740.69 |
| | 2000568462 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,190.81 |
| | 2000568919 | 10/30/2024 | SUPPLIERS OR VENDORS | $17,047.82 |
| | 2000568920 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,979.05 |
| | 2000569693 | 11/01/2024 | SUPPLIERS OR VENDORS | $30,598.69 |
| | 2000569694 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,658.46 |
| | 2000570008 | 11/04/2024 | SUPPLIERS OR VENDORS | $15,101.98 |
| | 2000570381 | 11/06/2024 | SUPPLIERS OR VENDORS | $39,621.99 |
| | 2000570382 | 11/06/2024 | SUPPLIERS OR VENDORS | $33,970.27 |
| | 2000571174 | 11/11/2024 | SUPPLIERS OR VENDORS | $32,404.29 |
| | 2000571175 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,192.77 |
| | 2000571624 | 11/13/2024 | SUPPLIERS OR VENDORS | $19,679.49 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571625 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,163.01 |
| | 2000572329 | 11/15/2024 | SUPPLIERS OR VENDORS | $876.71 |
| | 2000572590 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,894.99 |
| | 2000572591 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,912.44 |
| | 2000573896 | 11/20/2024 | SUPPLIERS OR VENDORS | $55,584.90 |
| | 2000573897 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,580.58 |
| | | | **SUBTOTAL** | **$949,459.75** |
| APPLIED PRODUCTS, INC. PO BOX 776265 CHICAGO, IL 60677-6265 | 2000556949 | 08/26/2024 | SUPPLIERS OR VENDORS | $50,516.16 |
| | 2000557557 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,956.18 |
| | 2000557558 | 08/28/2024 | SUPPLIERS OR VENDORS | $186,231.30 |
| | 2000558585 | 09/04/2024 | SUPPLIERS OR VENDORS | $62,452.77 |
| | 2000558586 | 09/04/2024 | SUPPLIERS OR VENDORS | $20,431.19 |
| | 2000559368 | 09/09/2024 | SUPPLIERS OR VENDORS | $43,543.46 |
| | 2000559941 | 09/11/2024 | SUPPLIERS OR VENDORS | $18,644.13 |
| | 2000559942 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,106.93 |
| | 2000560762 | 09/16/2024 | SUPPLIERS OR VENDORS | $18,536.54 |
| | 2000560763 | 09/16/2024 | SUPPLIERS OR VENDORS | $19,557.54 |
| | 2000561381 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,488.00 |
| | 2000562660 | 09/25/2024 | SUPPLIERS OR VENDORS | $161,371.18 |
| | 2000562661 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,297.09 |
| | 2000563530 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,824.77 |
| | 2000564070 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,294.00 |
| | 2000564071 | 10/02/2024 | SUPPLIERS OR VENDORS | $100,476.55 |
| | 2000564808 | 10/07/2024 | SUPPLIERS OR VENDORS | $21,806.44 |
| | 2000565410 | 10/09/2024 | SUPPLIERS OR VENDORS | $92,371.35 |
| | 2000566129 | 10/14/2024 | SUPPLIERS OR VENDORS | $83,978.55 |
| | 2000566130 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,776.21 |
| | 2000566705 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,667.35 |
| | 2000566706 | 10/16/2024 | SUPPLIERS OR VENDORS | $61,416.26 |
| | 2000567423 | 10/21/2024 | SUPPLIERS OR VENDORS | $49,374.11 |
| | 2000567424 | 10/21/2024 | SUPPLIERS OR VENDORS | $46,888.10 |
| | 2000567989 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,100.00 |
| | 2000567990 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,134.94 |
| | 2000568742 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,363.63 |
| | 2000568743 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,963.99 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569319 | 10/30/2024 | SUPPLIERS OR VENDORS | $23,099.86 |
| | 2000569896 | 11/01/2024 | SUPPLIERS OR VENDORS | $11,687.90 |
| | 2000570717 | 11/06/2024 | SUPPLIERS OR VENDORS | $59,495.20 |
| | 2000570718 | 11/06/2024 | SUPPLIERS OR VENDORS | $89,188.59 |
| | 2000571120 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,019.05 |
| | 2000571435 | 11/11/2024 | SUPPLIERS OR VENDORS | $68,828.92 |
| | 2000571436 | 11/11/2024 | SUPPLIERS OR VENDORS | $19,642.53 |
| | | | **SUBTOTAL** | **$1,401,530.77** |
| ARBON EQUIPMENT CORPORATION 25464 NETWORK PLACE CHICAGO, IL 60673-1254 | 2000556733 | 08/26/2024 | SERVICES | $2,090.00 |
| | 2000560152 | 09/12/2024 | SERVICES | $104.92 |
| | 2000562393 | 09/25/2024 | SERVICES | $1,672.00 |
| | 2000572709 | 11/20/2024 | SERVICES | $4,662.36 |
| | | | **SUBTOTAL** | **$8,529.28** |
| ARCHBOLD CONTAINER CORPORATION POBOX 10 ARCHBOLD, OH 43502 | 2000558629 | 09/04/2024 | SUPPLIERS OR VENDORS | $31,973.72 |
| | 2000559960 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,227.95 |
| | 2000562692 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,120.65 |
| | 2000563556 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,170.38 |
| | 2000564829 | 10/07/2024 | SUPPLIERS OR VENDORS | $28,986.36 |
| | 2000568021 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,611.86 |
| | 2000569912 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,163.06 |
| | 2000570741 | 11/06/2024 | SUPPLIERS OR VENDORS | $18,246.45 |
| | 2000572009 | 11/13/2024 | SUPPLIERS OR VENDORS | $24,053.32 |
| | 2000574293 | 11/21/2024 | SUPPLIERS OR VENDORS | $14,623.09 |
| | | | **SUBTOTAL** | **$199,176.84** |
| ARCHER DANIELS MIDLAND CO. POBOX 92572 CHICAGO, IL 60675-2572 | F110000167 | 08/23/2024 | SUPPLIERS OR VENDORS | $38,568.34 |
| | 2000556620 | 08/26/2024 | SUPPLIERS OR VENDORS | $101,286.86 |
| | 2000557150 | 08/28/2024 | SUPPLIERS OR VENDORS | $139,492.07 |
| | 2000557961 | 08/30/2024 | SUPPLIERS OR VENDORS | $11,657.75 |
| | 2000558089 | 09/04/2024 | SUPPLIERS OR VENDORS | $191,208.56 |
| | 2000558090 | 09/04/2024 | SUPPLIERS OR VENDORS | $30,788.48 |
| | 2000559090 | 09/09/2024 | SUPPLIERS OR VENDORS | $54,012.70 |
| | 2000559091 | 09/09/2024 | SUPPLIERS OR VENDORS | $17,293.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559621 | 09/11/2024 | SUPPLIERS OR VENDORS | $159,976.99 |
| | 2000559622 | 09/11/2024 | SUPPLIERS OR VENDORS | $79,163.58 |
| | 2000560477 | 09/16/2024 | SUPPLIERS OR VENDORS | $64,500.19 |
| | 2000560478 | 09/16/2024 | SUPPLIERS OR VENDORS | $17,493.34 |
| | 2000560963 | 09/18/2024 | SUPPLIERS OR VENDORS | $34,843.53 |
| | 2000560964 | 09/18/2024 | SUPPLIERS OR VENDORS | $30,633.62 |
| | 2000561853 | 09/23/2024 | SUPPLIERS OR VENDORS | $17,070.61 |
| | 2000562266 | 09/25/2024 | SUPPLIERS OR VENDORS | $181,358.15 |
| | 2000562267 | 09/25/2024 | SUPPLIERS OR VENDORS | $30,659.68 |
| | 2000562993 | 09/27/2024 | SUPPLIERS OR VENDORS | $25,154.92 |
| | 2000563233 | 09/30/2024 | SUPPLIERS OR VENDORS | $22,853.03 |
| | 2000563756 | 10/02/2024 | SUPPLIERS OR VENDORS | $101,348.87 |
| | 2000564527 | 10/07/2024 | SUPPLIERS OR VENDORS | $95,074.75 |
| | 2000564528 | 10/07/2024 | SUPPLIERS OR VENDORS | $41,036.05 |
| | 2000565011 | 10/09/2024 | SUPPLIERS OR VENDORS | $170,331.30 |
| | 2000565012 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,211.16 |
| | 2000565736 | 10/11/2024 | SUPPLIERS OR VENDORS | $39,639.69 |
| | 2000565836 | 10/14/2024 | SUPPLIERS OR VENDORS | $17,431.85 |
| | 2000566348 | 10/16/2024 | SUPPLIERS OR VENDORS | $172,135.63 |
| | 2000566349 | 10/16/2024 | SUPPLIERS OR VENDORS | $97,814.76 |
| | 2000567146 | 10/21/2024 | SUPPLIERS OR VENDORS | $28,607.80 |
| | 2000567603 | 10/23/2024 | SUPPLIERS OR VENDORS | $59,348.87 |
| | 2000567604 | 10/23/2024 | SUPPLIERS OR VENDORS | $40,277.79 |
| | 2000568463 | 10/28/2024 | SUPPLIERS OR VENDORS | $44,817.62 |
| | 2000568921 | 10/30/2024 | SUPPLIERS OR VENDORS | $89,534.51 |
| | 2000568922 | 10/30/2024 | SUPPLIERS OR VENDORS | $47,821.46 |
| | 2000569695 | 11/01/2024 | SUPPLIERS OR VENDORS | $31,470.66 |
| | 2000570009 | 11/04/2024 | SUPPLIERS OR VENDORS | $13,344.66 |
| | 2000570383 | 11/06/2024 | SUPPLIERS OR VENDORS | $178,406.50 |
| | 2000570384 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,482.50 |
| | 2000571176 | 11/11/2024 | SUPPLIERS OR VENDORS | $50,679.16 |
| | 2000571626 | 11/13/2024 | SUPPLIERS OR VENDORS | $140,097.39 |
| | 2000571627 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,379.37 |
| | 2000572592 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,602.10 |
| | 2000573898 | 11/20/2024 | SUPPLIERS OR VENDORS | $147,489.38 |
| | 2000573899 | 11/20/2024 | SUPPLIERS OR VENDORS | $118,091.92 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574163 | 11/21/2024 | SUPPLIERS OR VENDORS | $39,628.80 |
| | 2000574164 | 11/21/2024 | SUPPLIERS OR VENDORS | $93,341.09 |
| | | | **SUBTOTAL** | **$3,154,461.54** |
| ARCTIC ICE<br>PO BOX 379<br>NORTH SIOUX CITY, SD 57049 | 2000556770 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,205.00 |
| | 2000557316 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,610.00 |
| | 2000558301 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,805.00 |
| | 2000559212 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,810.00 |
| | 2000559763 | 09/11/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | 2000560597 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,715.00 |
| | 2000561958 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,015.00 |
| | 2000563371 | 09/30/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | 2000563901 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,110.00 |
| | 2000564639 | 10/07/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | 2000565960 | 10/14/2024 | SUPPLIERS OR VENDORS | $605.00 |
| | 2000566510 | 10/16/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | 2000567761 | 10/23/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | 2000568589 | 10/28/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | 2000570088 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,510.00 |
| | 2000571775 | 11/13/2024 | SUPPLIERS OR VENDORS | $605.00 |
| | 2000572753 | 11/20/2024 | SUPPLIERS OR VENDORS | $905.00 |
| | | | **SUBTOTAL** | **$25,325.00** |
| ARDENT MILLS<br>33250 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0332 | 2000556452 | 08/23/2024 | SUPPLIERS OR VENDORS | $104,292.98 |
| | 2000556607 | 08/26/2024 | SUPPLIERS OR VENDORS | $26,769.69 |
| | 2000556608 | 08/26/2024 | SUPPLIERS OR VENDORS | $241,856.36 |
| | 2000557555 | 08/28/2024 | SUPPLIERS OR VENDORS | $124,211.57 |
| | 2000557556 | 08/28/2024 | SUPPLIERS OR VENDORS | $222,386.51 |
| | 2000557951 | 08/30/2024 | SUPPLIERS OR VENDORS | $90,823.81 |
| | 2000557952 | 08/30/2024 | SUPPLIERS OR VENDORS | $137,075.68 |
| | 2000558067 | 09/03/2024 | SUPPLIERS OR VENDORS | $140,300.06 |
| | 2000558068 | 09/03/2024 | SUPPLIERS OR VENDORS | $117,115.60 |
| | 2000558583 | 09/04/2024 | SUPPLIERS OR VENDORS | $121,751.52 |
| | 2000558584 | 09/04/2024 | SUPPLIERS OR VENDORS | $377,659.55 |
| | 2000559002 | 09/06/2024 | SUPPLIERS OR VENDORS | $37,184.03 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559003 | 09/06/2024 | SUPPLIERS OR VENDORS | $11,067.00 |
| | 2000559042 | 09/06/2024 | SUPPLIERS OR VENDORS | $146,579.01 |
| | 2000559365 | 09/09/2024 | SUPPLIERS OR VENDORS | $161,058.91 |
| | 2000559366 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,194.50 |
| | 2000559367 | 09/09/2024 | SUPPLIERS OR VENDORS | $41,417.72 |
| | 2000559517 | 09/09/2024 | SUPPLIERS OR VENDORS | $51,134.85 |
| | 2000559518 | 09/09/2024 | SUPPLIERS OR VENDORS | $84,680.03 |
| | 2000559939 | 09/11/2024 | SUPPLIERS OR VENDORS | $138,016.29 |
| | 2000559940 | 09/11/2024 | SUPPLIERS OR VENDORS | $216,694.16 |
| | 2000560336 | 09/13/2024 | SUPPLIERS OR VENDORS | $101,941.58 |
| | 2000560337 | 09/13/2024 | SUPPLIERS OR VENDORS | $73,693.29 |
| | 2000560471 | 09/16/2024 | SUPPLIERS OR VENDORS | $30,412.00 |
| | 2000561378 | 09/18/2024 | SUPPLIERS OR VENDORS | $205,225.95 |
| | 2000561379 | 09/18/2024 | SUPPLIERS OR VENDORS | $321,110.28 |
| | 2000561728 | 09/20/2024 | SUPPLIERS OR VENDORS | $15,549.73 |
| | 2000561729 | 09/20/2024 | SUPPLIERS OR VENDORS | $11,449.50 |
| | 2000561730 | 09/20/2024 | SUPPLIERS OR VENDORS | $113,672.47 |
| | 2000561846 | 09/23/2024 | SUPPLIERS OR VENDORS | $43,855.24 |
| | 2000562658 | 09/25/2024 | SUPPLIERS OR VENDORS | $262,465.06 |
| | 2000562659 | 09/25/2024 | SUPPLIERS OR VENDORS | $287,736.11 |
| | 2000562979 | 09/27/2024 | SUPPLIERS OR VENDORS | $82,571.89 |
| | 2000562980 | 09/27/2024 | SUPPLIERS OR VENDORS | $174,057.19 |
| | 2000563224 | 09/30/2024 | SUPPLIERS OR VENDORS | $71,132.00 |
| | 2000564067 | 10/02/2024 | SUPPLIERS OR VENDORS | $506,078.04 |
| | 2000564068 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,589.75 |
| | 2000564069 | 10/02/2024 | SUPPLIERS OR VENDORS | $390,513.29 |
| | 2000564410 | 10/04/2024 | SUPPLIERS OR VENDORS | $152,883.82 |
| | 2000564411 | 10/04/2024 | SUPPLIERS OR VENDORS | $242,989.35 |
| | 2000564517 | 10/07/2024 | SUPPLIERS OR VENDORS | $131,343.68 |
| | 2000564518 | 10/07/2024 | SUPPLIERS OR VENDORS | $11,764.00 |
| | 2000564519 | 10/07/2024 | SUPPLIERS OR VENDORS | $64,664.23 |
| | 2000565408 | 10/09/2024 | SUPPLIERS OR VENDORS | $225,615.15 |
| | 2000565409 | 10/09/2024 | SUPPLIERS OR VENDORS | $329,631.92 |
| | 2000565730 | 10/11/2024 | SUPPLIERS OR VENDORS | $10,512.92 |
| | 2000565731 | 10/11/2024 | SUPPLIERS OR VENDORS | $206,399.76 |
| | 2000566127 | 10/14/2024 | SUPPLIERS OR VENDORS | $67,320.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566128 | 10/14/2024 | SUPPLIERS OR VENDORS | $48,980.00 |
| | 2000566702 | 10/16/2024 | SUPPLIERS OR VENDORS | $108,472.16 |
| | 2000566703 | 10/16/2024 | SUPPLIERS OR VENDORS | $12,006.25 |
| | 2000566704 | 10/16/2024 | SUPPLIERS OR VENDORS | $179,323.20 |
| | 2000567042 | 10/18/2024 | SUPPLIERS OR VENDORS | $89,730.74 |
| | 2000567043 | 10/18/2024 | SUPPLIERS OR VENDORS | $318,544.27 |
| | 2000567138 | 10/21/2024 | SUPPLIERS OR VENDORS | $28,743.60 |
| | 2000567139 | 10/21/2024 | SUPPLIERS OR VENDORS | $84,632.28 |
| | 2000567987 | 10/23/2024 | SUPPLIERS OR VENDORS | $123,114.85 |
| | 2000567988 | 10/23/2024 | SUPPLIERS OR VENDORS | $201,054.78 |
| | 2000568316 | 10/25/2024 | SUPPLIERS OR VENDORS | $34,129.20 |
| | 2000568317 | 10/25/2024 | SUPPLIERS OR VENDORS | $163,512.10 |
| | 2000568445 | 10/28/2024 | SUPPLIERS OR VENDORS | $27,248.45 |
| | 2000568446 | 10/28/2024 | SUPPLIERS OR VENDORS | $135,263.59 |
| | 2000569316 | 10/30/2024 | SUPPLIERS OR VENDORS | $127,157.63 |
| | 2000569317 | 10/30/2024 | SUPPLIERS OR VENDORS | $12,074.25 |
| | 2000569318 | 10/30/2024 | SUPPLIERS OR VENDORS | $219,260.60 |
| | 2000569894 | 11/01/2024 | SUPPLIERS OR VENDORS | $33,347.20 |
| | 2000569895 | 11/01/2024 | SUPPLIERS OR VENDORS | $50,184.30 |
| | 2000570001 | 11/04/2024 | SUPPLIERS OR VENDORS | $45,055.21 |
| | 2000570002 | 11/04/2024 | SUPPLIERS OR VENDORS | $137,451.85 |
| | 2000570195 | 11/04/2024 | SUPPLIERS OR VENDORS | $73,821.18 |
| | 2000570714 | 11/06/2024 | SUPPLIERS OR VENDORS | $137,360.85 |
| | 2000570715 | 11/06/2024 | SUPPLIERS OR VENDORS | $169,088.74 |
| | 2000570986 | 11/08/2024 | SUPPLIERS OR VENDORS | $38,369.02 |
| | 2000570987 | 11/08/2024 | SUPPLIERS OR VENDORS | $26,449.25 |
| | 2000570988 | 11/08/2024 | SUPPLIERS OR VENDORS | $222,844.86 |
| | 2000571165 | 11/11/2024 | SUPPLIERS OR VENDORS | $73,579.42 |
| | 2000571978 | 11/13/2024 | SUPPLIERS OR VENDORS | $38,287.30 |
| | 2000571979 | 11/13/2024 | SUPPLIERS OR VENDORS | $11,588.02 |
| | 2000571980 | 11/13/2024 | SUPPLIERS OR VENDORS | $228,041.77 |
| | 2000572272 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,100,000.00 |
| | 2000574362 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,100,000.00 |
| | | | **SUBTOTAL** | **$13,148,165.07** |
| ARES CAPITAL CORPORATION 4 TIME SQUARE 5TH FLOOR NEW YORK, NY 10036 | 2000556484 | 08/23/2024 | SECURED DEBT | $12,500.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557937 | 08/30/2024 | SECURED DEBT | $9,681,982.00 |
| | | | **SUBTOTAL** | **$9,694,482.00** |
| ARMROSE ELECTRICAL CONTRACTING 14212 COUNTY HWY 97 UPPER SANDUSKY, OH 43351 | 2000557993 | 08/30/2024 | SERVICES | $9,050.00 |
| | 2000565769 | 10/11/2024 | SERVICES | $3,900.00 |
| | 2000569799 | 11/01/2024 | SERVICES | $2,790.00 |
| | 2000570564 | 11/06/2024 | SERVICES | $3,210.00 |
| | 2000572795 | 11/20/2024 | SERVICES | $106,355.00 |
| | | | **SUBTOTAL** | **$125,305.00** |
| ARMSTRONG TRANSPORT GROUP LLC PO BOX 735227 DALLAS, TX 75373-5227 | 2000572127 | 11/13/2024 | SERVICES | $8,213.96 |
| | | | **SUBTOTAL** | **$8,213.96** |
| ARROW CONTAINER LLC 6550 E 30TH ST STE 130 INDIANAPOLIS, IN 46219-1145 | 2000562872 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,543.56 |
| | 2000563712 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,815.60 |
| | 2000564223 | 10/02/2024 | SUPPLIERS OR VENDORS | $9,772.43 |
| | 2000566282 | 10/14/2024 | SUPPLIERS OR VENDORS | $974.75 |
| | 2000568429 | 10/25/2024 | SUPPLIERS OR VENDORS | $691.00 |
| | 2000569569 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,479.39 |
| | 2000571587 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,471.08 |
| | 2000573211 | 11/20/2024 | SUPPLIERS OR VENDORS | $17,438.40 |
| | | | **SUBTOTAL** | **$51,186.21** |
| ASHWORTH BROS., INC. 222 MILLIKEN BOULEVARD, SUITE 7 FALL RIVER, MA 02721 | 2000558354 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,689.12 |
| | 2000561179 | 09/18/2024 | SUPPLIERS OR VENDORS | $394.94 |
| | 2000562469 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,986.61 |
| | 2000563397 | 09/30/2024 | SUPPLIERS OR VENDORS | $8,673.32 |
| | | | **SUBTOTAL** | **$22,743.99** |
| ASSOCIATED MATERIAL HANDLING 7954 SOLUTION CENTER CHICAGO, IL 60677-7009 | 2000556552 | 08/23/2024 | SUPPLIERS OR VENDORS | $35,311.59 |
| | 2000556974 | 08/26/2024 | SUPPLIERS OR VENDORS | $383.06 |
| | 2000556975 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,620.74 |
| | 2000557587 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,164.84 |
| | 2000557588 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,732.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558624 | 09/04/2024 | SUPPLIERS OR VENDORS | $14,876.76 |
| | 2000558625 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,171.85 |
| | 2000558626 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,735.54 |
| | 2000559391 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,782.00 |
| | 2000559392 | 09/09/2024 | SUPPLIERS OR VENDORS | $586.65 |
| | 2000559956 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,063.59 |
| | 2000559957 | 09/11/2024 | SUPPLIERS OR VENDORS | $156.40 |
| | 2000560783 | 09/16/2024 | SUPPLIERS OR VENDORS | $119.00 |
| | 2000561409 | 09/18/2024 | SUPPLIERS OR VENDORS | $703.24 |
| | 2000561410 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,816.00 |
| | 2000562128 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,154.73 |
| | 2000562687 | 09/25/2024 | SUPPLIERS OR VENDORS | $20,202.60 |
| | 2000562688 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,840.18 |
| | 2000562689 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,620.74 |
| | 2000563070 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,358.00 |
| | 2000564091 | 10/02/2024 | SUPPLIERS OR VENDORS | $420.00 |
| | 2000564824 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,742.73 |
| | 2000564825 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,480.13 |
| | 2000565438 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,669.20 |
| | 2000565439 | 10/09/2024 | SUPPLIERS OR VENDORS | $204.79 |
| | 2000566149 | 10/14/2024 | SUPPLIERS OR VENDORS | $719.87 |
| | 2000566150 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,104.25 |
| | 2000566726 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,463.56 |
| | 2000566727 | 10/16/2024 | SUPPLIERS OR VENDORS | $609.50 |
| | 2000567444 | 10/21/2024 | SUPPLIERS OR VENDORS | $35,474.65 |
| | 2000568018 | 10/23/2024 | SUPPLIERS OR VENDORS | $23,983.69 |
| | 2000568019 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,017.69 |
| | 2000568020 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,620.74 |
| | 2000568762 | 10/28/2024 | SUPPLIERS OR VENDORS | $650.93 |
| | 2000568763 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,602.28 |
| | 2000569344 | 10/30/2024 | SUPPLIERS OR VENDORS | $21,528.52 |
| | 2000569345 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,505.22 |
| | 2000570209 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,782.00 |
| | 2000570738 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,916.17 |
| | 2000570739 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,805.48 |
| | 2000571457 | 11/11/2024 | SUPPLIERS OR VENDORS | $634.98 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$267,336.83** |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 2000556541 | 08/23/2024 | SERVICES | $474.53 |
| | 2000556537 | 08/23/2024 | SERVICES | $1,475.16 |
| | 2000556538 | 08/23/2024 | SERVICES | $1,087.82 |
| | 2000556539 | 08/23/2024 | SERVICES | $1,304.76 |
| | 2000556540 | 08/23/2024 | SERVICES | $1,747.19 |
| | 2000558527 | 09/04/2024 | SERVICES | $571.09 |
| | 2000558528 | 09/04/2024 | SERVICES | $1,428.25 |
| | 2000562612 | 09/25/2024 | SERVICES | $1,087.82 |
| | 2000562613 | 09/25/2024 | SERVICES | $1,484.68 |
| | 2000562614 | 09/25/2024 | SERVICES | $474.60 |
| | 2000562615 | 09/25/2024 | SERVICES | $1,304.76 |
| | 2000562616 | 09/25/2024 | SERVICES | $1,747.10 |
| | 2000564039 | 10/02/2024 | SERVICES | $571.06 |
| | 2000568380 | 10/25/2024 | SERVICES | $1,484.68 |
| | 2000568381 | 10/25/2024 | SERVICES | $1,757.12 |
| | 2000568382 | 10/25/2024 | SERVICES | $1,304.76 |
| | 2000568383 | 10/25/2024 | SERVICES | $1,087.82 |
| | 2000568384 | 10/25/2024 | SERVICES | $478.92 |
| | 2000569864 | 11/01/2024 | SERVICES | $1,428.25 |
| | 2000569865 | 11/01/2024 | SERVICES | $1,428.25 |
| | 2000569866 | 11/01/2024 | SERVICES | $575.20 |
| | | | **SUBTOTAL** | **$24,303.82** |
| AT&T<br>PO BOX 5080<br>CAROL STREAM, IL 60197-5080 | 2000556501 | 08/23/2024 | SERVICES | $304.76 |
| | 2000558355 | 09/04/2024 | SERVICES | $214.96 |
| | 2000561180 | 09/18/2024 | SERVICES | $12,300.00 |
| | 2000562470 | 09/25/2024 | SERVICES | $5.31 |
| | 2000563932 | 10/02/2024 | SERVICES | $207.35 |
| | 2000563933 | 10/02/2024 | SERVICES | $304.76 |
| | 2000568356 | 10/25/2024 | SERVICES | $228.60 |
| | 2000569800 | 11/01/2024 | SERVICES | $230.67 |
| | 2000569801 | 11/01/2024 | SERVICES | $306.00 |
| | | | **SUBTOTAL** | **$14,102.41** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ATHEY FREIGHTWAYS, INC. 469 FAIRFAX PIKE STEPHENS CITY, VA 22655 | 2000559022 | 09/06/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | 2000573175 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| ATLAS COPCO COMPRESSORS DEPT CH 19511 PALATINE, IL 60055-9511 | 2000556928 | 08/26/2024 | SUPPLIERS OR VENDORS | $804.63 |
| | 2000558556 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,246.02 |
| | 2000559927 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,888.22 |
| | 2000560736 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,567.98 |
| | 2000562089 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,136.50 |
| | 2000564787 | 10/07/2024 | SUPPLIERS OR VENDORS | $314.56 |
| | 2000565391 | 10/09/2024 | SUPPLIERS OR VENDORS | $26,591.47 |
| | 2000566687 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,452.89 |
| | 2000567967 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,822.34 |
| | 2000568723 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,537.78 |
| | 2000569298 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,308.87 |
| | 2000569299 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,601.88 |
| | 2000571411 | 11/11/2024 | SUPPLIERS OR VENDORS | $21,242.63 |
| | 2000572955 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,154.06 |
| | | | **SUBTOTAL** | **$98,669.83** |
| ATLAS COPCO NORTH AMERICA, INC DEPT CH 17251 PALATINE, IL 60055-7251 | 2000559216 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,479.92 |
| | 2000560606 | 09/16/2024 | SUPPLIERS OR VENDORS | $10,044.72 |
| | | | **SUBTOTAL** | **$12,524.64** |
| ATLAS MACHINE & SUPPLY, INC. 7000 GLOBAL DR. LOUISVILLE, KY 40258 | 2000561181 | 09/18/2024 | SERVICES | $9,650.62 |
| | 2000561979 | 09/23/2024 | SERVICES | $10,000.00 |
| | 2000562471 | 09/25/2024 | SERVICES | $2,538.00 |
| | 2000563398 | 09/30/2024 | SERVICES | $10,770.00 |
| | 2000564262 | 10/03/2024 | SERVICES | $6,645.25 |
| | | | **SUBTOTAL** | **$39,603.87** |
| ATLAS PALLET COMPANY 131 N. KINGS RD. NAMPA, ID 83687 | 2000556977 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,789.18 |
| | 2000558628 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | 2000559396 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | 2000560789 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,808.65 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564828 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | 2000567446 | 10/21/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | 2000568765 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | 2000571460 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | 2000573008 | 11/20/2024 | SUPPLIERS OR VENDORS | $9,808.65 |
| | | | **SUBTOTAL** | **$88,258.38** |
| ATLAS STAFFING INC 189 7TH PLACE EAST ST. PAUL, MN 55101 | 2000557696 | 08/28/2024 | SERVICES | $86,019.13 |
| | 2000557697 | 08/28/2024 | SERVICES | $826.70 |
| | 2000558758 | 09/04/2024 | SERVICES | $80,457.63 |
| | 2000558759 | 09/04/2024 | SERVICES | $1,039.16 |
| | 2000560030 | 09/11/2024 | SERVICES | $110,805.43 |
| | 2000560031 | 09/11/2024 | SERVICES | $831.59 |
| | 2000561515 | 09/18/2024 | SERVICES | $109,957.59 |
| | 2000562782 | 09/25/2024 | SERVICES | $75,551.11 |
| | 2000562783 | 09/25/2024 | SERVICES | $623.50 |
| | 2000564162 | 10/02/2024 | SERVICES | $81,292.23 |
| | 2000564163 | 10/02/2024 | SERVICES | $832.36 |
| | 2000564490 | 10/04/2024 | SERVICES | $838.78 |
| | 2000565533 | 10/09/2024 | SERVICES | $84,229.96 |
| | 2000565534 | 10/09/2024 | SERVICES | $624.27 |
| | 2000566818 | 10/16/2024 | SERVICES | $92,179.05 |
| | 2000566819 | 10/16/2024 | SERVICES | $830.56 |
| | 2000568112 | 10/23/2024 | SERVICES | $101,815.68 |
| | 2000568113 | 10/23/2024 | SERVICES | $624.27 |
| | 2000569449 | 10/30/2024 | SERVICES | $83,162.93 |
| | 2000569450 | 10/30/2024 | SERVICES | $832.87 |
| | 2000570816 | 11/06/2024 | SERVICES | $80,711.14 |
| | 2000570817 | 11/06/2024 | SERVICES | $833.64 |
| | 2000572100 | 11/13/2024 | SERVICES | $63,105.18 |
| | 2000572101 | 11/13/2024 | SERVICES | $623.50 |
| | 2000574091 | 11/20/2024 | SERVICES | $136,311.10 |
| | | | **SUBTOTAL** | **$1,194,959.36** |
| ATLAS TOYOTA MATERIAL HANDLING 27294 NETWORK PLACE CHICAGO, IL 60673-1272 | 2000557275 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,255.39 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558244 | 09/04/2024 | SUPPLIERS OR VENDORS | $775.00 |
| | 2000559181 | 09/09/2024 | SUPPLIERS OR VENDORS | $160.00 |
| | 2000560151 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,996.18 |
| | 2000560567 | 09/16/2024 | SUPPLIERS OR VENDORS | $95.00 |
| | 2000561089 | 09/18/2024 | SUPPLIERS OR VENDORS | $320.00 |
| | 2000562388 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,370.00 |
| | 2000563343 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,883.17 |
| | 2000564250 | 10/03/2024 | SUPPLIERS OR VENDORS | $1,383.00 |
| | 2000565138 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,446.03 |
| | 2000565923 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,142.61 |
| | 2000566470 | 10/16/2024 | SUPPLIERS OR VENDORS | $775.00 |
| | 2000567731 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,119.29 |
| | 2000568560 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,566.24 |
| | 2000569048 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,733.00 |
| | 2000570069 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,874.15 |
| | 2000570502 | 11/06/2024 | SUPPLIERS OR VENDORS | $160.00 |
| | 2000571259 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,484.98 |
| | 2000571734 | 11/13/2024 | SUPPLIERS OR VENDORS | $95.00 |
| | | | **SUBTOTAL** | **$42,634.04** |
| ATS ENGINEERING INC.<br>104 HEDGEDALE ROAD<br>BRAMPTON, ON L6T 5L2<br>CANADA | 2000562665 | 09/25/2024 | SUPPLIERS OR VENDORS | $11,699.20 |
| | 2000566709 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,596.00 |
| | | | **SUBTOTAL** | **$13,295.20** |
| AUSTRADE, INC.<br>777 N. US HIGHWAY 1<br>TEQUESTA, FL 33469 | 2000556955 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,999.93 |
| | | | **SUBTOTAL** | **$14,999.93** |
| AUTODESK INC.<br>PO BOX 2188<br>CAROL STREAM, IL 60132-2188 | 2000569579 | 10/30/2024 | SUPPLIERS OR VENDORS | $50,477.86 |
| | | | **SUBTOTAL** | **$50,477.86** |
| AUTOMATIONDIRECT.COM INC.<br>POBOX 402417<br>ATLANTA, GA 30384-2417 | 2000556782 | 08/26/2024 | SUPPLIERS OR VENDORS | $287.61 |
| | 2000556783 | 08/26/2024 | SUPPLIERS OR VENDORS | $61.07 |
| | 2000557339 | 08/28/2024 | SUPPLIERS OR VENDORS | $681.69 |
| | 2000557340 | 08/28/2024 | SUPPLIERS OR VENDORS | $712.85 |
| | 2000558328 | 09/04/2024 | SUPPLIERS OR VENDORS | $658.74 |
| | 2000558329 | 09/04/2024 | SUPPLIERS OR VENDORS | $551.18 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559225 | 09/09/2024 | SUPPLIERS OR VENDORS | $664.55 |
| | 2000559779 | 09/11/2024 | SUPPLIERS OR VENDORS | $491.97 |
| | 2000560614 | 09/16/2024 | SUPPLIERS OR VENDORS | $52.00 |
| | 2000560615 | 09/16/2024 | SUPPLIERS OR VENDORS | $364.56 |
| | 2000560616 | 09/16/2024 | SUPPLIERS OR VENDORS | $41.15 |
| | 2000561156 | 09/18/2024 | SUPPLIERS OR VENDORS | $667.00 |
| | 2000561157 | 09/18/2024 | SUPPLIERS OR VENDORS | $66.73 |
| | 2000561158 | 09/18/2024 | SUPPLIERS OR VENDORS | $37.17 |
| | 2000562451 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,841.88 |
| | 2000562452 | 09/25/2024 | SUPPLIERS OR VENDORS | $177.94 |
| | 2000562453 | 09/25/2024 | SUPPLIERS OR VENDORS | $84.96 |
| | 2000563385 | 09/30/2024 | SUPPLIERS OR VENDORS | $300.78 |
| | 2000564653 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,175.32 |
| | 2000564654 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,056.69 |
| | 2000565201 | 10/09/2024 | SUPPLIERS OR VENDORS | $776.87 |
| | 2000565974 | 10/14/2024 | SUPPLIERS OR VENDORS | $236.30 |
| | 2000567782 | 10/23/2024 | SUPPLIERS OR VENDORS | $712.85 |
| | 2000567783 | 10/23/2024 | SUPPLIERS OR VENDORS | $310.64 |
| | 114709569 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,020.70 |
| | 2000569122 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,571.76 |
| | 2000570097 | 11/04/2024 | SUPPLIERS OR VENDORS | $448.72 |
| | 2000570546 | 11/06/2024 | SUPPLIERS OR VENDORS | $793.64 |
| | 2000571296 | 11/11/2024 | SUPPLIERS OR VENDORS | $173.75 |
| | 2000571792 | 11/13/2024 | SUPPLIERS OR VENDORS | $493.06 |
| | 2000571793 | 11/13/2024 | SUPPLIERS OR VENDORS | $285.12 |
| | 2000572780 | 11/20/2024 | SUPPLIERS OR VENDORS | $461.77 |
| | 2000572781 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,838.07 |
| | | | **SUBTOTAL** | **$23,099.09** |
| AVANTI LAW GROUP, PLLC 600 28TH ST. SW WYOMING, MI 49509 | 2000566929 | 10/16/2024 | SUPPLIERS OR VENDORS | $30,000.00 |
| | 2000572211 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,500.00 |
| | | | **SUBTOTAL** | **$37,500.00** |
| AVID PALLET RECYCLING LLC PO BOX 1327 BELOIT, WI 53512 | 2000561555 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
| | 2000562210 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,657.85 |
| | 2000566245 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,050.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566860 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,500.95 |
| | 2000568151 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,100.00 |
| | 2000569501 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,100.00 |
| | 2000571550 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
| | 2000573153 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,912.00 |
| | | | **SUBTOTAL** | **$51,420.80** |
| BAIN & COMPANY, INC<br>PO BOX 11321<br>BOSTON, MA 02241-1321 | 2000572344 | 11/15/2024 | SERVICES | $945,000.00 |
| | 2000572431 | 11/18/2024 | SERVICES | $472,500.00 |
| | | | **SUBTOTAL** | **$1,417,500.00** |
| BAKEMARK USA LLC<br>PO BOX 844927<br>LOS ANGELES, CA 90084-4927 | 2000557732 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,105.86 |
| | 2000560057 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,923.70 |
| | 2000562815 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,427.27 |
| | 2000565567 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,003.92 |
| | 2000566852 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,228.67 |
| | 2000568146 | 10/23/2024 | SUPPLIERS OR VENDORS | $745.26 |
| | 2000569489 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,168.64 |
| | 2000571546 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,305.83 |
| | 2000572128 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,594.00 |
| | 2000574103 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,204.20 |
| | 2000574335 | 11/21/2024 | SUPPLIERS OR VENDORS | $13,838.13 |
| | | | **SUBTOTAL** | **$85,545.48** |
| BAKER PERKINS INC.<br>3223 KRAFT AVENUE SE<br>GRAND RAPIDS, MI 49512 | 2000557335 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,415.02 |
| | 2000557990 | 08/30/2024 | SUPPLIERS OR VENDORS | $5,472.50 |
| | 2000558323 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,127.35 |
| | 2000559775 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,998.35 |
| | 2000561152 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,151.94 |
| | 2000562443 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,333.40 |
| | 2000562444 | 09/25/2024 | SUPPLIERS OR VENDORS | $15,853.45 |
| | 2000563917 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,129.55 |
| | 2000564648 | 10/07/2024 | SUPPLIERS OR VENDORS | $412.59 |
| | 2000565197 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,660.00 |
| | 2000567285 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,208.40 |
| | 2000569119 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,056.16 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571293 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,339.57 |
| | 2000571294 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,489.32 |
| | 2000572773 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,815.11 |
| | 2000572774 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,312.30 |
| | | | **SUBTOTAL** | **$77,775.01** |
| BAKER ROOFING COMPANY DEPT. #357 P.O. BOX 1431 CHARLOTTE, NC 28201-1431 | 2000572710 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,400.00 |
| | | | **SUBTOTAL** | **$14,400.00** |
| BAKERS UNION LOCAL 50G 8984 J STREET OMAHA, NE 68127 | 2000557957 | 08/30/2024 | OTHER- UNION | $8,938.00 |
| | 2000562866 | 09/25/2024 | OTHER- UNION | $8,487.00 |
| | 2000569561 | 10/30/2024 | OTHER- UNION | $8,323.00 |
| | | | **SUBTOTAL** | **$25,748.00** |
| BAKERY EQUIPMENT & CONTROLS 4205 NIGHTHAWK RD. BILLINGS, MT 59106 | 2000558356 | 09/04/2024 | SUPPLIERS OR VENDORS | $30,687.97 |
| | 2000561182 | 09/18/2024 | SUPPLIERS OR VENDORS | $16,862.67 |
| | 2000561779 | 09/20/2024 | SUPPLIERS OR VENDORS | $384,872.24 |
| | 2000561980 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,317.26 |
| | 2000562472 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,690.22 |
| | 2000565770 | 10/11/2024 | SUPPLIERS OR VENDORS | $44,079.76 |
| | 2000565982 | 10/14/2024 | SUPPLIERS OR VENDORS | $18,311.32 |
| | 2000566543 | 10/16/2024 | SUPPLIERS OR VENDORS | $214,822.00 |
| | 2000568357 | 10/25/2024 | SUPPLIERS OR VENDORS | $67,986.51 |
| | | | **SUBTOTAL** | **$803,629.95** |
| BALDWIN RICHARDSON FOODS CO. 75 REMITTANCE DRIVE, SUITE 1508 CHICAGO, IL 60675 | 2000558411 | 09/04/2024 | SUPPLIERS OR VENDORS | $164,776.80 |
| | 2000574239 | 11/21/2024 | SUPPLIERS OR VENDORS | $136,524.00 |
| | | | **SUBTOTAL** | **$301,300.80** |
| BALERS INC. 5104 THATCHER ROAD DOWNERS GROVE, IL 60515 | 2000558695 | 09/04/2024 | SERVICES | $2,308.63 |
| | 2000567483 | 10/21/2024 | SERVICES | $5,024.22 |
| | 2000569395 | 10/30/2024 | SERVICES | $1,365.57 |
| | 2000573057 | 11/20/2024 | SERVICES | $1,925.00 |
| | | | **SUBTOTAL** | **$10,623.42** |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BARNES & THORNBURG LLP 11 SOUTH MERIDIAN STREET INDIANAPOLIS, IN 46204-3535 | 2000563017 | 09/27/2024 | SERVICES | $77,908.39 |
| | 2000573872 | 11/20/2024 | SERVICES | $144,556.34 |
| | | | **SUBTOTAL** | **$222,464.73** |
| BARRETT MACHINE, INC. PO BOX 1505 WINCHESTER, VA 22604 | 2000557100 | 08/26/2024 | SUPPLIERS OR VENDORS | $29,775.37 |
| | 2000557771 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,435.85 |
| | 2000560083 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,510.53 |
| | 2000560902 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,072.37 |
| | 2000562842 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,400.04 |
| | 2000563689 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,568.50 |
| | 2000565592 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,468.96 |
| | 2000567555 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,079.60 |
| | 2000568172 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,613.95 |
| | 2000570276 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,635.31 |
| | 2000571563 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,605.24 |
| | 2000572151 | 11/13/2024 | SUPPLIERS OR VENDORS | $11,475.00 |
| | 2000573176 | 11/20/2024 | SUPPLIERS OR VENDORS | $26,920.10 |
| | | | **SUBTOTAL** | **$117,560.82** |
| BARRY CALLEBAUT U.S.A. LLC 28543 NETWORK PLACE CHICAGO, IL 60673-1285 | 2000556449 | 08/23/2024 | SUPPLIERS OR VENDORS | $723,138.50 |
| | 2000557222 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,591.35 |
| | 2000558177 | 09/04/2024 | SUPPLIERS OR VENDORS | $135,418.63 |
| | 2000559150 | 09/09/2024 | SUPPLIERS OR VENDORS | $88,777.56 |
| | 2000559683 | 09/11/2024 | SUPPLIERS OR VENDORS | $151,649.87 |
| | 2000560529 | 09/16/2024 | SUPPLIERS OR VENDORS | $112,066.66 |
| | 2000561032 | 09/18/2024 | SUPPLIERS OR VENDORS | $182,311.15 |
| | 2000562338 | 09/25/2024 | SUPPLIERS OR VENDORS | $268,859.69 |
| | 2000563003 | 09/27/2024 | SUPPLIERS OR VENDORS | $71,231.87 |
| | 2000563291 | 09/30/2024 | SUPPLIERS OR VENDORS | $81,233.33 |
| | 2000563815 | 10/02/2024 | SUPPLIERS OR VENDORS | $436,000.10 |
| | 2000564575 | 10/07/2024 | SUPPLIERS OR VENDORS | $364,283.28 |
| | 2000565084 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,027,842.00 |
| | 2000565747 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,572.31 |
| | 2000566418 | 10/16/2024 | SUPPLIERS OR VENDORS | $331,311.19 |
| | 2000566419 | 10/16/2024 | SUPPLIERS OR VENDORS | $66,768.19 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566948 | 10/18/2024 | SUPPLIERS OR VENDORS | $316,196.42 |
| | 2000567675 | 10/23/2024 | SUPPLIERS OR VENDORS | $469,992.20 |
| | 2000568517 | 10/28/2024 | SUPPLIERS OR VENDORS | $88,047.24 |
| | 2000568989 | 10/30/2024 | SUPPLIERS OR VENDORS | $229,286.97 |
| | 2000569746 | 11/01/2024 | SUPPLIERS OR VENDORS | $16,669.20 |
| | 2000570451 | 11/06/2024 | SUPPLIERS OR VENDORS | $253,397.81 |
| | 2000571223 | 11/11/2024 | SUPPLIERS OR VENDORS | $51,857.74 |
| | 2000571683 | 11/13/2024 | SUPPLIERS OR VENDORS | $743,378.42 |
| | 2000573920 | 11/20/2024 | SUPPLIERS OR VENDORS | $618,658.52 |
| | 2000574187 | 11/21/2024 | SUPPLIERS OR VENDORS | $828,001.48 |
| | | | **SUBTOTAL** | **$7,675,541.68** |
| BASTIAN SOLUTIONS 10585 N MERIDIAN ST. 2ND FLOOR CARMEL, IN 46290 | 2000556622 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,093.04 |
| | 2000558094 | 09/04/2024 | SUPPLIERS OR VENDORS | $180,594.40 |
| | 2000559093 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,290.40 |
| | 2000559094 | 09/09/2024 | SUPPLIERS OR VENDORS | $195.79 |
| | 2000559623 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,098.89 |
| | 2000560966 | 09/18/2024 | SUPPLIERS OR VENDORS | $577.60 |
| | 2000561854 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,735.60 |
| | 2000563235 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,351.00 |
| | 2000563236 | 09/30/2024 | SUPPLIERS OR VENDORS | $132.02 |
| | 2000564243 | 10/03/2024 | SUPPLIERS OR VENDORS | $618.75 |
| | 2000564529 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,776.53 |
| | 2000565838 | 10/14/2024 | SUPPLIERS OR VENDORS | $156.10 |
| | 2000566352 | 10/16/2024 | SUPPLIERS OR VENDORS | $139,213.97 |
| | 2000567147 | 10/21/2024 | SUPPLIERS OR VENDORS | $405.00 |
| | 2000570011 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,352.00 |
| | | | **SUBTOTAL** | **$350,591.09** |
| BATES SECURITY, LLC POBOX 747049 ATLANTA, GA 30374-7049 | 2000560775 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,477.97 |
| | 2000565426 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,291.00 |
| | 2000566720 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,477.97 |
| | 2000572002 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,477.97 |
| | | | **SUBTOTAL** | **$11,724.91** |
| BATORY FOODS INC. P.O. BOX 735916 DALLAS, TX 75373-5916 | 2000556466 | 08/23/2024 | SUPPLIERS OR VENDORS | $28,815.09 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000556467 | 08/23/2024 | SUPPLIERS OR VENDORS | $3,001.10 |
| | 2000557943 | 08/30/2024 | SUPPLIERS OR VENDORS | $60,169.88 |
| | 2000558160 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,524.49 |
| | 2000558161 | 09/04/2024 | SUPPLIERS OR VENDORS | $20,799.44 |
| | 2000558945 | 09/06/2024 | SUPPLIERS OR VENDORS | $24,239.19 |
| | 2000558946 | 09/06/2024 | SUPPLIERS OR VENDORS | $5,377.50 |
| | 2000559670 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,987.91 |
| | 2000559671 | 09/11/2024 | SUPPLIERS OR VENDORS | $10,206.60 |
| | 2000560332 | 09/13/2024 | SUPPLIERS OR VENDORS | $58,587.44 |
| | 2000560333 | 09/13/2024 | SUPPLIERS OR VENDORS | $32,091.00 |
| | 2000561022 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,856.58 |
| | 2000561023 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,690.20 |
| | 2000561024 | 09/18/2024 | SUPPLIERS OR VENDORS | $10,128.92 |
| | 2000561725 | 09/20/2024 | SUPPLIERS OR VENDORS | $28,107.97 |
| | 2000561726 | 09/20/2024 | SUPPLIERS OR VENDORS | $33,555.84 |
| | 2000561727 | 09/20/2024 | SUPPLIERS OR VENDORS | $52,897.09 |
| | 2000562328 | 09/25/2024 | SUPPLIERS OR VENDORS | $147,506.72 |
| | 2000562329 | 09/25/2024 | SUPPLIERS OR VENDORS | $28,064.00 |
| | 2000563802 | 10/02/2024 | SUPPLIERS OR VENDORS | $85,424.42 |
| | 2000564404 | 10/04/2024 | SUPPLIERS OR VENDORS | $44,546.70 |
| | 2000564405 | 10/04/2024 | SUPPLIERS OR VENDORS | $19,696.10 |
| | 2000565072 | 10/09/2024 | SUPPLIERS OR VENDORS | $38,727.11 |
| | 2000565073 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,440.60 |
| | 2000565726 | 10/11/2024 | SUPPLIERS OR VENDORS | $30,243.76 |
| | 2000565727 | 10/11/2024 | SUPPLIERS OR VENDORS | $8,975.40 |
| | 2000565728 | 10/11/2024 | SUPPLIERS OR VENDORS | $23,302.50 |
| | 2000566404 | 10/16/2024 | SUPPLIERS OR VENDORS | $16,920.19 |
| | 2000566405 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,395.30 |
| | 2000566406 | 10/16/2024 | SUPPLIERS OR VENDORS | $29,958.70 |
| | 2000567039 | 10/18/2024 | SUPPLIERS OR VENDORS | $14,906.10 |
| | 2000567662 | 10/23/2024 | SUPPLIERS OR VENDORS | $67,422.88 |
| | 2000568312 | 10/25/2024 | SUPPLIERS OR VENDORS | $15,498.91 |
| | 2000568313 | 10/25/2024 | SUPPLIERS OR VENDORS | $21,265.80 |
| | 2000568971 | 10/30/2024 | SUPPLIERS OR VENDORS | $23,096.33 |
| | 2000568972 | 10/30/2024 | SUPPLIERS OR VENDORS | $33,688.62 |
| | 2000569733 | 11/01/2024 | SUPPLIERS OR VENDORS | $62,095.67 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569734 | 11/01/2024 | SUPPLIERS OR VENDORS | $12,915.72 |
| | 2000569735 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,859.05 |
| | 2000570437 | 11/06/2024 | SUPPLIERS OR VENDORS | $166,534.41 |
| | 2000570438 | 11/06/2024 | SUPPLIERS OR VENDORS | $14,984.00 |
| | 2000570439 | 11/06/2024 | SUPPLIERS OR VENDORS | $58,532.00 |
| | 2000570983 | 11/08/2024 | SUPPLIERS OR VENDORS | $4,130.34 |
| | 2000570984 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,339.96 |
| | 2000571671 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,718.44 |
| | 2000571672 | 11/13/2024 | SUPPLIERS OR VENDORS | $12,331.44 |
| | 2000572322 | 11/15/2024 | SUPPLIERS OR VENDORS | $17,840.32 |
| | 2000572323 | 11/15/2024 | SUPPLIERS OR VENDORS | $13,796.34 |
| | 2000572634 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,587.50 |
| | | | **SUBTOTAL** | **$1,458,781.57** |
| BATTISTONI ITALIAN SPECIALTY MEATS<br>81 DINGENS STREET<br>BUFFALO, NY 14206 | 2000561461 | 09/18/2024 | SUPPLIERS OR VENDORS | $19,097.75 |
| | 2000568061 | 10/23/2024 | SUPPLIERS OR VENDORS | $20,646.15 |
| | | | **SUBTOTAL** | **$39,743.90** |
| BAY STATE MILLING COMPANY<br>PO BOX 200646<br>DALLAS, TX 75320-0646 | 2000556866 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,016.00 |
| | 2000561280 | 09/18/2024 | SUPPLIERS OR VENDORS | $9,956.80 |
| | 2000565298 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,527.20 |
| | 2000568659 | 10/28/2024 | SUPPLIERS OR VENDORS | $13,406.40 |
| | 2000569836 | 11/01/2024 | SUPPLIERS OR VENDORS | $5,488.00 |
| | 2000574258 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,832.20 |
| | | | **SUBTOTAL** | **$46,226.60** |
| BAY VALLEY FOODS<br>21077 NETWORK PLACE<br>CHICAGO, IL 60673-1210 | 2000556904 | 08/26/2024 | SUPPLIERS OR VENDORS | $16,440.39 |
| | 2000558507 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,921.06 |
| | 2000560699 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,330.96 |
| | 2000562598 | 09/25/2024 | SUPPLIERS OR VENDORS | $20,597.73 |
| | 2000564031 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,157.34 |
| | 2000565348 | 10/09/2024 | SUPPLIERS OR VENDORS | $23,999.19 |
| | 2000567934 | 10/23/2024 | SUPPLIERS OR VENDORS | $32,502.84 |
| | 2000568695 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,259.80 |
| | 2000571921 | 11/13/2024 | SUPPLIERS OR VENDORS | $38,486.89 |
| | 2000574275 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,330.96 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$156,027.16** |
| BCFOODS, INC.<br>1330 N. DUTTON AVE SUITE 100<br>SANTA ROSA, CA 95401 | 2000556898 | 08/26/2024 | SUPPLIERS OR VENDORS | $16,413.54 |
| | 2000558495 | 09/04/2024 | SUPPLIERS OR VENDORS | $37,430.61 |
| | 2000559893 | 09/11/2024 | SUPPLIERS OR VENDORS | $52,872.08 |
| | 2000561313 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,375.54 |
| | 2000562590 | 09/25/2024 | SUPPLIERS OR VENDORS | $34,348.06 |
| | 2000563473 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,209.90 |
| | 2000564020 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,310.52 |
| | 2000565337 | 10/09/2024 | SUPPLIERS OR VENDORS | $30,117.80 |
| | 2000566647 | 10/16/2024 | SUPPLIERS OR VENDORS | $23,589.14 |
| | 2000567923 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,345.07 |
| | 2000568686 | 10/28/2024 | SUPPLIERS OR VENDORS | $21,380.26 |
| | 2000569251 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,457.84 |
| | 2000569852 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,786.84 |
| | 2000571910 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,601.42 |
| | 2000574272 | 11/21/2024 | SUPPLIERS OR VENDORS | $13,438.60 |
| | | | **SUBTOTAL** | **$269,677.36** |
| BCT WORKER'S UNION<br>158 36TH STREET SE<br>GRAND RAPIDS, MI 49548 | 2000558953 | 09/06/2024 | OTHER- UNION | $22,332.25 |
| | 2000563851 | 10/02/2024 | OTHER- UNION | $24,375.17 |
| | 2000571710 | 11/13/2024 | OTHER- UNION | $24,400.92 |
| | | | **SUBTOTAL** | **$71,108.34** |
| BEARING DISTRIBUTORS INC.<br>P.O. BOX 74493<br>CLEVELAND, OH 44194-0002 | 2000557020 | 08/26/2024 | SUPPLIERS OR VENDORS | $86.14 |
| | 2000557644 | 08/28/2024 | SUPPLIERS OR VENDORS | $654.30 |
| | 2000557645 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,257.49 |
| | 2000558696 | 09/04/2024 | SUPPLIERS OR VENDORS | $487.50 |
| | 2000558697 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,263.38 |
| | 2000559427 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,541.40 |
| | 2000559428 | 09/09/2024 | SUPPLIERS OR VENDORS | $452.88 |
| | 2000559993 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,017.08 |
| | 2000559994 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,091.36 |
| | 2000560829 | 09/16/2024 | SUPPLIERS OR VENDORS | $281.96 |
| | 2000560830 | 09/16/2024 | SUPPLIERS OR VENDORS | $820.06 |
| | 2000560831 | 09/16/2024 | SUPPLIERS OR VENDORS | $379.82 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561462 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,056.37 |
| | 2000561463 | 09/18/2024 | SUPPLIERS OR VENDORS | $89.98 |
| | 2000562162 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,320.04 |
| | 2000562163 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,137.19 |
| | 2000562164 | 09/23/2024 | SUPPLIERS OR VENDORS | $904.35 |
| | 2000562735 | 09/25/2024 | SUPPLIERS OR VENDORS | $487.50 |
| | 2000562736 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,313.28 |
| | 2000563603 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,330.41 |
| | 2000563604 | 09/30/2024 | SUPPLIERS OR VENDORS | $428.40 |
| | 2000563605 | 09/30/2024 | SUPPLIERS OR VENDORS | $483.47 |
| | 2000564124 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,774.39 |
| | 2000564125 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,368.56 |
| | 2000564862 | 10/07/2024 | SUPPLIERS OR VENDORS | $487.50 |
| | 2000564863 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,227.50 |
| | 2000565485 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,909.58 |
| | 2000566183 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,448.91 |
| | 2000566184 | 10/14/2024 | SUPPLIERS OR VENDORS | $77.54 |
| | 2000566768 | 10/16/2024 | SUPPLIERS OR VENDORS | $552.50 |
| | 2000567484 | 10/21/2024 | SUPPLIERS OR VENDORS | $99.82 |
| | 2000568062 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,259.29 |
| | 2000568063 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,517.42 |
| | 2000568800 | 10/28/2024 | SUPPLIERS OR VENDORS | $13.62 |
| | 2000568801 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,149.65 |
| | 2000569396 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,393.58 |
| | 2000569397 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,100.23 |
| | 2000570236 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,272.22 |
| | 2000570237 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,595.91 |
| | 2000570776 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,112.47 |
| | 2000570777 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,458.67 |
| | 2000571502 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,199.32 |
| | 2000571503 | 11/11/2024 | SUPPLIERS OR VENDORS | $852.72 |
| | 2000572056 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,184.17 |
| | 2000572057 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,342.70 |
| | 2000573058 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,438.99 |
| | 2000573059 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,281.51 |
| | 2000573060 | 11/20/2024 | SUPPLIERS OR VENDORS | $879.31 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$77,882.44** |
| BELLS MECHANICAL SERVICES LLC<br>3430 CR 400<br>FALKNER, MS 38629 | 2000557784 | 08/28/2024 | SERVICES | $8,047.50 |
| | 2000568882 | 10/28/2024 | SERVICES | $3,075.00 |
| | 2000569541 | 10/30/2024 | SERVICES | $17,506.25 |
| | 2000572163 | 11/13/2024 | SERVICES | $1,390.45 |
| | | | **SUBTOTAL** | **$30,019.20** |
| BELMARK INC.<br>POBOX 8814<br>CAROL STREAM, IL 60197-8814 | 2000557342 | 08/28/2024 | SUPPLIERS OR VENDORS | $125.00 |
| | 2000558333 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,542.72 |
| | 2000570549 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,981.67 |
| | | | **SUBTOTAL** | **$18,649.39** |
| BELT POWER, LLC<br>PO BOX 306103<br>NASHVILLE, TN 37230-6103 | 2000557570 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,944.93 |
| | 2000558600 | 09/04/2024 | SUPPLIERS OR VENDORS | $520.36 |
| | 2000559005 | 09/06/2024 | SUPPLIERS OR VENDORS | $3,959.29 |
| | 2000559375 | 09/09/2024 | SUPPLIERS OR VENDORS | $920.38 |
| | 2000561391 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,362.05 |
| | 2000562673 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,614.50 |
| | 2000564082 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,607.36 |
| | 2000564814 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,749.57 |
| | 2000565418 | 10/09/2024 | SUPPLIERS OR VENDORS | $592.42 |
| | 2000566138 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,545.18 |
| | 2000567433 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,075.25 |
| | 2000568004 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,376.00 |
| | 2000568005 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,032.39 |
| | 2000568747 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,477.10 |
| | 2000569332 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,209.10 |
| | 2000569902 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,848.42 |
| | 2000570201 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,305.20 |
| | 2000570727 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,254.99 |
| | 2000571988 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,202.86 |
| | 2000572986 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,658.25 |
| | | | **SUBTOTAL** | **$86,255.60** |
| BENCHMARK AUTOMATION, LLC<br>PO BOX 932813<br>CLEVELAND, OH 44193 | 2000559238 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,401.13 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559793 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,536.12 |
| | 2000559794 | 09/11/2024 | SUPPLIERS OR VENDORS | $457.33 |
| | 2000560622 | 09/16/2024 | SUPPLIERS OR VENDORS | $961.78 |
| | 2000561183 | 09/18/2024 | SUPPLIERS OR VENDORS | $790.56 |
| | 2000562473 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,998.55 |
| | 2000563035 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,123.34 |
| | 2000563399 | 09/30/2024 | SUPPLIERS OR VENDORS | $11,500.46 |
| | 2000565224 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,098.75 |
| | 2000565225 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,399.60 |
| | 2000565983 | 10/14/2024 | SUPPLIERS OR VENDORS | $555.27 |
| | 2000567293 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,580.49 |
| | 2000569135 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,963.30 |
| | 2000571307 | 11/11/2024 | SUPPLIERS OR VENDORS | $356.10 |
| | 2000571308 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,739.63 |
| | 2000571810 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,134.74 |
| | 2000572796 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,997.53 |
| | 2000572797 | 11/20/2024 | SUPPLIERS OR VENDORS | $364.44 |
| | | | **SUBTOTAL** | **$47,959.12** |
| BENCHMARK DIGITAL PARTNERS, LLC 5181 NATORP BOULEVARD, SUITE 610 MASON, OH 45040 | 2000566219 | 10/14/2024 | SERVICES | $12,323.00 |
| | | | **SUBTOTAL** | **$12,323.00** |
| BENEO INC. 6 UPPER POND ROAD #3A PARSIPPANY, NJ 07054-1070 | 2000557944 | 08/30/2024 | SUPPLIERS OR VENDORS | $63,669.55 |
| | 2000558168 | 09/04/2024 | SUPPLIERS OR VENDORS | $88,662.50 |
| | 2000558948 | 09/06/2024 | SUPPLIERS OR VENDORS | $87,126.75 |
| | 2000559678 | 09/11/2024 | SUPPLIERS OR VENDORS | $43,563.38 |
| | 2000561029 | 09/18/2024 | SUPPLIERS OR VENDORS | $43,563.38 |
| | 2000564406 | 10/04/2024 | SUPPLIERS OR VENDORS | $40,378.99 |
| | 2000566412 | 10/16/2024 | SUPPLIERS OR VENDORS | $63,668.94 |
| | 2000567669 | 10/23/2024 | SUPPLIERS OR VENDORS | $60,318.52 |
| | 2000568983 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,351.03 |
| | 2000569738 | 11/01/2024 | SUPPLIERS OR VENDORS | $11,014.00 |
| | 2000570446 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,351.03 |
| | 2000571678 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,053.09 |
| | | | **SUBTOTAL** | **$518,721.16** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BENSTAR PACKAGING & DISTRI. 3100 LINE DR SIOUX CITY, IA 51106 | 2000558861 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,248.16 |
| | 2000561596 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,436.88 |
| | 2000564328 | 10/03/2024 | SUPPLIERS OR VENDORS | $5,122.64 |
| | 2000566896 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,338.84 |
| | 2000567564 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,338.13 |
| | 2000568186 | 10/23/2024 | SUPPLIERS OR VENDORS | $701.24 |
| | 2000568887 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,903.40 |
| | 2000569546 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,083.86 |
| | 2000572170 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,941.93 |
| | | | **SUBTOTAL** | **$55,115.08** |
| BEROE HOLDINGS, INC. 2054 KILDAIRE FARM ROAD CARY, NC 27518 | 2000558832 | 09/04/2024 | SERVICES | $45,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| BERRY GLOBAL, INC. P O BOX 633485 CINCINNATI, OH 45263-3485 | 2000556841 | 08/26/2024 | SUPPLIERS OR VENDORS | $21,718.41 |
| | 2000557417 | 08/28/2024 | SUPPLIERS OR VENDORS | $77,292.00 |
| | 2000557418 | 08/28/2024 | SUPPLIERS OR VENDORS | $22,202.88 |
| | 2000558412 | 09/04/2024 | SUPPLIERS OR VENDORS | $34,463.64 |
| | 2000559266 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,851.67 |
| | 2000559835 | 09/11/2024 | SUPPLIERS OR VENDORS | $110,546.72 |
| | 2000560647 | 09/16/2024 | SUPPLIERS OR VENDORS | $78,541.01 |
| | 2000561248 | 09/18/2024 | SUPPLIERS OR VENDORS | $78,436.05 |
| | 2000562017 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,431.68 |
| | 2000562529 | 09/25/2024 | SUPPLIERS OR VENDORS | $62,785.35 |
| | 2000562530 | 09/25/2024 | SUPPLIERS OR VENDORS | $95,874.11 |
| | 2000563436 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,120.81 |
| | 2000563437 | 09/30/2024 | SUPPLIERS OR VENDORS | $22,202.88 |
| | 2000563972 | 10/02/2024 | SUPPLIERS OR VENDORS | $55,528.76 |
| | 2000564699 | 10/07/2024 | SUPPLIERS OR VENDORS | $45,289.31 |
| | 2000565276 | 10/09/2024 | SUPPLIERS OR VENDORS | $112,904.48 |
| | 2000565781 | 10/11/2024 | SUPPLIERS OR VENDORS | $22,296.96 |
| | 2000566022 | 10/14/2024 | SUPPLIERS OR VENDORS | $8,269.05 |
| | 2000566588 | 10/16/2024 | SUPPLIERS OR VENDORS | $51,967.13 |
| | 2000567328 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,961.25 |
| | 2000567852 | 10/23/2024 | SUPPLIERS OR VENDORS | $78,350.31 |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569188 | 10/30/2024 | SUPPLIERS OR VENDORS | $23,938.40 |
| | 2000569820 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,452.56 |
| | 2000570607 | 11/06/2024 | SUPPLIERS OR VENDORS | $73,988.69 |
| | 2000571104 | 11/08/2024 | SUPPLIERS OR VENDORS | $6,220.80 |
| | 2000571859 | 11/13/2024 | SUPPLIERS OR VENDORS | $94,055.02 |
| | 2000572842 | 11/20/2024 | SUPPLIERS OR VENDORS | $32,837.08 |
| | 2000573998 | 11/20/2024 | SUPPLIERS OR VENDORS | $143,260.42 |
| | 2000574240 | 11/21/2024 | SUPPLIERS OR VENDORS | $110,331.88 |
| | 2000574241 | 11/21/2024 | SUPPLIERS OR VENDORS | $22,296.96 |
| | | | **SUBTOTAL** | **$1,531,416.27** |
| BEST RICE<br>PO BOX 1130<br>STUTTGART, AR 72160 | 2000557573 | 08/28/2024 | SUPPLIERS OR VENDORS | $49,774.00 |
| | 2000561394 | 09/18/2024 | SUPPLIERS OR VENDORS | $16,100.00 |
| | 2000568749 | 10/28/2024 | SUPPLIERS OR VENDORS | $17,055.00 |
| | | | **SUBTOTAL** | **$82,929.00** |
| BEUSCHEL SALES INC.<br>2835 14 MILE RD NW<br>SPARTA, MI 49345 | 2000557331 | 08/28/2024 | SUPPLIERS OR VENDORS | $469.60 |
| | 2000561150 | 09/18/2024 | SUPPLIERS OR VENDORS | $233.20 |
| | 2000563028 | 09/27/2024 | SUPPLIERS OR VENDORS | $750.00 |
| | 2000563384 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,933.80 |
| | 2000564259 | 10/03/2024 | SUPPLIERS OR VENDORS | $5,652.93 |
| | 2000569117 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,136.71 |
| | | | **SUBTOTAL** | **$19,176.24** |
| BIG SPLASH COLLABORATIVE<br>1111 W 42ND ST<br>RICHMOND, VA 23225 | 2000556601 | 08/23/2024 | SUPPLIERS OR VENDORS | $69,387.90 |
| | 2000558879 | 09/04/2024 | SUPPLIERS OR VENDORS | $39,328.17 |
| | 2000567130 | 10/18/2024 | SUPPLIERS OR VENDORS | $3,823.20 |
| | 2000569570 | 10/30/2024 | SUPPLIERS OR VENDORS | $17,250.00 |
| | 2000570911 | 11/06/2024 | SUPPLIERS OR VENDORS | $21,060.00 |
| | | | **SUBTOTAL** | **$150,849.27** |
| BIOSPRINGER NORTH AMERICA CORP<br>BOX 78209<br>MILWAUKEE, WI 53278-8209 | 2000560082 | 09/11/2024 | SUPPLIERS OR VENDORS | $22,246.20 |
| | 2000560901 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,793.76 |
| | 2000561582 | 09/18/2024 | SUPPLIERS OR VENDORS | $22,244.93 |
| | 2000572150 | 11/13/2024 | SUPPLIERS OR VENDORS | $975.30 |
| | 2000574337 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,186.85 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$49,447.04** |
| B-K TOOL & DESIGN INC. 480 W. MAIN ST. KALIDA, OH 45853 | 2000571310 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,750.00 |
| | | | **SUBTOTAL** | **$7,750.00** |
| BLAUCH BROTHERS, INC PO BOX 1092 HARRISONBURG, VA 22802 | 2000560605 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,500.00 |
| | 2000565194 | 10/09/2024 | SUPPLIERS OR VENDORS | $572,430.00 |
| | | | **SUBTOTAL** | **$580,930.00** |
| BLOMMER CHOCOLATE COMPANY 39857 TREASURY CENTER CHICAGO, IL 60694-9800 | 2000561249 | 09/18/2024 | SUPPLIERS OR VENDORS | $179,240.13 |
| | 2000562531 | 09/25/2024 | SUPPLIERS OR VENDORS | $77,095.00 |
| | 2000566589 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,742.50 |
| | 2000569189 | 10/30/2024 | SUPPLIERS OR VENDORS | $30,156.73 |
| | 2000569821 | 11/01/2024 | SUPPLIERS OR VENDORS | $16,669.80 |
| | | | **SUBTOTAL** | **$317,904.16** |
| BLUE DIAMOND POBOX 96269 CHICAGO, IL 60693-6269 | 2000556672 | 08/26/2024 | SUPPLIERS OR VENDORS | $261,583.00 |
| | 2000557215 | 08/28/2024 | SUPPLIERS OR VENDORS | $101,717.00 |
| | 2000558166 | 09/04/2024 | SUPPLIERS OR VENDORS | $167,142.00 |
| | 2000559146 | 09/09/2024 | SUPPLIERS OR VENDORS | $110,621.00 |
| | 2000559676 | 09/11/2024 | SUPPLIERS OR VENDORS | $103,852.00 |
| | 2000560523 | 09/16/2024 | SUPPLIERS OR VENDORS | $22,279.00 |
| | 2000561027 | 09/18/2024 | SUPPLIERS OR VENDORS | $103,852.00 |
| | 2000562333 | 09/25/2024 | SUPPLIERS OR VENDORS | $319,145.00 |
| | 2000563285 | 09/30/2024 | SUPPLIERS OR VENDORS | $63,399.00 |
| | 2000565077 | 10/09/2024 | SUPPLIERS OR VENDORS | $244,319.00 |
| | 2000565876 | 10/14/2024 | SUPPLIERS OR VENDORS | $47,520.00 |
| | 2000566409 | 10/16/2024 | SUPPLIERS OR VENDORS | $167,568.00 |
| | 2000567193 | 10/21/2024 | SUPPLIERS OR VENDORS | $12,960.00 |
| | 2000567667 | 10/23/2024 | SUPPLIERS OR VENDORS | $102,149.00 |
| | 2000568512 | 10/28/2024 | SUPPLIERS OR VENDORS | $38,100.00 |
| | 2000568979 | 10/30/2024 | SUPPLIERS OR VENDORS | $137,519.00 |
| | 2000569737 | 11/01/2024 | SUPPLIERS OR VENDORS | $28,567.00 |
| | 2000570444 | 11/06/2024 | SUPPLIERS OR VENDORS | $396,417.00 |
| | 2000571161 | 11/11/2024 | SUPPLIERS OR VENDORS | $58,720.00 |
| | 2000571675 | 11/13/2024 | SUPPLIERS OR VENDORS | $95,040.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000573917 | 11/20/2024 | SUPPLIERS OR VENDORS | $630,426.00 |
| | 2000574182 | 11/21/2024 | SUPPLIERS OR VENDORS | $553,740.40 |
| | | | **SUBTOTAL** | **$3,766,635.40** |
| BLUE YONDER, INC.<br>PO BOX 841983<br>DALLAS, TX 75284-1983 | 2000561131 | 09/18/2024 | SERVICES | $158,017.50 |
| | | | **SUBTOTAL** | **$158,017.50** |
| BLUEPRINT AUTOMATION INC<br>POBOX 829951<br>PHILADELPHIA, PA 19182-9951 | 2000558514 | 09/04/2024 | SERVICES | $965.78 |
| | 2000561326 | 09/18/2024 | SERVICES | $3,789.42 |
| | 2000562069 | 09/23/2024 | SERVICES | $2,039.92 |
| | 2000566657 | 10/16/2024 | SERVICES | $1,262.78 |
| | 2000571388 | 11/11/2024 | SERVICES | $13,427.57 |
| | 2000572922 | 11/20/2024 | SERVICES | $290.67 |
| | | | **SUBTOTAL** | **$21,776.14** |
| BODMAN PLC<br>99 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503 | 2000568227 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,938.00 |
| | 2000569590 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,948.00 |
| | | | **SUBTOTAL** | **$21,886.00** |
| BOISE CITY UTILITY BILLING<br>PO BOX 2600<br>BOISE, ID 83701-2600 | 2000562997 | 09/27/2024 | SERVICES | $12,730.43 |
| | 2000571632 | 11/13/2024 | SERVICES | $13,128.65 |
| | | | **SUBTOTAL** | **$25,859.08** |
| BONGARDS' CREAMERIES<br>PO BOX 932194<br>ATLANTA, GA 31193-2194 | 2000557947 | 08/30/2024 | SUPPLIERS OR VENDORS | $90,088.00 |
| | 2000558293 | 09/04/2024 | SUPPLIERS OR VENDORS | $72,939.00 |
| | 2000559761 | 09/11/2024 | SUPPLIERS OR VENDORS | $58,511.20 |
| | 2000560334 | 09/13/2024 | SUPPLIERS OR VENDORS | $77,481.60 |
| | 2000562431 | 09/25/2024 | SUPPLIERS OR VENDORS | $53,968.60 |
| | 2000564408 | 10/04/2024 | SUPPLIERS OR VENDORS | $40,688.00 |
| | 2000565183 | 10/09/2024 | SUPPLIERS OR VENDORS | $50,460.00 |
| | 2000565729 | 10/11/2024 | SUPPLIERS OR VENDORS | $65,118.00 |
| | 2000567041 | 10/18/2024 | SUPPLIERS OR VENDORS | $65,118.00 |
| | 2000569098 | 10/30/2024 | SUPPLIERS OR VENDORS | $56,505.00 |
| | 2000569789 | 11/01/2024 | SUPPLIERS OR VENDORS | $72,330.20 |
| | 2000570985 | 11/08/2024 | SUPPLIERS OR VENDORS | $66,704.80 |
| | | | **SUBTOTAL** | **$769,912.40** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BORREGAARD AS<br>P.O. BOX 162<br>SARPSBORG-01, 1701<br>NORWAY | 2000556973 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,065.00 |
| | 2000562125 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,790.00 |
| | 2000565434 | 10/09/2024 | SUPPLIERS OR VENDORS | $10,065.00 |
| | 2000570207 | 11/04/2024 | SUPPLIERS OR VENDORS | $11,839.00 |
| | 2000571455 | 11/11/2024 | SUPPLIERS OR VENDORS | $20,070.00 |
| | | | **SUBTOTAL** | **$59,829.00** |
| BOYD STATION FOODS, LLC.<br>557 ELYSBURG RD<br>DANVILLE, PA 17821 | 2000558871 | 09/04/2024 | SUPPLIERS OR VENDORS | $41,868.00 |
| | 2000560243 | 09/12/2024 | SUPPLIERS OR VENDORS | $41,868.00 |
| | 2000561603 | 09/18/2024 | SUPPLIERS OR VENDORS | $41,968.00 |
| | 2000563705 | 09/30/2024 | SUPPLIERS OR VENDORS | $41,868.00 |
| | 2000564948 | 10/07/2024 | SUPPLIERS OR VENDORS | $41,968.00 |
| | 2000565612 | 10/09/2024 | SUPPLIERS OR VENDORS | $41,968.00 |
| | 2000567571 | 10/21/2024 | SUPPLIERS OR VENDORS | $41,888.00 |
| | 2000574117 | 11/20/2024 | SUPPLIERS OR VENDORS | $83,736.00 |
| | 2000574340 | 11/21/2024 | SUPPLIERS OR VENDORS | $125,454.00 |
| | | | **SUBTOTAL** | **$502,586.00** |
| BRADMAN LAKE INC.<br>LOCKBOX #601833<br>CHARLOTTE, NC 28260-1833 | 2000556470 | 08/23/2024 | SUPPLIERS OR VENDORS | $219.60 |
| | 2000557974 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,335.00 |
| | 2000558197 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,142.40 |
| | 2000561756 | 09/20/2024 | SUPPLIERS OR VENDORS | $661.72 |
| | 2000561757 | 09/20/2024 | SUPPLIERS OR VENDORS | $3,030.10 |
| | 2000562352 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,777.92 |
| | 2000565101 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,612.92 |
| | 2000565749 | 10/11/2024 | SUPPLIERS OR VENDORS | $3,420.00 |
| | 2000565893 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,013.50 |
| | 2000567057 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,460.00 |
| | 2000568332 | 10/25/2024 | SUPPLIERS OR VENDORS | $7,058.86 |
| | 2000571065 | 11/08/2024 | SUPPLIERS OR VENDORS | $480.00 |
| | 2000571701 | 11/13/2024 | SUPPLIERS OR VENDORS | $467.50 |
| | 2000571702 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,039.50 |
| | | | **SUBTOTAL** | **$28,719.02** |
| BRADY WORLDWIDE INC.<br>POBOX 71995<br>CHICAGO, IL 60694-1995 | 2000561117 | 09/18/2024 | SUPPLIERS OR VENDORS | $48,363.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$48,363.12** |
| BRAKEBUSH BROTHERS INC. N4993 6TH DR. WESTFIELD, WI 53964 | 2000557021 | 08/26/2024 | SUPPLIERS OR VENDORS | $43,223.04 |
| | 2000557646 | 08/28/2024 | SUPPLIERS OR VENDORS | $99,225.60 |
| | 2000558034 | 08/30/2024 | SUPPLIERS OR VENDORS | $178,752.00 |
| | 2000558698 | 09/04/2024 | SUPPLIERS OR VENDORS | $144,276.48 |
| | 2000559014 | 09/06/2024 | SUPPLIERS OR VENDORS | $99,225.60 |
| | 2000559995 | 09/11/2024 | SUPPLIERS OR VENDORS | $385,305.60 |
| | 2000561464 | 09/18/2024 | SUPPLIERS OR VENDORS | $199,454.40 |
| | 2000563606 | 09/30/2024 | SUPPLIERS OR VENDORS | $198,451.20 |
| | 2000564126 | 10/02/2024 | SUPPLIERS OR VENDORS | $345,200.64 |
| | 2000565486 | 10/09/2024 | SUPPLIERS OR VENDORS | $142,771.20 |
| | 2000566769 | 10/16/2024 | SUPPLIERS OR VENDORS | $99,921.92 |
| | 2000567485 | 10/21/2024 | SUPPLIERS OR VENDORS | $50,618.88 |
| | 2000568064 | 10/23/2024 | SUPPLIERS OR VENDORS | $248,299.52 |
| | 2000569398 | 10/30/2024 | SUPPLIERS OR VENDORS | $299,765.76 |
| | 2000570778 | 11/06/2024 | SUPPLIERS OR VENDORS | $147,311.36 |
| | 2000572058 | 11/13/2024 | SUPPLIERS OR VENDORS | $99,921.92 |
| | 2000573061 | 11/20/2024 | SUPPLIERS OR VENDORS | $241,918.08 |
| | | | **SUBTOTAL** | **$3,023,643.20** |
| BRANDED WELDING 8699 FLAT CREEK DR, UNIT 4C ROCKFORD, MI 49341 | 2000558889 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,520.00 |
| | 2000564226 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,615.00 |
| | 2000565633 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,530.00 |
| | 2000566286 | 10/14/2024 | SUPPLIERS OR VENDORS | $850.00 |
| | 2000566923 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,550.00 |
| | 2000568216 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,870.00 |
| | 2000570292 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,875.00 |
| | 2000573218 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,441.00 |
| | | | **SUBTOTAL** | **$17,251.00** |
| BRANSON ULTRASONICS CORPORATION P.O. BOX 73174 CHICAGO, IL 60673-7174 | 2000557361 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,466.00 |
| | 2000562474 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,466.00 |
| | | | **SUBTOTAL** | **$10,932.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BRENNAN EQUIPMENT SERVICES 6940 HALL STREET HOLLAND, OH 43528 | 2000556867 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,640.83 |
| | 2000557448 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,910.45 |
| | 2000558443 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,788.65 |
| | 2000564722 | 10/07/2024 | SUPPLIERS OR VENDORS | $6,590.80 |
| | 2000566043 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,637.77 |
| | 2000567349 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,113.48 |
| | 2000567879 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,498.27 |
| | | | **SUBTOTAL** | **$34,180.25** |
| BRENNTAG GREAT LAKES LLC PO BOX 7410731 CHICAGO, IL 60674-0731 | 2000556687 | 08/26/2024 | SUPPLIERS OR VENDORS | $972.46 |
| | 2000558191 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,391.50 |
| | 2000559157 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,563.24 |
| | 2000561906 | 09/23/2024 | SUPPLIERS OR VENDORS | $12,531.78 |
| | 2000568527 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,386.50 |
| | 2000570461 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,070.00 |
| | 2000573928 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,230.38 |
| | | | **SUBTOTAL** | **$50,145.86** |
| BRENTON LLC PO BOX 73025 CLEVELAND, OH 44193 | 2000557498 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,082.90 |
| | 2000562602 | 09/25/2024 | SUPPLIERS OR VENDORS | $14,000.00 |
| | 2000569264 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,190.50 |
| | | | **SUBTOTAL** | **$33,273.40** |
| BRIESS INDUSTRIES PO BOX 88679 MILWAUKEE, WI 53288-8679 | 2000556677 | 08/26/2024 | SUPPLIERS OR VENDORS | $826.17 |
| | 2000557220 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,321.62 |
| | 2000558174 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,003.50 |
| | 2000559149 | 09/09/2024 | SUPPLIERS OR VENDORS | $375.73 |
| | 2000559682 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,052.40 |
| | 2000565083 | 10/09/2024 | SUPPLIERS OR VENDORS | $790.75 |
| | 2000565881 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,249.78 |
| | 2000566416 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,752.29 |
| | 2000567196 | 10/21/2024 | SUPPLIERS OR VENDORS | $375.73 |
| | 2000568988 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,894.50 |
| | 2000569744 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,338.00 |
| | 2000573919 | 11/20/2024 | SUPPLIERS OR VENDORS | $26,100.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574185 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,600.85 |
| | 2000574186 | 11/21/2024 | SUPPLIERS OR VENDORS | $353.74 |
| | | | **SUBTOTAL** | **$70,035.06** |
| BROADMOOR PRODUCTS INC. 4201 BROCKTON DRIVE SE GRAND RAPIDS, MI 49512 | 2000557348 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,156.16 |
| | 2000561171 | 09/18/2024 | SUPPLIERS OR VENDORS | $213.30 |
| | 2000562461 | 09/25/2024 | SUPPLIERS OR VENDORS | $680.23 |
| | 2000563925 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,127.94 |
| | 2000565215 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,730.66 |
| | 2000566536 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,026.83 |
| | 2000568604 | 10/28/2024 | SUPPLIERS OR VENDORS | $680.23 |
| | 2000570555 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,127.94 |
| | 2000571301 | 11/11/2024 | SUPPLIERS OR VENDORS | $680.23 |
| | | | **SUBTOTAL** | **$11,423.52** |
| BROCK'S LANDSCAPING 200 HODGE LANE LONDON, KY 40741 | 2000556879 | 08/26/2024 | SERVICES | $901.00 |
| | 2000558454 | 09/04/2024 | SERVICES | $1,272.00 |
| | 2000560176 | 09/12/2024 | SERVICES | $1,537.00 |
| | 2000561287 | 09/18/2024 | SERVICES | $1,272.00 |
| | 2000562566 | 09/25/2024 | SERVICES | $1,404.50 |
| | 2000564272 | 10/03/2024 | SERVICES | $636.00 |
| | 2000565312 | 10/09/2024 | SERVICES | $2,014.00 |
| | 2000566625 | 10/16/2024 | SERVICES | $636.00 |
| | 2000567894 | 10/23/2024 | SERVICES | $2,173.00 |
| | 2000569223 | 10/30/2024 | SERVICES | $636.00 |
| | 2000570633 | 11/06/2024 | SERVICES | $636.00 |
| | 2000571364 | 11/11/2024 | SERVICES | $742.00 |
| | 2000571895 | 11/13/2024 | SERVICES | $636.00 |
| | | | **SUBTOTAL** | **$14,495.50** |
| BRYCE CORP. 23375 NETWORK PLACE CHICAGO, IL 60673-1233 | 2000556469 | 08/23/2024 | SUPPLIERS OR VENDORS | $26,992.80 |
| | 2000556674 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,370.46 |
| | 2000559677 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,023.35 |
| | 2000563287 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,368.61 |
| | 2000563809 | 10/02/2024 | SUPPLIERS OR VENDORS | $15,555.60 |
| | 2000565078 | 10/09/2024 | SUPPLIERS OR VENDORS | $37,847.54 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565877 | 10/14/2024 | SUPPLIERS OR VENDORS | $24,628.47 |
| | 2000567194 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,652.84 |
| | 2000567668 | 10/23/2024 | SUPPLIERS OR VENDORS | $21,455.46 |
| | 2000568513 | 10/28/2024 | SUPPLIERS OR VENDORS | $30,491.10 |
| | 2000568982 | 10/30/2024 | SUPPLIERS OR VENDORS | $27,213.60 |
| | 2000570445 | 11/06/2024 | SUPPLIERS OR VENDORS | $19,729.86 |
| | 2000571677 | 11/13/2024 | SUPPLIERS OR VENDORS | $34,666.03 |
| | | | **SUBTOTAL** | **$289,995.72** |
| BUCKEYE BUSINESS PRODUCTS, INC. PO BOX 392340 CLEVELAND, OH 44193 | 2000557992 | 08/30/2024 | SUPPLIERS OR VENDORS | $7,095.00 |
| | 2000558331 | 09/04/2024 | SUPPLIERS OR VENDORS | $19,716.60 |
| | 2000558332 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,380.00 |
| | 2000559226 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,025.45 |
| | 2000559781 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,646.68 |
| | 2000560617 | 09/16/2024 | SUPPLIERS OR VENDORS | $790.92 |
| | 2000561161 | 09/18/2024 | SUPPLIERS OR VENDORS | $404.50 |
| | 2000563386 | 09/30/2024 | SUPPLIERS OR VENDORS | $989.20 |
| | 2000564655 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,167.20 |
| | 2000565203 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,469.00 |
| | 2000566528 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,259.00 |
| | 2000570099 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,287.00 |
| | 2000570548 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,749.24 |
| | 2000573980 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,938.00 |
| | 2000573981 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,928.00 |
| | | | **SUBTOTAL** | **$82,845.79** |
| BUCKEYE MACHINE FABRICATORS, INC. 610 EAST LIMA STREET FOREST, OH 45843 | 2000561983 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,059.00 |
| | 2000573989 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,140.00 |
| | | | **SUBTOTAL** | **$14,199.00** |
| BUHLER INC. 28064 NETWORK PLACE CHICAGO, IL 60673-1280 | 2000557560 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,694.44 |
| | 2000558588 | 09/04/2024 | SUPPLIERS OR VENDORS | $915.99 |
| | 2000559371 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,652.28 |
| | 2000559944 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,382.95 |
| | 2000561383 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,039.03 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562110 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,726.86 |
| | 2000562111 | 09/23/2024 | SUPPLIERS OR VENDORS | $544.13 |
| | 2000563532 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,319.64 |
| | 2000564810 | 10/07/2024 | SUPPLIERS OR VENDORS | $988.93 |
| | 2000565412 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,361.09 |
| | 2000566133 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,827.55 |
| | 2000566708 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,069.18 |
| | 2000567992 | 10/23/2024 | SUPPLIERS OR VENDORS | $33,860.75 |
| | 2000567993 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,170.14 |
| | 2000568744 | 10/28/2024 | SUPPLIERS OR VENDORS | $206.26 |
| | 2000569321 | 10/30/2024 | SUPPLIERS OR VENDORS | $295.07 |
| | 2000570720 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,387.75 |
| | 2000571438 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,297.24 |
| | 2000572979 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,954.00 |
| | | | **SUBTOTAL** | **$81,693.28** |
| BULKMATIC SOLUTIONS, LLC PO BOX 854756 MINNEAPOLIS, MN 55485-4756 | 2000556549 | 08/23/2024 | SUPPLIERS OR VENDORS | $5,216.50 |
| | 2000557572 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,613.68 |
| | 2000558602 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,819.56 |
| | 2000563069 | 09/27/2024 | SUPPLIERS OR VENDORS | $2,127.78 |
| | | | **SUBTOTAL** | **$14,777.52** |
| BUNGE LODERS CROKLAAN USA, LLC PO BOX 751594 CHARLOTTE, NC 28275 | 2000556591 | 08/23/2024 | SUPPLIERS OR VENDORS | $33,880.00 |
| | 2000557788 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,300.00 |
| | 2000558866 | 09/04/2024 | SUPPLIERS OR VENDORS | $407,143.66 |
| | 2000558911 | 09/05/2024 | SUPPLIERS OR VENDORS | $901,917.28 |
| | 2000559028 | 09/06/2024 | SUPPLIERS OR VENDORS | $146,312.92 |
| | 2000559498 | 09/09/2024 | SUPPLIERS OR VENDORS | $100,232.24 |
| | 2000560092 | 09/11/2024 | SUPPLIERS OR VENDORS | $228,573.01 |
| | 2000560914 | 09/16/2024 | SUPPLIERS OR VENDORS | $97,324.25 |
| | 2000561598 | 09/18/2024 | SUPPLIERS OR VENDORS | $286,022.67 |
| | 2000562231 | 09/23/2024 | SUPPLIERS OR VENDORS | $110,846.05 |
| | 2000562859 | 09/25/2024 | SUPPLIERS OR VENDORS | $135,265.32 |
| | 2000563700 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,300.00 |
| | 2000563701 | 09/30/2024 | SUPPLIERS OR VENDORS | $72,586.61 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564212 | 10/02/2024 | SUPPLIERS OR VENDORS | $76,431.07 |
| | 2000564213 | 10/02/2024 | SUPPLIERS OR VENDORS | $153,320.69 |
| | 2000564942 | 10/07/2024 | SUPPLIERS OR VENDORS | $130,356.69 |
| | 2000565607 | 10/09/2024 | SUPPLIERS OR VENDORS | $197,504.33 |
| | 2000566273 | 10/14/2024 | SUPPLIERS OR VENDORS | $76,870.37 |
| | 2000566899 | 10/16/2024 | SUPPLIERS OR VENDORS | $181,109.73 |
| | 2000567567 | 10/21/2024 | SUPPLIERS OR VENDORS | $40,799.70 |
| | 2000568189 | 10/23/2024 | SUPPLIERS OR VENDORS | $28,178.80 |
| | 2000568190 | 10/23/2024 | SUPPLIERS OR VENDORS | $194,989.93 |
| | 2000568889 | 10/28/2024 | SUPPLIERS OR VENDORS | $30,831.10 |
| | 2000569548 | 10/30/2024 | SUPPLIERS OR VENDORS | $92,377.50 |
| | 2000569976 | 11/01/2024 | SUPPLIERS OR VENDORS | $45,281.28 |
| | 2000570893 | 11/06/2024 | SUPPLIERS OR VENDORS | $24,362.20 |
| | 2000570894 | 11/06/2024 | SUPPLIERS OR VENDORS | $298,280.07 |
| | 2000571571 | 11/11/2024 | SUPPLIERS OR VENDORS | $109,116.36 |
| | 2000572173 | 11/13/2024 | SUPPLIERS OR VENDORS | $47,960.00 |
| | 2000572174 | 11/13/2024 | SUPPLIERS OR VENDORS | $257,027.54 |
| | 2000574114 | 11/20/2024 | SUPPLIERS OR VENDORS | $49,532.00 |
| | 2000574115 | 11/20/2024 | SUPPLIERS OR VENDORS | $604,898.20 |
| | | | **SUBTOTAL** | **$5,162,931.57** |
| BUNGE MILLING (SOUTHWEST) INC.<br>2922 SOLUTION CENTER<br>CHICAGO, IL 60677 | 2000557322 | 08/28/2024 | SUPPLIERS OR VENDORS | $22,387.00 |
| | 2000563376 | 09/30/2024 | SUPPLIERS OR VENDORS | $22,747.00 |
| | 2000567764 | 10/23/2024 | SUPPLIERS OR VENDORS | $44,174.00 |
| | 2000571285 | 11/11/2024 | SUPPLIERS OR VENDORS | $22,087.00 |
| | 2000573970 | 11/20/2024 | SUPPLIERS OR VENDORS | $44,294.00 |
| | | | **SUBTOTAL** | **$155,689.00** |
| BUNGE NORTH AMERICA<br>2612 SOLUTION CENTER<br>CHICAGO, IL 60677-2006 | 2000556699 | 08/26/2024 | SUPPLIERS OR VENDORS | $35,438.40 |
| | 2000557255 | 08/28/2024 | SUPPLIERS OR VENDORS | $63,986.60 |
| | 2000557256 | 08/28/2024 | SUPPLIERS OR VENDORS | $62,175.80 |
| | 2000557975 | 08/30/2024 | SUPPLIERS OR VENDORS | $13,085.75 |
| | 2000558209 | 09/04/2024 | SUPPLIERS OR VENDORS | $101,186.20 |
| | 2000559702 | 09/11/2024 | SUPPLIERS OR VENDORS | $19,843.10 |
| | 2000561054 | 09/18/2024 | SUPPLIERS OR VENDORS | $64,313.80 |

Debtor Name:  Hearthside Food Solutions, LLC                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561917 | 09/23/2024 | SUPPLIERS OR VENDORS | $15,108.50 |
| | 2000562361 | 09/25/2024 | SUPPLIERS OR VENDORS | $57,989.46 |
| | 2000562362 | 09/25/2024 | SUPPLIERS OR VENDORS | $19,892.00 |
| | 2000563322 | 09/30/2024 | SUPPLIERS OR VENDORS | $101,278.60 |
| | 2000563323 | 09/30/2024 | SUPPLIERS OR VENDORS | $18,147.25 |
| | 2000563846 | 10/02/2024 | SUPPLIERS OR VENDORS | $50,293.80 |
| | 2000563847 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,336.78 |
| | 2000563848 | 10/02/2024 | SUPPLIERS OR VENDORS | $29,210.00 |
| | 2000564590 | 10/07/2024 | SUPPLIERS OR VENDORS | $58,584.60 |
| | 2000565112 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,007.50 |
| | 2000565902 | 10/14/2024 | SUPPLIERS OR VENDORS | $79,986.40 |
| | 2000565903 | 10/14/2024 | SUPPLIERS OR VENDORS | $38,038.80 |
| | 2000566439 | 10/16/2024 | SUPPLIERS OR VENDORS | $101,278.60 |
| | 2000566440 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,607.50 |
| | 2000567059 | 10/18/2024 | SUPPLIERS OR VENDORS | $650.00 |
| | 2000567218 | 10/21/2024 | SUPPLIERS OR VENDORS | $79,568.00 |
| | 2000567701 | 10/23/2024 | SUPPLIERS OR VENDORS | $85,732.20 |
| | 2000567702 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,472.50 |
| | 2000568539 | 10/28/2024 | SUPPLIERS OR VENDORS | $44,548.00 |
| | 2000569017 | 10/30/2024 | SUPPLIERS OR VENDORS | $26,315.80 |
| | 2000570473 | 11/06/2024 | SUPPLIERS OR VENDORS | $86,195.88 |
| | 2000571240 | 11/11/2024 | SUPPLIERS OR VENDORS | $44,548.00 |
| | 2000571709 | 11/13/2024 | SUPPLIERS OR VENDORS | $96,916.20 |
| | | | **SUBTOTAL** | **$1,458,736.02** |
| BUNZL PROCESSOR DIVISION 12240 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 2000556842 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,008.10 |
| | 2000557419 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,115.21 |
| | 2000558413 | 09/04/2024 | SUPPLIERS OR VENDORS | $275.00 |
| | 2000559267 | 09/09/2024 | SUPPLIERS OR VENDORS | $836.17 |
| | 2000561250 | 09/18/2024 | SUPPLIERS OR VENDORS | $252.20 |
| | 2000562018 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,543.24 |
| | 2000562532 | 09/25/2024 | SUPPLIERS OR VENDORS | $81.68 |
| | 2000563438 | 09/30/2024 | SUPPLIERS OR VENDORS | $85.66 |
| | 2000563973 | 10/02/2024 | SUPPLIERS OR VENDORS | $252.20 |
| | 2000564700 | 10/07/2024 | SUPPLIERS OR VENDORS | $64.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565277 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,278.09 |
| | 2000566023 | 10/14/2024 | SUPPLIERS OR VENDORS | $269.34 |
| | 2000567329 | 10/21/2024 | SUPPLIERS OR VENDORS | $452.00 |
| | 2000569190 | 10/30/2024 | SUPPLIERS OR VENDORS | $235.22 |
| | 2000571336 | 11/11/2024 | SUPPLIERS OR VENDORS | $880.22 |
| | | | **SUBTOTAL** | **$8,628.45** |
| BUREAU VERITAS CERTIFICATION PO BOX 405661 ATLANTA, GA 30384-5661 | 2000560930 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,500.00 |
| | 2000565643 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,709.46 |
| | | | **SUBTOTAL** | **$10,209.46** |
| BURT LEWIS INGREDIENTS LLC 875 N MICHIGAN AVE, SUITE 2720 CHICAGO, IL 60611 | 2000558776 | 09/04/2024 | SUPPLIERS OR VENDORS | $238,547.64 |
| | 2000563648 | 09/30/2024 | SUPPLIERS OR VENDORS | $70,723.57 |
| | 2000565545 | 10/09/2024 | SUPPLIERS OR VENDORS | $171,512.37 |
| | 2000568125 | 10/23/2024 | SUPPLIERS OR VENDORS | $171,738.34 |
| | 2000569952 | 11/01/2024 | SUPPLIERS OR VENDORS | $186,398.93 |
| | 2000571536 | 11/11/2024 | SUPPLIERS OR VENDORS | $96,120.56 |
| | 2000574095 | 11/20/2024 | SUPPLIERS OR VENDORS | $372,797.86 |
| | 2000574328 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,270,191.65 |
| | | | **SUBTOTAL** | **$2,578,030.92** |
| BUSCH BROTHERS MACHINING, INC. 600 6TH ST NW NEW PRAGUE, MN 56071 | 2000558465 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,231.00 |
| | 2000560178 | 09/12/2024 | SUPPLIERS OR VENDORS | $4,122.48 |
| | 2000560679 | 09/16/2024 | SUPPLIERS OR VENDORS | $517.28 |
| | 2000567902 | 10/23/2024 | SUPPLIERS OR VENDORS | $676.67 |
| | 2000574029 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,170.12 |
| | | | **SUBTOTAL** | **$13,717.55** |
| BUSCH INC P.O BOX 8247 VIRGINIA BEACH, VA 23450 | 2000556724 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,259.52 |
| | 2000558239 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,129.94 |
| | 2000565135 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,490.25 |
| | 2000566467 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,673.48 |
| | 2000568556 | 10/28/2024 | SUPPLIERS OR VENDORS | $770.96 |
| | 2000569043 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,859.49 |
| | 2000570499 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,071.23 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571730 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,765.10 |
| | 2000572702 | 11/20/2024 | SUPPLIERS OR VENDORS | $786.83 |
| | | | **SUBTOTAL** | **$27,806.80** |
| BUTTER BUDS INC.<br>24016 NETWORK PLACE<br>CHICAGO, IL 60673-1240 | 2000562398 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,403.79 |
| | 2000564251 | 10/03/2024 | SUPPLIERS OR VENDORS | $5,848.41 |
| | | | **SUBTOTAL** | **$11,252.20** |
| BW FLEXIBLE SYSTEMS<br>25242 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | 2000558372 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,298.53 |
| | 2000559805 | 09/11/2024 | SUPPLIERS OR VENDORS | $952.31 |
| | 2000561205 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,456.63 |
| | 2000561992 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,858.06 |
| | 2000562489 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,557.21 |
| | 2000563409 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,152.05 |
| | 2000563939 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,569.97 |
| | 2000565239 | 10/09/2024 | SUPPLIERS OR VENDORS | $820.73 |
| | 2000565992 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,370.28 |
| | 2000566556 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,706.38 |
| | 2000567808 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,070.27 |
| | 2000568615 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,783.07 |
| | 2000570109 | 11/04/2024 | SUPPLIERS OR VENDORS | $93.00 |
| | 2000570575 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,186.55 |
| | 2000571319 | 11/11/2024 | SUPPLIERS OR VENDORS | $500.75 |
| | 2000571820 | 11/13/2024 | SUPPLIERS OR VENDORS | $15,904.21 |
| | 2000572810 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,344.88 |
| | | | **SUBTOTAL** | **$67,624.88** |
| BW PACKAGING SYSTEMS<br>25244 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | 2000556743 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,102.90 |
| | 2000560156 | 09/12/2024 | SUPPLIERS OR VENDORS | $132.11 |
| | 2000566485 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,052.23 |
| | 2000567248 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,382.10 |
| | 2000571748 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,907.21 |
| | | | **SUBTOTAL** | **$24,576.55** |
| C & I SERVICES, LLC<br>19725 CAMBRIDGE DR.<br>MOKENA, IL 60448 | 2000556761 | 08/26/2024 | SERVICES | $31,101.00 |
| | 2000557313 | 08/28/2024 | SERVICES | $5,495.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561130 | 09/18/2024 | SERVICES | $2,400.00 |
| | 2000567072 | 10/18/2024 | SERVICES | $3,675.00 |
| | 2000568343 | 10/25/2024 | SERVICES | $6,750.00 |
| | 2000569094 | 10/30/2024 | SERVICES | $4,400.00 |
| | 2000571770 | 11/13/2024 | SERVICES | $6,200.00 |
| | | | **SUBTOTAL** | **$60,021.00** |
| C & K MACHINE CO.<br>56 JACKSON STREET SUITE 1<br>HOLYOKE, MA 01040-5531 | 2000559429 | 09/09/2024 | SUPPLIERS OR VENDORS | $136.00 |
| | 2000560210 | 09/12/2024 | SUPPLIERS OR VENDORS | $572.00 |
| | 2000562165 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,082.00 |
| | 2000566770 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,250.00 |
| | 2000572059 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,077.00 |
| | | | **SUBTOTAL** | **$20,117.00** |
| C STREET ADVISORY GROUP LLC<br>641 LEXINGTON AVE 14TH FLOOR<br>NEW YORK, NY 10022 | 2000559528 | 09/10/2024 | SERVICES | $125,000.00 |
| | 2000561614 | 09/18/2024 | SERVICES | $125,000.00 |
| | 2000566917 | 10/16/2024 | SERVICES | $125,000.00 |
| | | | **SUBTOTAL** | **$375,000.00** |
| C.B. POWELL LIMITED<br>2576 MATHESON BLVD EAST, SUITE 101<br>MISSISSAUGA, ON L4W 5H1<br>CANADA | 2000560925 | 09/16/2024 | SUPPLIERS OR VENDORS | $12,972.40 |
| | 2000563114 | 09/27/2024 | SUPPLIERS OR VENDORS | $47,286.00 |
| | 2000565635 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,498.80 |
| | | | **SUBTOTAL** | **$72,757.20** |
| C.H. ROBINSON COMPANY<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | 2000556702 | 08/26/2024 | SERVICES | $1,090.32 |
| | 2000558213 | 09/04/2024 | SERVICES | $3,000.00 |
| | 2000558214 | 09/04/2024 | SERVICES | $487.80 |
| | 2000559706 | 09/11/2024 | SERVICES | $9,756.00 |
| | 2000560359 | 09/13/2024 | SERVICES | $1,424.03 |
| | 2000560553 | 09/16/2024 | SERVICES | $1,463.40 |
| | 2000561059 | 09/18/2024 | SERVICES | $3,057.07 |
| | 2000561759 | 09/20/2024 | SERVICES | $10,355.42 |
| | 2000561918 | 09/23/2024 | SERVICES | $975.60 |
| | 2000561919 | 09/23/2024 | SERVICES | $12,558.82 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000563325 | 09/30/2024 | SERVICES | $2,800.00 |
|  | 2000563326 | 09/30/2024 | SERVICES | $1,086.80 |
|  | 2000563852 | 10/02/2024 | SERVICES | $2,926.80 |
|  | 2000564592 | 10/07/2024 | SERVICES | $3,412.71 |
|  | 2000565115 | 10/09/2024 | SERVICES | $800.00 |
|  | 2000565116 | 10/09/2024 | SERVICES | $11,219.40 |
|  | 2000565906 | 10/14/2024 | SERVICES | $2,800.00 |
|  | 2000566445 | 10/16/2024 | SERVICES | $344.50 |
|  | 2000566446 | 10/16/2024 | SERVICES | $64.50 |
|  | 2000566447 | 10/16/2024 | SERVICES | $6,828.70 |
|  | 2000567062 | 10/18/2024 | SERVICES | $108.35 |
|  | 2000567222 | 10/21/2024 | SERVICES | $3,231.22 |
|  | 2000567708 | 10/23/2024 | SERVICES | $312.99 |
|  | 2000567709 | 10/23/2024 | SERVICES | $7,333.26 |
|  | 2000568541 | 10/28/2024 | SERVICES | $1,229.25 |
|  | 2000570059 | 11/04/2024 | SERVICES | $10,829.49 |
|  | 2000571242 | 11/11/2024 | SERVICES | $1,453.21 |
|  | 2000571711 | 11/13/2024 | SERVICES | $12,211.26 |
|  | 2000572340 | 11/15/2024 | SERVICES | $1,951.20 |
|  | 2000573936 | 11/20/2024 | SERVICES | $368.66 |
|  | 2000573937 | 11/20/2024 | SERVICES | $16,653.20 |
|  |  |  | **SUBTOTAL** | **$132,133.96** |
| C2 IMAGING LLC<br>PO BOX 854537<br>MINNEAPOLIS, MN 55485-4537 | 2000570716 | 11/06/2024 | SERVICES | $41,337.33 |
|  | 2000571981 | 11/13/2024 | SERVICES | $8,848.32 |
|  |  |  | **SUBTOTAL** | **$50,185.65** |
| CACHE CREEK FOODS<br>PO BOX 180<br>WOODLAND, CA 95776 | 2000567241 | 10/21/2024 | SUPPLIERS OR VENDORS | $40,088.84 |
|  | 2000572707 | 11/20/2024 | SUPPLIERS OR VENDORS | $39,954.09 |
|  |  |  | **SUBTOTAL** | **$80,042.93** |
| CADBLU, INC.<br>37 WEST 28TH ST. - 9TH FLOOR<br>NEW YORK, NY 10001 | 2000563663 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,599.96 |
|  | 2000569485 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,440.00 |
|  |  |  | **SUBTOTAL** | **$9,039.96** |
| CALDIC CANADA INC.<br>6980 CREDITVIEW RD<br>MISSISSAUGA, ON L5N 8E2<br>CANADA | 2000560788 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,245.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562691 | 09/25/2024 | SUPPLIERS OR VENDORS | $10,596.10 |
| | 2000564095 | 10/02/2024 | SUPPLIERS OR VENDORS | $374.62 |
| | | | **SUBTOTAL** | **$24,215.84** |
| CALDIC USA INC<br>4811 S. EASTERN AVE<br>BELL, CA 90201-6405 | 2000558175 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,936.60 |
| | 2000560528 | 09/16/2024 | SUPPLIERS OR VENDORS | $12,232.47 |
| | 2000564574 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,684.39 |
| | 2000565746 | 10/11/2024 | SUPPLIERS OR VENDORS | $1,667.41 |
| | 2000569745 | 11/01/2024 | SUPPLIERS OR VENDORS | $12,232.47 |
| | 2000571682 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,682.57 |
| | | | **SUBTOTAL** | **$32,435.91** |
| CALIFORNIA DAIRIES, INC<br>2000 N PLAZA DR<br>VISALIA, CA 93291 | 2000558031 | 08/30/2024 | SUPPLIERS OR VENDORS | $139,916.44 |
| | 2000559978 | 09/11/2024 | SUPPLIERS OR VENDORS | $139,379.05 |
| | 2000560814 | 09/16/2024 | SUPPLIERS OR VENDORS | $139,201.52 |
| | 2000568788 | 10/28/2024 | SUPPLIERS OR VENDORS | $138,112.03 |
| | | | **SUBTOTAL** | **$556,609.04** |
| CALIFORNIA NATURAL PRODUCTS<br>1250 E. LATHROP ROAD<br>LATHROP, CA 95330 | 2000558438 | 09/04/2024 | SUPPLIERS OR VENDORS | $179,504.74 |
| | 2000560666 | 09/16/2024 | SUPPLIERS OR VENDORS | $40,256.74 |
| | 2000564721 | 10/07/2024 | SUPPLIERS OR VENDORS | $37,398.00 |
| | 2000566041 | 10/14/2024 | SUPPLIERS OR VENDORS | $74,796.00 |
| | 2000566613 | 10/16/2024 | SUPPLIERS OR VENDORS | $34,920.00 |
| | 2000571354 | 11/11/2024 | SUPPLIERS OR VENDORS | $37,398.00 |
| | 2000574019 | 11/20/2024 | SUPPLIERS OR VENDORS | $223,477.02 |
| | 2000574257 | 11/21/2024 | SUPPLIERS OR VENDORS | $36,922.69 |
| | | | **SUBTOTAL** | **$664,673.19** |
| CALIFORNIA NUTRITIONAL PRODUCTS<br>64-405 LINCOLN ST.<br>MECCA, CA 92254 | 2000558854 | 09/04/2024 | SUPPLIERS OR VENDORS | $41,520.00 |
| | 2000559496 | 09/09/2024 | SUPPLIERS OR VENDORS | $20,760.00 |
| | 2000560089 | 09/11/2024 | SUPPLIERS OR VENDORS | $167,595.00 |
| | 2000560908 | 09/16/2024 | SUPPLIERS OR VENDORS | $41,520.00 |
| | 2000563696 | 09/30/2024 | SUPPLIERS OR VENDORS | $20,760.00 |
| | 2000566266 | 10/14/2024 | SUPPLIERS OR VENDORS | $20,760.00 |
| | 2000567561 | 10/21/2024 | SUPPLIERS OR VENDORS | $20,760.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568182 | 10/23/2024 | SUPPLIERS OR VENDORS | $62,280.00 |
| | 2000568883 | 10/28/2024 | SUPPLIERS OR VENDORS | $41,520.00 |
| | 2000569544 | 10/30/2024 | SUPPLIERS OR VENDORS | $20,760.00 |
| | 2000571567 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,316.05 |
| | 2000572164 | 11/13/2024 | SUPPLIERS OR VENDORS | $41,520.00 |
| | 2000574112 | 11/20/2024 | SUPPLIERS OR VENDORS | $124,560.00 |
| | 2000574338 | 11/21/2024 | SUPPLIERS OR VENDORS | $103,800.00 |
| | | | **SUBTOTAL** | **$737,431.05** |
| CALLTOWER, INC.<br>DEPT. LA 23615<br>PASADENA, CA 91185 | 2000558262 | 09/04/2024 | SERVICES | $21,346.08 |
| | 2000564255 | 10/03/2024 | SERVICES | $18,395.03 |
| | 2000569778 | 11/01/2024 | SERVICES | $15,685.38 |
| | | | **SUBTOTAL** | **$55,426.49** |
| CAMCODE<br>PO BOX 73702-N<br>CLEVELAND, OH 44193 | 2000556526 | 08/23/2024 | SERVICES | $2,723.86 |
| | 2000558446 | 09/04/2024 | SERVICES | $1,139.18 |
| | 2000564727 | 10/07/2024 | SERVICES | $2,981.40 |
| | 2000569217 | 10/30/2024 | SERVICES | $5,902.52 |
| | | | **SUBTOTAL** | **$12,746.96** |
| CAMERICAN INTERNATIONAL, INC.<br>PO BOX 74008467<br>CHICAGO, IL 60674-8467 | 2000556751 | 08/26/2024 | SUPPLIERS OR VENDORS | $18,385.90 |
| | 2000558273 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,556.34 |
| | 2000559746 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,723.98 |
| | 2000561114 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,240.76 |
| | 2000562416 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,495.04 |
| | 2000567752 | 10/23/2024 | SUPPLIERS OR VENDORS | $21,619.95 |
| | 2000568579 | 10/28/2024 | SUPPLIERS OR VENDORS | $24,738.01 |
| | 2000570520 | 11/06/2024 | SUPPLIERS OR VENDORS | $20,417.60 |
| | 2000572736 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,481.52 |
| | | | **SUBTOTAL** | **$145,659.10** |
| CAMFIL USA, INC.<br>3302 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 2000557549 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,441.14 |
| | 2000558579 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,652.92 |
| | 2000559362 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,393.82 |
| | 2000560759 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,285.22 |
| | 2000561372 | 09/18/2024 | SUPPLIERS OR VENDORS | $480.36 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562655 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,340.25 |
| | 2000567982 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,257.52 |
| | 2000570709 | 11/06/2024 | SUPPLIERS OR VENDORS | $250.80 |
| | | | **SUBTOTAL** | **$20,102.03** |
| CAMPBELL WRAPPER<br>1415 FORTUNE AVE<br>DE PERE, WI 54115 | 2000557219 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,457.74 |
| | 2000558172 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,676.69 |
| | 2000559148 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,522.21 |
| | 2000559681 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,761.29 |
| | 2000560527 | 09/16/2024 | SUPPLIERS OR VENDORS | $817.95 |
| | 2000561031 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,399.18 |
| | 2000562337 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,119.51 |
| | 2000563290 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,045.54 |
| | 2000563813 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,342.87 |
| | 2000564573 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,506.59 |
| | 2000565082 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,214.65 |
| | 2000565880 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,742.08 |
| | 2000566415 | 10/16/2024 | SUPPLIERS OR VENDORS | $19,452.98 |
| | 2000567673 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,691.02 |
| | 2000568516 | 10/28/2024 | SUPPLIERS OR VENDORS | $478.09 |
| | 2000568986 | 10/30/2024 | SUPPLIERS OR VENDORS | $14,555.69 |
| | 2000569743 | 11/01/2024 | SUPPLIERS OR VENDORS | $5,415.82 |
| | 2000570046 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,825.91 |
| | 2000570449 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,210.76 |
| | 2000571595 | 11/12/2024 | SUPPLIERS OR VENDORS | $23,930.23 |
| | 2000571605 | 11/13/2024 | SUPPLIERS OR VENDORS | $622.46 |
| | 2000571606 | 11/13/2024 | SUPPLIERS OR VENDORS | $12,590.16 |
| | 2000573884 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,878.58 |
| | 2000574350 | 11/21/2024 | SUPPLIERS OR VENDORS | $23,361.93 |
| | | | **SUBTOTAL** | **$185,620.09** |
| CANTEEN VENDING<br>PO BOX 91337<br>CHICAGO, IL 60693 | 2000558798 | 09/04/2024 | SUPPLIERS OR VENDORS | $931.94 |
| | 2000565558 | 10/09/2024 | SUPPLIERS OR VENDORS | $99.60 |
| | 2000567532 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,946.00 |
| | 2000568138 | 10/23/2024 | SUPPLIERS OR VENDORS | $14,080.00 |
| | 2000568419 | 10/25/2024 | SUPPLIERS OR VENDORS | $750.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569479 | 10/30/2024 | SUPPLIERS OR VENDORS | $813.88 |
| | 2000570843 | 11/06/2024 | SUPPLIERS OR VENDORS | $119.84 |
| | 2000571141 | 11/08/2024 | SUPPLIERS OR VENDORS | $359.52 |
| | | | **SUBTOTAL** | **$22,100.78** |
| CAPITOL FOOD COMPANY<br>PO BOX 6629<br>PASADENA, CA 91109-6572 | 2000557005 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,023.20 |
| | 2000560815 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,023.20 |
| | 2000566752 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,023.20 |
| | 2000571486 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,697.60 |
| | | | **SUBTOTAL** | **$21,767.20** |
| CARAVAN INGREDIENTS<br>DEPT. CH 17805<br>PALATINE, IL 60055 | 2000556673 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,204.59 |
| | 2000563286 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,201.04 |
| | 2000568980 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,190.41 |
| | 2000574183 | 11/21/2024 | SUPPLIERS OR VENDORS | $9,190.41 |
| | | | **SUBTOTAL** | **$36,786.45** |
| CARBONBETTER LLC<br>2305 E CESAR CHAVEZ STREET<br>AUSTIN, TX 78745 | 2000561564 | 09/18/2024 | SERVICES | $75,021.71 |
| | 2000567120 | 10/18/2024 | SERVICES | $70,798.50 |
| | 2000572412 | 11/15/2024 | SERVICES | $80,522.50 |
| | | | **SUBTOTAL** | **$226,342.71** |
| CARDINAL MATERIALS FLOW INC<br>3311 LA BORE ROAD<br>ST PAUL, MN 55110-5149 | 2000565351 | 10/09/2024 | SERVICES | $49,825.00 |
| | 2000568697 | 10/28/2024 | SERVICES | $2,040.00 |
| | | | **SUBTOTAL** | **$51,865.00** |
| CARGILL, INCORPORATED<br>PO BOX 843973<br>DALLAS, TX 75284-3973 | 2000557647 | 08/28/2024 | SUPPLIERS OR VENDORS | $768,666.60 |
| | 2000558035 | 08/30/2024 | SUPPLIERS OR VENDORS | $378,212.67 |
| | 2000558699 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,980,284.76 |
| | 2000559996 | 09/11/2024 | SUPPLIERS OR VENDORS | $939,357.44 |
| | 2000560429 | 09/13/2024 | SUPPLIERS OR VENDORS | $580,848.48 |
| | 2000561465 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,526,665.96 |
| | 2000562166 | 09/23/2024 | SUPPLIERS OR VENDORS | $191,276.10 |
| | 2000562737 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,706,577.25 |
| | 2000563607 | 09/30/2024 | SUPPLIERS OR VENDORS | $63,257.76 |
| | 2000564127 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,324,457.36 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564864 | 10/07/2024 | SUPPLIERS OR VENDORS | $63,257.76 |
| | 2000565487 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,630,608.32 |
| | 2000566771 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,874,215.46 |
| | 2000568065 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,537,116.37 |
| | 2000569399 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,524,634.46 |
| | 2000570779 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,445,869.98 |
| | 2000571134 | 11/08/2024 | SUPPLIERS OR VENDORS | $70,613.58 |
| | 2000572060 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,203,024.44 |
| | 2000574074 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,691,439.26 |
| | | | **SUBTOTAL** | **$22,500,384.01** |
| CARGILL, INCORPORATED<br>POBOX 415927<br>BOSTON, MA 02241-5927 | 2000556451 | 08/23/2024 | SUPPLIERS OR VENDORS | $39,137.29 |
| | 2000557362 | 08/28/2024 | SUPPLIERS OR VENDORS | $50,403.12 |
| | 2000557363 | 08/28/2024 | SUPPLIERS OR VENDORS | $99,238.81 |
| | 2000558359 | 09/04/2024 | SUPPLIERS OR VENDORS | $31,262.00 |
| | 2000559240 | 09/09/2024 | SUPPLIERS OR VENDORS | $36,381.44 |
| | 2000559515 | 09/09/2024 | SUPPLIERS OR VENDORS | $168,243.60 |
| | 2000559796 | 09/11/2024 | SUPPLIERS OR VENDORS | $118,108.00 |
| | 2000559797 | 09/11/2024 | SUPPLIERS OR VENDORS | $201,124.92 |
| | 2000560944 | 09/18/2024 | SUPPLIERS OR VENDORS | $62,570.52 |
| | 2000561186 | 09/18/2024 | SUPPLIERS OR VENDORS | $120,260.45 |
| | 2000561187 | 09/18/2024 | SUPPLIERS OR VENDORS | $236,928.00 |
| | 2000561781 | 09/20/2024 | SUPPLIERS OR VENDORS | $18,254.88 |
| | 2000561782 | 09/20/2024 | SUPPLIERS OR VENDORS | $522,099.31 |
| | 2000561844 | 09/23/2024 | SUPPLIERS OR VENDORS | $50,775.28 |
| | 2000561845 | 09/23/2024 | SUPPLIERS OR VENDORS | $423,587.77 |
| | 2000562475 | 09/25/2024 | SUPPLIERS OR VENDORS | $100,366.24 |
| | 2000562889 | 09/26/2024 | SUPPLIERS OR VENDORS | $26,770.50 |
| | 2000562890 | 09/26/2024 | SUPPLIERS OR VENDORS | $47,148.67 |
| | 2000563402 | 09/30/2024 | SUPPLIERS OR VENDORS | $49,664.90 |
| | 2000563934 | 10/02/2024 | SUPPLIERS OR VENDORS | $102,094.43 |
| | 2000563935 | 10/02/2024 | SUPPLIERS OR VENDORS | $150,955.45 |
| | 2000564442 | 10/04/2024 | SUPPLIERS OR VENDORS | $6,389.11 |
| | 2000564985 | 10/08/2024 | SUPPLIERS OR VENDORS | $25,180.17 |
| | 2000565227 | 10/09/2024 | SUPPLIERS OR VENDORS | $58,396.40 |
| | 2000565771 | 10/11/2024 | SUPPLIERS OR VENDORS | $1,493,485.67 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565985 | 10/14/2024 | SUPPLIERS OR VENDORS | $130,076.57 |
| | 2000566293 | 10/14/2024 | SUPPLIERS OR VENDORS | $27,099.00 |
| | 2000566544 | 10/16/2024 | SUPPLIERS OR VENDORS | $141,792.77 |
| | 2000566545 | 10/16/2024 | SUPPLIERS OR VENDORS | $21,939.48 |
| | 2000567295 | 10/21/2024 | SUPPLIERS OR VENDORS | $45,487.51 |
| | 2000567797 | 10/23/2024 | SUPPLIERS OR VENDORS | $191,957.92 |
| | 2000567798 | 10/23/2024 | SUPPLIERS OR VENDORS | $40,604.88 |
| | 2000568358 | 10/25/2024 | SUPPLIERS OR VENDORS | $251,068.56 |
| | 2000568608 | 10/28/2024 | SUPPLIERS OR VENDORS | $7,840.98 |
| | 2000569803 | 11/01/2024 | SUPPLIERS OR VENDORS | $27,099.00 |
| | 2000569804 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,976.75 |
| | 2000571049 | 11/08/2024 | SUPPLIERS OR VENDORS | $58,398.01 |
| | 2000572270 | 11/15/2024 | SUPPLIERS OR VENDORS | $357,840.00 |
| | 2000572434 | 11/18/2024 | SUPPLIERS OR VENDORS | $27,099.00 |
| | 2000572435 | 11/18/2024 | SUPPLIERS OR VENDORS | $626,220.00 |
| | 2000573990 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,056.00 |
| | 2000573991 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,325.82 |
| | 2000574355 | 11/21/2024 | SUPPLIERS OR VENDORS | $25,298.84 |
| | | | **SUBTOTAL** | **$6,272,008.02** |
| CARGO PARTNER NETWORK INC<br>725 CENTER AVE<br>CAROL STREAM, IL 60188 | 2000557723 | 08/28/2024 | SERVICES | $3,000.00 |
| | 2000563662 | 09/30/2024 | SERVICES | $3,000.00 |
| | 2000569480 | 10/30/2024 | SERVICES | $3,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| CARL'S TRUCK & TRAILER REPAIR, INC.<br>148 E. US HWY 20<br>CHESTERTON, IN 46304 | 2000565772 | 10/11/2024 | SUPPLIERS OR VENDORS | $315.00 |
| | 2000571087 | 11/08/2024 | SUPPLIERS OR VENDORS | $7,663.00 |
| | | | **SUBTOTAL** | **$7,978.00** |
| CASCADE COLUMBIA DISTRIBUTION<br>6900 FOX AVE S<br>SEATTLE, WA 98108 | 2000557758 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,980.30 |
| | 2000562217 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,514.33 |
| | 2000564927 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,953.15 |
| | 2000569510 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,079.82 |
| | 2000570872 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,028.82 |
| | 2000574105 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,059.30 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$19,615.72** |
| CATANIA-SPAGNA CORPORATION P.O. BOX 414439 BOSTON, MA 02241-4439 | 2000556621 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,635.50 |
| | 2000558091 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,742.00 |
| | 2000559092 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,653.80 |
| | 2000560965 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,332.50 |
| | 2000562268 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,814.00 |
| | 2000565837 | 10/14/2024 | SUPPLIERS OR VENDORS | $19,768.00 |
| | 2000566350 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,190.20 |
| | 2000568464 | 10/28/2024 | SUPPLIERS OR VENDORS | $7,688.67 |
| | 2000571628 | 11/13/2024 | SUPPLIERS OR VENDORS | $41,996.40 |
| | | | **SUBTOTAL** | **$129,821.07** |
| CAVANNA PACKAGING USA INC. 3400 CORPORATE WAY DULUTH, GA 30096 | 2000557022 | 08/26/2024 | SUPPLIERS OR VENDORS | $456.18 |
| | 2000557648 | 08/28/2024 | SUPPLIERS OR VENDORS | $383.15 |
| | 2000563608 | 09/30/2024 | SUPPLIERS OR VENDORS | $27,268.00 |
| | 2000564485 | 10/04/2024 | SUPPLIERS OR VENDORS | $1,796.31 |
| | 2000564865 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,376.42 |
| | 2000568404 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,390.91 |
| | 2000570238 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,471.71 |
| | 2000574075 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,637.88 |
| | | | **SUBTOTAL** | **$37,780.56** |
| CCP INDUSTRIES PO BOX 6500 CLEVELAND, OH 44143 | 2000556771 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,054.66 |
| | 2000557317 | 08/28/2024 | SUPPLIERS OR VENDORS | $383.44 |
| | 2000557318 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,506.75 |
| | 2000558302 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,716.29 |
| | 2000558303 | 09/04/2024 | SUPPLIERS OR VENDORS | $28,115.00 |
| | 2000559213 | 09/09/2024 | SUPPLIERS OR VENDORS | $13,686.50 |
| | 2000559214 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,890.74 |
| | 2000560598 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,918.70 |
| | 2000560599 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,976.26 |
| | 2000561139 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,506.75 |
| | 2000561959 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,781.58 |
| | 2000561960 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,187.79 |
| | 2000563372 | 09/30/2024 | SUPPLIERS OR VENDORS | $347.15 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563373 | 09/30/2024 | SUPPLIERS OR VENDORS | $28,114.66 |
| | 2000563902 | 10/02/2024 | SUPPLIERS OR VENDORS | $8,311.41 |
| | 2000564640 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,332.25 |
| | 2000564641 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,924.22 |
| | 2000565184 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,763.25 |
| | 2000565185 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,880.06 |
| | 2000565961 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,612.31 |
| | 2000565962 | 10/14/2024 | SUPPLIERS OR VENDORS | $10,085.26 |
| | 2000566511 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,762.59 |
| | 2000567275 | 10/21/2024 | SUPPLIERS OR VENDORS | $10,246.43 |
| | 2000567276 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,506.18 |
| | 2000568590 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,571.95 |
| | 2000568591 | 10/28/2024 | SUPPLIERS OR VENDORS | $36,594.38 |
| | 2000569101 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,244.63 |
| | 2000569790 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,816.14 |
| | 2000570089 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,435.34 |
| | 2000570531 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,941.11 |
| | 2000570532 | 11/06/2024 | SUPPLIERS OR VENDORS | $29,911.74 |
| | 2000571281 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,001.06 |
| | 2000571282 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,924.22 |
| | | | **SUBTOTAL** | **$303,050.80** |
| CED<br>PO BOX 936350<br>ATLANTA, GA 31193-6350 | 2000557364 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,302.67 |
| | 2000558360 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,026.08 |
| | 2000559798 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,851.62 |
| | 2000561188 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,846.67 |
| | 2000561984 | 09/23/2024 | SUPPLIERS OR VENDORS | $47.02 |
| | 2000562476 | 09/25/2024 | SUPPLIERS OR VENDORS | $731.98 |
| | 2000564443 | 10/04/2024 | SUPPLIERS OR VENDORS | $217.64 |
| | 2000564665 | 10/07/2024 | SUPPLIERS OR VENDORS | $478.13 |
| | 2000565228 | 10/09/2024 | SUPPLIERS OR VENDORS | $820.00 |
| | 2000566546 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,372.28 |
| | 2000567799 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,815.22 |
| | 2000568609 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,924.13 |
| | 2000569139 | 10/30/2024 | SUPPLIERS OR VENDORS | $36.20 |
| | 2000570106 | 11/04/2024 | SUPPLIERS OR VENDORS | $10,365.70 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570567 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,578.70 |
| | 2000571088 | 11/08/2024 | SUPPLIERS OR VENDORS | $4,364.56 |
| | 2000571313 | 11/11/2024 | SUPPLIERS OR VENDORS | $932.70 |
| | 2000572803 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,937.94 |
| | | | **SUBTOTAL** | **$49,649.24** |
| CENTIMARK CORPORATION POBOX 536254 PITTSBURGH, PA 15253-5904 | 2000556799 | 08/26/2024 | SERVICES | $5,550.00 |
| | 2000558361 | 09/04/2024 | SERVICES | $16,500.00 |
| | 2000561189 | 09/18/2024 | SERVICES | $635.19 |
| | 2000562477 | 09/25/2024 | SERVICES | $3,684.84 |
| | 2000563403 | 09/30/2024 | SERVICES | $4,917.90 |
| | 2000564666 | 10/07/2024 | SERVICES | $2,021.94 |
| | 2000567296 | 10/21/2024 | SERVICES | $250,945.00 |
| | 2000567800 | 10/23/2024 | SERVICES | $30,012.27 |
| | 2000568610 | 10/28/2024 | SERVICES | $2,550.00 |
| | 2000569140 | 10/30/2024 | SERVICES | $3,500.37 |
| | 2000571314 | 11/11/2024 | SERVICES | $11,405.33 |
| | | | **SUBTOTAL** | **$331,722.84** |
| CENTRAL MICHIGAN 985 EAST MAIN ST IONIA, MI 48846 | 2000558634 | 09/04/2024 | SERVICES | $28,861.00 |
| | 2000559400 | 09/09/2024 | SERVICES | $6,675.00 |
| | 2000563561 | 09/30/2024 | SERVICES | $3,580.00 |
| | 2000564832 | 10/07/2024 | SERVICES | $2,295.00 |
| | 2000568022 | 10/23/2024 | SERVICES | $51,580.00 |
| | 2000570213 | 11/04/2024 | SERVICES | $3,900.00 |
| | 2000573013 | 11/20/2024 | SERVICES | $21,000.00 |
| | | | **SUBTOTAL** | **$117,891.00** |
| CENTRAL SECURITY & COMMUNICATIONS 11201 USA PARKWAY STE 100 FISHERS, IN 46037 | 2000560442 | 09/13/2024 | SERVICES | $182,500.00 |
| | 2000563091 | 09/27/2024 | SERVICES | $30,000.00 |
| | | | **SUBTOTAL** | **$212,500.00** |
| CENTRAL STATES DIST SVC. 3401 LYNCH CREEK DR. DANVILLE, IL 61834 | 2000556708 | 08/26/2024 | SERVICES | $5,487.30 |
| | 2000557264 | 08/28/2024 | SERVICES | $5,090.61 |
| | 2000558218 | 09/04/2024 | SERVICES | $27,730.81 |
| | 2000559711 | 09/11/2024 | SERVICES | $17,261.07 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560556 | 09/16/2024 | SERVICES | $37,305.38 |
| | 2000561063 | 09/18/2024 | SERVICES | $5,443.75 |
| | 2000562370 | 09/25/2024 | SERVICES | $20,186.74 |
| | 2000563857 | 10/02/2024 | SERVICES | $29,305.34 |
| | 2000565120 | 10/09/2024 | SERVICES | $18,405.60 |
| | 2000566454 | 10/16/2024 | SERVICES | $47,606.05 |
| | 2000567716 | 10/23/2024 | SERVICES | $16,318.60 |
| | 2000569026 | 10/30/2024 | SERVICES | $25,673.25 |
| | 2000569760 | 11/01/2024 | SERVICES | $4,606.25 |
| | 2000570062 | 11/04/2024 | SERVICES | $11,207.41 |
| | 2000570482 | 11/06/2024 | SERVICES | $5,004.90 |
| | 2000571716 | 11/13/2024 | SERVICES | $32,213.36 |
| | 2000573941 | 11/20/2024 | SERVICES | $61,701.02 |
| | | | **SUBTOTAL** | **$370,547.44** |
| CENTRAL STATES FUNDS DEPT 10291 PALATINE, IL 60055-0291 | 2000556595 | 08/23/2024 | OTHER- UNION | $44,877.60 |
| | 2000557802 | 08/28/2024 | OTHER- UNION | $56,340.90 |
| | 2000565619 | 10/09/2024 | OTHER- UNION | $56,584.80 |
| | 2000567128 | 10/18/2024 | OTHER- UNION | $44,145.90 |
| | 2000569562 | 10/30/2024 | OTHER- UNION | $45,853.20 |
| | 2000570285 | 11/04/2024 | OTHER- UNION | $89,023.50 |
| | | | **SUBTOTAL** | **$336,825.90** |
| CENTRAL STATES INDUSTRIAL 2700 N PARTNERSHIP BLVD SPRINGFIELD, MO 65803 | 2000558655 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,129.30 |
| | 2000561429 | 09/18/2024 | SUPPLIERS OR VENDORS | $10.17 |
| | 2000562140 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,997.01 |
| | 2000564292 | 10/03/2024 | SUPPLIERS OR VENDORS | $554.31 |
| | 2000567463 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,987.96 |
| | 2000569366 | 10/30/2024 | SUPPLIERS OR VENDORS | $247.40 |
| | 2000571474 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,970.04 |
| | 2000572024 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,926.81 |
| | | | **SUBTOTAL** | **$11,823.00** |
| CERTIFIED LABORATORIES OF THE 65 MARCUS DRIVE DEPT. CMW MELVILLE, NY 11747 | 2000556982 | 08/26/2024 | SERVICES | $5,901.95 |
| | 2000556983 | 08/26/2024 | SERVICES | $25,229.40 |
| | 2000556984 | 08/26/2024 | SERVICES | $5,250.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557595 | 08/28/2024 | SERVICES | $6,000.00 |
| | 2000557596 | 08/28/2024 | SERVICES | $59,299.95 |
| | 2000558640 | 09/04/2024 | SERVICES | $8,403.47 |
| | 2000558641 | 09/04/2024 | SERVICES | $15,707.70 |
| | 2000559401 | 09/09/2024 | SERVICES | $4,184.20 |
| | 2000559964 | 09/11/2024 | SERVICES | $3,807.65 |
| | 2000559965 | 09/11/2024 | SERVICES | $42,912.00 |
| | 2000560792 | 09/16/2024 | SERVICES | $3,916.87 |
| | 2000560793 | 09/16/2024 | SERVICES | $15,675.60 |
| | 2000561416 | 09/18/2024 | SERVICES | $6,823.70 |
| | 2000562132 | 09/23/2024 | SERVICES | $7,862.15 |
| | 2000562133 | 09/23/2024 | SERVICES | $21,309.15 |
| | 2000562697 | 09/25/2024 | SERVICES | $5,803.20 |
| | 2000562698 | 09/25/2024 | SERVICES | $23,604.50 |
| | 2000563563 | 09/30/2024 | SERVICES | $5,090.60 |
| | 2000563564 | 09/30/2024 | SERVICES | $13,555.05 |
| | 2000564098 | 10/02/2024 | SERVICES | $8,469.85 |
| | 2000564834 | 10/07/2024 | SERVICES | $4,806.91 |
| | 2000564835 | 10/07/2024 | SERVICES | $18,972.30 |
| | 2000565450 | 10/09/2024 | SERVICES | $4,783.30 |
| | 2000565451 | 10/09/2024 | SERVICES | $23,305.50 |
| | 2000566153 | 10/14/2024 | SERVICES | $7,931.21 |
| | 2000566154 | 10/14/2024 | SERVICES | $16,879.10 |
| | 2000566731 | 10/16/2024 | SERVICES | $2,893.30 |
| | 2000567450 | 10/21/2024 | SERVICES | $3,360.95 |
| | 2000567451 | 10/21/2024 | SERVICES | $16,496.65 |
| | 2000568024 | 10/23/2024 | SERVICES | $3,427.10 |
| | 2000568025 | 10/23/2024 | SERVICES | $26,511.95 |
| | 2000568768 | 10/28/2024 | SERVICES | $6,770.35 |
| | 2000568769 | 10/28/2024 | SERVICES | $11,596.60 |
| | 2000569349 | 10/30/2024 | SERVICES | $4,809.90 |
| | 2000569915 | 11/01/2024 | SERVICES | $1,274.50 |
| | 2000570215 | 11/04/2024 | SERVICES | $4,947.30 |
| | 2000570744 | 11/06/2024 | SERVICES | $1,515.45 |
| | 2000570745 | 11/06/2024 | SERVICES | $41,531.75 |
| | 2000571463 | 11/11/2024 | SERVICES | $4,293.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571464 | 11/11/2024 | SERVICES | $13,965.30 |
| | 2000572015 | 11/13/2024 | SERVICES | $1,871.30 |
| | 2000574061 | 11/20/2024 | SERVICES | $18,528.40 |
| | 2000574062 | 11/20/2024 | SERVICES | $95,629.50 |
| | | | **SUBTOTAL** | **$624,909.11** |
| CHAM FOOD SOLUTIONS MEIRON INDUSTRIAL AREA MEIRON, 13910 ISRAEL | 2000561538 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,220.00 |
| | 2000564178 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,610.00 |
| | 2000570842 | 11/06/2024 | SUPPLIERS OR VENDORS | $15,256.00 |
| | 2000572111 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,220.00 |
| | 2000574332 | 11/21/2024 | SUPPLIERS OR VENDORS | $28,480.00 |
| | | | **SUBTOTAL** | **$76,786.00** |
| CHAMPION ENERGY SERVICES, LLC PO BOX 787626 PHILADELPHIA, PA 19178-7626 | 2000558227 | 09/04/2024 | SERVICES | $138,039.29 |
| | 2000558228 | 09/04/2024 | SERVICES | $61,073.57 |
| | 2000558957 | 09/06/2024 | SERVICES | $1,461.68 |
| | 2000558958 | 09/06/2024 | SERVICES | $216,592.64 |
| | 2000560150 | 09/12/2024 | SERVICES | $48,271.47 |
| | 2000561068 | 09/18/2024 | SERVICES | $40.19 |
| | 2000561069 | 09/18/2024 | SERVICES | $1,701.32 |
| | 2000561070 | 09/18/2024 | SERVICES | $42.74 |
| | 2000561071 | 09/18/2024 | SERVICES | $1,063.64 |
| | 2000561072 | 09/18/2024 | SERVICES | $2,236.91 |
| | 2000561073 | 09/18/2024 | SERVICES | $52.47 |
| | 2000561074 | 09/18/2024 | SERVICES | $1.21 |
| | 2000561075 | 09/18/2024 | SERVICES | $5,458.56 |
| | 2000561076 | 09/18/2024 | SERVICES | $814.16 |
| | 2000561077 | 09/18/2024 | SERVICES | $134,493.75 |
| | | | **SUBTOTAL** | **$611,343.60** |
| CHAUCER FOODS, INC 2238 YEW ST FOREST GROVE, OR 97116 | 2000559958 | 09/11/2024 | SUPPLIERS OR VENDORS | $119,850.00 |
| | 2000568764 | 10/28/2024 | SUPPLIERS OR VENDORS | $147,526.64 |
| | 2000572008 | 11/13/2024 | SUPPLIERS OR VENDORS | $120,050.00 |
| | | | **SUBTOTAL** | **$387,426.64** |

Debtor Name:  Hearthside Food Solutions, LLC                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHEEZE KURLS, LLC<br>2915 WALKENT DR. NW<br>GRAND RAPIDS, MI 49544 | 2000559482 | 09/09/2024 | SUPPLIERS OR VENDORS | $32,580.00 |
| | 2000560076 | 09/11/2024 | SUPPLIERS OR VENDORS | $32,580.00 |
| | 2000566872 | 10/16/2024 | SUPPLIERS OR VENDORS | $33,123.00 |
| | 2000572143 | 11/13/2024 | SUPPLIERS OR VENDORS | $65,160.00 |
| | | | **SUBTOTAL** | **$163,443.00** |
| CHEMPOINT<br>13727 COLLECTION CENTER DR.<br>CHICAGO, IL 60639 | 2000563006 | 09/27/2024 | SUPPLIERS OR VENDORS | $17,282.40 |
| | 2000563828 | 10/02/2024 | SUPPLIERS OR VENDORS | $44,075.06 |
| | | | **SUBTOTAL** | **$61,357.46** |
| CHEMSTATION INTERNATIONAL<br>P.O. BOX 931097<br>CLEVELAND, OH 44193 | 2000556880 | 08/26/2024 | SUPPLIERS OR VENDORS | $7,399.68 |
| | 2000557456 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,103.90 |
| | 2000557457 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,633.60 |
| | 2000558458 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,306.30 |
| | 2000558459 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,786.19 |
| | 2000558460 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,242.46 |
| | 2000558988 | 09/06/2024 | SUPPLIERS OR VENDORS | $4,239.40 |
| | 2000559290 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,456.55 |
| | 2000559291 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,480.88 |
| | 2000559870 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,328.63 |
| | 2000559871 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,727.55 |
| | 2000560675 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,099.48 |
| | 2000560676 | 09/16/2024 | SUPPLIERS OR VENDORS | $24,354.95 |
| | 2000561288 | 09/18/2024 | SUPPLIERS OR VENDORS | $168.71 |
| | 2000561289 | 09/18/2024 | SUPPLIERS OR VENDORS | $27,380.36 |
| | 2000561290 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,510.29 |
| | 2000562044 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,060.75 |
| | 2000562045 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,528.13 |
| | 2000563462 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,914.87 |
| | 2000563463 | 09/30/2024 | SUPPLIERS OR VENDORS | $8,768.57 |
| | 2000563464 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,550.20 |
| | 2000563998 | 10/02/2024 | SUPPLIERS OR VENDORS | $587.93 |
| | 2000563999 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,732.85 |
| | 2000564733 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,514.52 |
| | 2000565314 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,104.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565315 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,835.92 |
| | 2000566051 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,193.00 |
| | 2000566052 | 10/14/2024 | SUPPLIERS OR VENDORS | $22,770.30 |
| | 2000566053 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,716.86 |
| | 2000566626 | 10/16/2024 | SUPPLIERS OR VENDORS | $743.65 |
| | 2000567357 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,157.11 |
| | 2000567895 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,841.50 |
| | 2000567896 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,487.38 |
| | 2000568665 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,166.02 |
| | 2000568666 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,818.25 |
| | 2000568667 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,259.79 |
| | 2000569225 | 10/30/2024 | SUPPLIERS OR VENDORS | $165.84 |
| | 2000569226 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,292.40 |
| | 2000569841 | 11/01/2024 | SUPPLIERS OR VENDORS | $600.00 |
| | 2000569842 | 11/01/2024 | SUPPLIERS OR VENDORS | $11,007.81 |
| | 2000570152 | 11/04/2024 | SUPPLIERS OR VENDORS | $10,209.49 |
| | 2000570153 | 11/04/2024 | SUPPLIERS OR VENDORS | $319.14 |
| | 2000570634 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,807.76 |
| | 2000570635 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,096.03 |
| | 2000571365 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,380.34 |
| | 2000571366 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,507.73 |
| | | | **SUBTOTAL** | **$286,357.07** |
| CHEP<br>15226 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 2000556777 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,698.17 |
| | 2000556778 | 08/26/2024 | SUPPLIERS OR VENDORS | $160.00 |
| | 2000556779 | 08/26/2024 | SUPPLIERS OR VENDORS | $409.46 |
| | 2000558314 | 09/04/2024 | SUPPLIERS OR VENDORS | $801.35 |
| | 2000558315 | 09/04/2024 | SUPPLIERS OR VENDORS | $187.22 |
| | 2000558316 | 09/04/2024 | SUPPLIERS OR VENDORS | $69.31 |
| | 2000558317 | 09/04/2024 | SUPPLIERS OR VENDORS | $112.67 |
| | 2000558973 | 09/06/2024 | SUPPLIERS OR VENDORS | $27.44 |
| | 2000559218 | 09/09/2024 | SUPPLIERS OR VENDORS | $872.43 |
| | 2000559219 | 09/09/2024 | SUPPLIERS OR VENDORS | $138.62 |
| | 2000559220 | 09/09/2024 | SUPPLIERS OR VENDORS | $355.80 |
| | 2000560607 | 09/16/2024 | SUPPLIERS OR VENDORS | $834.68 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560608 | 09/16/2024 | SUPPLIERS OR VENDORS | $69.31 |
| | 2000560609 | 09/16/2024 | SUPPLIERS OR VENDORS | $144.15 |
| | 2000561149 | 09/18/2024 | SUPPLIERS OR VENDORS | $230.16 |
| | 2000561964 | 09/23/2024 | SUPPLIERS OR VENDORS | $858.61 |
| | 2000561965 | 09/23/2024 | SUPPLIERS OR VENDORS | $137.97 |
| | 2000561966 | 09/23/2024 | SUPPLIERS OR VENDORS | $69.31 |
| | 2000561967 | 09/23/2024 | SUPPLIERS OR VENDORS | $178.13 |
| | 2000563380 | 09/30/2024 | SUPPLIERS OR VENDORS | $864.51 |
| | 2000563381 | 09/30/2024 | SUPPLIERS OR VENDORS | $147.53 |
| | 2000563382 | 09/30/2024 | SUPPLIERS OR VENDORS | $38.01 |
| | 2000563383 | 09/30/2024 | SUPPLIERS OR VENDORS | $330.32 |
| | 2000564645 | 10/07/2024 | SUPPLIERS OR VENDORS | $362.69 |
| | 2000564646 | 10/07/2024 | SUPPLIERS OR VENDORS | $54.70 |
| | 2000565195 | 10/09/2024 | SUPPLIERS OR VENDORS | $292.13 |
| | 2000565967 | 10/14/2024 | SUPPLIERS OR VENDORS | $342.63 |
| | 2000565968 | 10/14/2024 | SUPPLIERS OR VENDORS | $54.70 |
| | 2000565969 | 10/14/2024 | SUPPLIERS OR VENDORS | $184.51 |
| | 2000567074 | 10/18/2024 | SUPPLIERS OR VENDORS | $28.00 |
| | 2000567280 | 10/21/2024 | SUPPLIERS OR VENDORS | $346.87 |
| | 2000567281 | 10/21/2024 | SUPPLIERS OR VENDORS | $35.93 |
| | 2000567282 | 10/21/2024 | SUPPLIERS OR VENDORS | $274.54 |
| | 2000568596 | 10/28/2024 | SUPPLIERS OR VENDORS | $355.45 |
| | 2000568597 | 10/28/2024 | SUPPLIERS OR VENDORS | $40.10 |
| | 2000568598 | 10/28/2024 | SUPPLIERS OR VENDORS | $80.29 |
| | 2000570095 | 11/04/2024 | SUPPLIERS OR VENDORS | $355.88 |
| | 2000570096 | 11/04/2024 | SUPPLIERS OR VENDORS | $31.60 |
| | 2000571289 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,176.10 |
| | 2000571290 | 11/11/2024 | SUPPLIERS OR VENDORS | $32.66 |
| | 2000571291 | 11/11/2024 | SUPPLIERS OR VENDORS | $135.22 |
| | 2000572768 | 11/20/2024 | SUPPLIERS OR VENDORS | $266.07 |
| | 2000572769 | 11/20/2024 | SUPPLIERS OR VENDORS | $32.66 |
| | 2000572770 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,900.19 |
| | | | **SUBTOTAL** | **$19,118.08** |
| CHICAGO CODING SYSTEMS P.O. BOX 3730 ST CHARLES, IL 60174 | 2000559320 | 09/09/2024 | SERVICES | $1,087.81 |
| | 2000559911 | 09/11/2024 | SERVICES | $5,936.19 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559912 | 09/11/2024 | SERVICES | $10,232.50 |
| | 2000560712 | 09/16/2024 | SERVICES | $7,742.15 |
| | 2000561332 | 09/18/2024 | SERVICES | $1,500.51 |
| | 2000562609 | 09/25/2024 | SERVICES | $213.54 |
| | 2000567383 | 10/21/2024 | SERVICES | $3,567.50 |
| | 2000568703 | 10/28/2024 | SERVICES | $5,936.20 |
| | 2000570680 | 11/06/2024 | SERVICES | $672.21 |
| | 2000572931 | 11/20/2024 | SERVICES | $3,497.67 |
| | | | **SUBTOTAL** | **$40,386.28** |
| CHICAGO GLUE MACHINE AND SUPPLY COM<br>750 N BAKER DR<br>ITASCA, IL 60143 | 2000557492 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,179.90 |
| | 2000565794 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,574.98 |
| | | | **SUBTOTAL** | **$7,754.88** |
| CHURCH & DWIGHT CO. INC.<br>POBOX 95055<br>CHICAGO, IL 60694 | 2000557420 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,026.88 |
| | 2000558414 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,994.38 |
| | 2000558415 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,415.63 |
| | 2000559836 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,166.25 |
| | 2000559837 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,570.87 |
| | 2000560648 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,166.25 |
| | 2000561251 | 09/18/2024 | SUPPLIERS OR VENDORS | $14,569.25 |
| | 2000561252 | 09/18/2024 | SUPPLIERS OR VENDORS | $22,497.24 |
| | 2000562019 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,415.63 |
| | 2000563974 | 10/02/2024 | SUPPLIERS OR VENDORS | $19,576.05 |
| | 2000564701 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,166.25 |
| | 2000566024 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,166.25 |
| | 2000566590 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,570.87 |
| | 2000567330 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,555.00 |
| | 2000567331 | 10/21/2024 | SUPPLIERS OR VENDORS | $22,497.24 |
| | 2000567853 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,066.26 |
| | 2000567854 | 10/23/2024 | SUPPLIERS OR VENDORS | $14,983.13 |
| | 2000569191 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,166.25 |
| | 2000569822 | 11/01/2024 | SUPPLIERS OR VENDORS | $11,243.76 |
| | 2000570126 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,166.25 |
| | 2000571860 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,415.63 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572843 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,180.00 |
| | | | **SUBTOTAL** | **$237,575.52** |
| CINTAS CORP<br>P.O. BOX 630921<br>CINCINNATI, OH 45263-0921 | 2000556546 | 08/23/2024 | SUPPLIERS OR VENDORS | $4,858.20 |
| | 2000556933 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,752.53 |
| | 2000556934 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,226.26 |
| | 2000556935 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,507.64 |
| | 2000556936 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,435.56 |
| | 2000557536 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,970.73 |
| | 2000557537 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,090.76 |
| | 2000557538 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,589.60 |
| | 2000558566 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,422.64 |
| | 2000558567 | 09/04/2024 | SUPPLIERS OR VENDORS | $22,118.60 |
| | 2000558568 | 09/04/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000558569 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,728.21 |
| | 2000559351 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,067.87 |
| | 2000559352 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,242.09 |
| | 2000559353 | 09/09/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000559354 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,690.44 |
| | 2000559934 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,753.40 |
| | 2000559935 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,028.67 |
| | 2000559936 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,968.92 |
| | 2000560749 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,368.44 |
| | 2000560750 | 09/16/2024 | SUPPLIERS OR VENDORS | $35.33 |
| | 2000560751 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,207.75 |
| | 2000561362 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,935.06 |
| | 2000561363 | 09/18/2024 | SUPPLIERS OR VENDORS | $16,479.34 |
| | 2000561364 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,317.36 |
| | 2000561365 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,463.75 |
| | 2000561812 | 09/20/2024 | SUPPLIERS OR VENDORS | $5,481.56 |
| | 2000562093 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,604.66 |
| | 2000562094 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,057.85 |
| | 2000562095 | 09/23/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000562096 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,129.86 |
| | 2000562647 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,195.82 |
| | 2000562648 | 09/25/2024 | SUPPLIERS OR VENDORS | $18,043.14 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562649 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,416.09 |
| | 2000563513 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,742.21 |
| | 2000563514 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,209.19 |
| | 2000563515 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,294.14 |
| | 2000563516 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,141.97 |
| | 2000564060 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,671.48 |
| | 2000564061 | 10/02/2024 | SUPPLIERS OR VENDORS | $17,765.44 |
| | 2000564062 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,403.47 |
| | 2000564795 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,230.95 |
| | 2000564796 | 10/07/2024 | SUPPLIERS OR VENDORS | $35.33 |
| | 2000564797 | 10/07/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000564798 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,187.40 |
| | 2000565398 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,020.51 |
| | 2000565399 | 10/09/2024 | SUPPLIERS OR VENDORS | $17,583.33 |
| | 2000565400 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,358.66 |
| | 2000565799 | 10/11/2024 | SUPPLIERS OR VENDORS | $198.00 |
| | 2000566112 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,752.63 |
| | 2000566113 | 10/14/2024 | SUPPLIERS OR VENDORS | $35.33 |
| | 2000566114 | 10/14/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000566115 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,576.10 |
| | 2000566693 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,141.31 |
| | 2000566694 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,573.74 |
| | 2000566695 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,642.90 |
| | 2000567100 | 10/18/2024 | SUPPLIERS OR VENDORS | $412.32 |
| | 2000567410 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,320.12 |
| | 2000567411 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,796.65 |
| | 2000567412 | 10/21/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000567413 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,733.34 |
| | 2000567973 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,043.92 |
| | 2000567974 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,574.40 |
| | 2000567975 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,359.10 |
| | 2000568731 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,664.48 |
| | 2000568732 | 10/28/2024 | SUPPLIERS OR VENDORS | $35.33 |
| | 2000568733 | 10/28/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000568734 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,918.20 |
| | 2000569306 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,961.24 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569307 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,343.21 |
| | 2000569308 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,646.34 |
| | 2000569885 | 11/01/2024 | SUPPLIERS OR VENDORS | $920.00 |
| | 2000569886 | 11/01/2024 | SUPPLIERS OR VENDORS | $18,176.86 |
| | 2000570187 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,560.52 |
| | 2000570188 | 11/04/2024 | SUPPLIERS OR VENDORS | $35.33 |
| | 2000570189 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,864.80 |
| | 2000570703 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,427.42 |
| | 2000570704 | 11/06/2024 | SUPPLIERS OR VENDORS | $18,579.05 |
| | 2000570705 | 11/06/2024 | SUPPLIERS OR VENDORS | $753.82 |
| | 2000570706 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,582.44 |
| | 2000571119 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,585.15 |
| | 2000571419 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,113.31 |
| | 2000571420 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,374.90 |
| | 2000571421 | 11/11/2024 | SUPPLIERS OR VENDORS | $822.63 |
| | 2000571422 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,664.29 |
| | | | **SUBTOTAL** | **$470,298.13** |
| CIRANDA<br>708 2ND ST.<br>HUDSON, WI 54016 | 2000562364 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,739.21 |
| | 2000564427 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,580.51 |
| | | | **SUBTOTAL** | **$11,319.72** |
| CIRCANA, LLC<br>150 N. CLINTON<br>CHICAGO, IL 60661 | 2000569029 | 10/30/2024 | SUPPLIERS OR VENDORS | $33,750.00 |
| | 2000572685 | 11/20/2024 | SUPPLIERS OR VENDORS | $21,666.67 |
| | | | **SUBTOTAL** | **$55,416.67** |
| CIRCUIT ELECTRIC<br>1376 108TH ST SW SUITE A<br>BYRON CENTER, MI 49315 | 2000556625 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,275.72 |
| | 2000560138 | 09/12/2024 | SUPPLIERS OR VENDORS | $165.00 |
| | 2000562271 | 09/25/2024 | SUPPLIERS OR VENDORS | $16,244.00 |
| | 2000564244 | 10/03/2024 | SUPPLIERS OR VENDORS | $2,945.93 |
| | 2000564530 | 10/07/2024 | SUPPLIERS OR VENDORS | $325.33 |
| | 2000565014 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,600.00 |
| | 2000566354 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,360.00 |
| | 2000567052 | 10/18/2024 | SUPPLIERS OR VENDORS | $2,408.44 |
| | 2000567606 | 10/23/2024 | SUPPLIERS OR VENDORS | $370.77 |
| | 2000568466 | 10/28/2024 | SUPPLIERS OR VENDORS | $627.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000569697 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,735.25 |
|  | 2000570013 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,100.00 |
|  | 2000570385 | 11/06/2024 | SUPPLIERS OR VENDORS | $409.20 |
|  | 2000571055 | 11/08/2024 | SUPPLIERS OR VENDORS | $4,541.05 |
|  | 2000571177 | 11/11/2024 | SUPPLIERS OR VENDORS | $775.00 |
|  |  |  | **SUBTOTAL** | **$40,882.69** |
| CISCO INC.<br>PO BOX 1803<br>GRAND RAPIDS, MI 49501 | 2000556458 | 08/23/2024 | SUPPLIERS OR VENDORS | $375.00 |
|  | 2000557152 | 08/28/2024 | SUPPLIERS OR VENDORS | $429.23 |
|  | 2000562272 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,316.17 |
|  | 2000563759 | 10/02/2024 | SUPPLIERS OR VENDORS | $402.40 |
|  | 2000565015 | 10/09/2024 | SUPPLIERS OR VENDORS | $17,822.02 |
|  | 2000567148 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,364.30 |
|  | 2000570386 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,337.53 |
|  | 2000572596 | 11/20/2024 | SUPPLIERS OR VENDORS | $305.28 |
|  |  |  | **SUBTOTAL** | **$27,351.93** |
| CITY APPAREL<br>116 E. MAIN CROSS ST.<br>FINDLAY, OH 45840 | 2000556996 | 08/26/2024 | SUPPLIERS OR VENDORS | $249.46 |
|  | 2000557609 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,713.60 |
|  | 2000558654 | 09/04/2024 | SUPPLIERS OR VENDORS | $802.34 |
|  | 2000559406 | 09/09/2024 | SUPPLIERS OR VENDORS | $531.11 |
|  | 2000559968 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,001.53 |
|  | 2000560804 | 09/16/2024 | SUPPLIERS OR VENDORS | $592.72 |
|  | 2000561428 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,523.12 |
|  | 2000562139 | 09/23/2024 | SUPPLIERS OR VENDORS | $11,200.95 |
|  | 2000562710 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,720.27 |
|  | 2000563572 | 09/30/2024 | SUPPLIERS OR VENDORS | $445.22 |
|  | 2000565458 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,720.01 |
|  | 2000566160 | 10/14/2024 | SUPPLIERS OR VENDORS | $72.52 |
|  | 2000566741 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,922.97 |
|  | 2000567462 | 10/21/2024 | SUPPLIERS OR VENDORS | $10,124.97 |
|  | 2000568780 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,406.49 |
|  | 2000569365 | 10/30/2024 | SUPPLIERS OR VENDORS | $965.36 |
|  | 2000570220 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,444.26 |
|  | 2000570750 | 11/06/2024 | SUPPLIERS OR VENDORS | $11,618.79 |
|  | 2000571473 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,357.51 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572023 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,269.00 |
| | | | **SUBTOTAL** | **$94,682.20** |
| CITY OF BOISE SEWER FUND BOISE, ID 83701-0500 | 2000558649 | 09/04/2024 | OTHER- GOVERNMENTAL | $3,053.82 |
| | 2000565456 | 10/09/2024 | OTHER- GOVERNMENTAL | $8,419.21 |
| | 2000569360 | 10/30/2024 | OTHER- GOVERNMENTAL | $5,844.69 |
| | | | **SUBTOTAL** | **$17,317.72** |
| CITY OF DES PLAINES PO BOX 734160 CHICAGO, IL 60673-4160 | 2000563060 | 09/27/2024 | OTHER- GOVERNMENTAL | $15,035.28 |
| | | | **SUBTOTAL** | **$15,035.28** |
| CITY OF GENEVA PO BOX 87618 CHICAGO, IL 60680 | 2000566223 | 10/14/2024 | SERVICES | $36,095.34 |
| | 2000568126 | 10/23/2024 | SERVICES | $32,698.82 |
| | | | **SUBTOTAL** | **$68,794.16** |
| CITY OF LAKEVILLE 20195 HOLYOKE AVENUE LAKEVILLE, MN 55044-9047 | 2000561342 | 09/18/2024 | OTHER- GOVERNMENTAL | $11,099.27 |
| | | | **SUBTOTAL** | **$11,099.27** |
| CITY OF LONDON 501 S. MAIN STREET LONDON, KY 40741 | 2000566548 | 10/16/2024 | OTHER- GOVERNMENTAL | $12,020.23 |
| | | | **SUBTOTAL** | **$12,020.23** |
| CITY OF NORTH SIOUX CITY 504 RIVER DR NORTH SIOUX CITY, SD 57049 | 2000569588 | 10/30/2024 | SERVICES | $9,163.13 |
| | 2000571155 | 11/08/2024 | SERVICES | $3,965.01 |
| | 2000571594 | 11/11/2024 | SERVICES | $44,938.40 |
| | 2000572210 | 11/13/2024 | SERVICES | $69,766.10 |
| | | | **SUBTOTAL** | **$127,832.64** |
| CITY OF SIOUX CITY PO BOX 447 SIOUX CITY, IA 51102-0447 | 2000558909 | 09/04/2024 | OTHER- GOVERNMENTAL | $84.44 |
| | 2000559036 | 09/06/2024 | OTHER- GOVERNMENTAL | $86.72 |
| | 2000560929 | 09/16/2024 | OTHER- GOVERNMENTAL | $9,140.53 |
| | 2000561628 | 09/18/2024 | OTHER- GOVERNMENTAL | $13,385.66 |
| | 2000563115 | 09/27/2024 | OTHER- GOVERNMENTAL | $73.80 |
| | 2000570298 | 11/04/2024 | OTHER- GOVERNMENTAL | $75.98 |
| | 2000570929 | 11/06/2024 | OTHER- GOVERNMENTAL | $13,871.70 |
| | | | **SUBTOTAL** | **$36,718.83** |
| CITY OF WENONA 226 S CHESTNUT ST. WENONA, IL 61377 | 2000558642 | 09/04/2024 | OTHER- GOVERNMENTAL | $5,319.81 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560425 | 09/13/2024 | OTHER- GOVERNMENTAL | $4,176.91 |
| | 2000567452 | 10/21/2024 | OTHER- GOVERNMENTAL | $4,051.27 |
| | 2000572016 | 11/13/2024 | OTHER- GOVERNMENTAL | $3,978.67 |
| | | | **SUBTOTAL** | **$17,526.66** |
| CITY WIDE MAINTENANCE OF MN<br>11979 COUNTY RD. 11, SUITE 250<br>BURNSVILLE, MN 55337 | 2000560722 | 09/16/2024 | SERVICES | $4,708.04 |
| | 2000562624 | 09/25/2024 | SERVICES | $2,030.01 |
| | 2000566669 | 10/16/2024 | SERVICES | $2,870.16 |
| | 2000569278 | 10/30/2024 | SERVICES | $1,557.00 |
| | 2000572939 | 11/20/2024 | SERVICES | $4,529.64 |
| | | | **SUBTOTAL** | **$15,694.85** |
| CJ AMERICA, INC.<br>16432 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | 2000557851 | 08/29/2024 | SUPPLIERS OR VENDORS | $9,310.40 |
| | | | **SUBTOTAL** | **$9,310.40** |
| CLASEN QUALITY CHOCOLATE<br>5126 W. TERRACE DR.<br>MADISON, WI 53718 | 2000557230 | 08/28/2024 | SUPPLIERS OR VENDORS | $148,517.89 |
| | 2000558185 | 09/04/2024 | SUPPLIERS OR VENDORS | $315,513.01 |
| | 2000559687 | 09/11/2024 | SUPPLIERS OR VENDORS | $803,752.78 |
| | 2000561037 | 09/18/2024 | SUPPLIERS OR VENDORS | $110,000.00 |
| | 2000563819 | 10/02/2024 | SUPPLIERS OR VENDORS | $226,653.87 |
| | 2000565091 | 10/09/2024 | SUPPLIERS OR VENDORS | $415,507.73 |
| | 2000566424 | 10/16/2024 | SUPPLIERS OR VENDORS | $596,276.91 |
| | 2000567681 | 10/23/2024 | SUPPLIERS OR VENDORS | $495,277.93 |
| | 2000568995 | 10/30/2024 | SUPPLIERS OR VENDORS | $478,708.47 |
| | 2000570455 | 11/06/2024 | SUPPLIERS OR VENDORS | $393,259.51 |
| | 2000573923 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,042,914.70 |
| | | | **SUBTOTAL** | **$6,026,382.80** |
| CLASSIC TRANSPORTATION<br>4729 DIVISION AVENUE<br>WAYLAND, MI 49348 | 2000557833 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,376.50 |
| | 2000558907 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,371.25 |
| | 2000560119 | 09/11/2024 | SUPPLIERS OR VENDORS | $714.00 |
| | 2000560928 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,428.00 |
| | 2000562245 | 09/23/2024 | SUPPLIERS OR VENDORS | $234.50 |
| | 2000562886 | 09/25/2024 | SUPPLIERS OR VENDORS | $938.00 |
| | 2000563724 | 09/30/2024 | SUPPLIERS OR VENDORS | $13,175.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564232 | 10/02/2024 | SUPPLIERS OR VENDORS | $8,757.00 |
| | 2000568905 | 10/28/2024 | SUPPLIERS OR VENDORS | $230.13 |
| | 2000569584 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,026.00 |
| | | | **SUBTOTAL** | **$43,250.88** |
| CLIMA-TECH CORPORATION 504 N PHILLIPPI STREET BOISE, ID 83706 | 2000564291 | 10/03/2024 | SUPPLIERS OR VENDORS | $11,550.00 |
| | | | **SUBTOTAL** | **$11,550.00** |
| CLM SYSTEMS 14350 10TH STREET DADE CITY, FL 33523 | 2000559717 | 09/11/2024 | SERVICES | $2,003.15 |
| | 2000561924 | 09/23/2024 | SERVICES | $3,064.56 |
| | 2000562377 | 09/25/2024 | SERVICES | $1,890.00 |
| | 2000563862 | 10/02/2024 | SERVICES | $1,425.60 |
| | 2000565913 | 10/14/2024 | SERVICES | $48.81 |
| | 2000567229 | 10/21/2024 | SERVICES | $2,625.54 |
| | 2000569765 | 11/01/2024 | SERVICES | $1,425.60 |
| | 2000571250 | 11/11/2024 | SERVICES | $1,425.60 |
| | 2000572688 | 11/20/2024 | SERVICES | $2,299.20 |
| | | | **SUBTOTAL** | **$16,208.06** |
| CLOFINE DAIRY P.O. BOX 7780-1148 PHILADELPHIA, PA 19182-1148 | 2000557270 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,205.00 |
| | 2000557981 | 08/30/2024 | SUPPLIERS OR VENDORS | $492.65 |
| | 2000558238 | 09/04/2024 | SUPPLIERS OR VENDORS | $68,223.25 |
| | 2000559722 | 09/11/2024 | SUPPLIERS OR VENDORS | $32,656.50 |
| | 2000560564 | 09/16/2024 | SUPPLIERS OR VENDORS | $12,089.00 |
| | 2000561086 | 09/18/2024 | SUPPLIERS OR VENDORS | $17,595.00 |
| | 2000562385 | 09/25/2024 | SUPPLIERS OR VENDORS | $24,863.19 |
| | 2000563868 | 10/02/2024 | SUPPLIERS OR VENDORS | $29,001.25 |
| | 2000564602 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,723.75 |
| | 2000565134 | 10/09/2024 | SUPPLIERS OR VENDORS | $19,968.75 |
| | 2000565917 | 10/14/2024 | SUPPLIERS OR VENDORS | $61,060.50 |
| | 2000566466 | 10/16/2024 | SUPPLIERS OR VENDORS | $21,880.50 |
| | 2000567234 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,667.00 |
| | 2000568554 | 10/28/2024 | SUPPLIERS OR VENDORS | $30,884.25 |
| | 2000569042 | 10/30/2024 | SUPPLIERS OR VENDORS | $900.00 |
| | 2000569769 | 11/01/2024 | SUPPLIERS OR VENDORS | $26,026.00 |
| | 2000570067 | 11/04/2024 | SUPPLIERS OR VENDORS | $23,842.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                           Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570498 | 11/06/2024 | SUPPLIERS OR VENDORS | $36,220.00 |
| | 2000571256 | 11/11/2024 | SUPPLIERS OR VENDORS | $13,710.00 |
| | 2000571728 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,164.75 |
| | 2000573949 | 11/20/2024 | SUPPLIERS OR VENDORS | $96,677.50 |
| | 2000574206 | 11/21/2024 | SUPPLIERS OR VENDORS | $156,921.50 |
| | | | **SUBTOTAL** | **$711,772.84** |
| CLOVERLEAF CHEMICAL COMPANY 1000 ESSINGTON RD STE C JOLIET, IL 60435 | 2000556494 | 08/23/2024 | SUPPLIERS OR VENDORS | $3,669.75 |
| | 2000557337 | 08/28/2024 | SUPPLIERS OR VENDORS | $16,080.01 |
| | 2000557991 | 08/30/2024 | SUPPLIERS OR VENDORS | $3,226.55 |
| | 2000558325 | 09/04/2024 | SUPPLIERS OR VENDORS | $13,505.01 |
| | 2000559223 | 09/09/2024 | SUPPLIERS OR VENDORS | $47.00 |
| | 2000559777 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,000.37 |
| | 2000560613 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,561.40 |
| | 2000561154 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,766.19 |
| | 2000561969 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,224.31 |
| | 2000562449 | 09/25/2024 | SUPPLIERS OR VENDORS | $20,579.90 |
| | 2000563918 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,760.75 |
| | 2000564650 | 10/07/2024 | SUPPLIERS OR VENDORS | $374.56 |
| | 2000565199 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,266.28 |
| | 2000566525 | 10/16/2024 | SUPPLIERS OR VENDORS | $15,014.82 |
| | 2000567286 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,535.14 |
| | 2000568600 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,671.59 |
| | 2000569120 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,984.65 |
| | 2000570543 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,807.21 |
| | 2000571791 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,357.02 |
| | 2000572351 | 11/15/2024 | SUPPLIERS OR VENDORS | $6,443.67 |
| | 2000572777 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,573.16 |
| | | | **SUBTOTAL** | **$135,449.34** |
| CMC AMERICA 208 S. CENTER STREET JOLIET, IL 60436 | 2000564836 | 10/07/2024 | SUPPLIERS OR VENDORS | $17,483.74 |
| | | | **SUBTOTAL** | **$17,483.74** |
| CMMS DATA GROUP, INC. 123 W. MADISON STREET CHICAGO, IL 60602 | 2000558643 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,571.15 |
| | 2000564099 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,571.15 |
| | 2000569350 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,571.15 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000573017 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,509.13 |
| | | | **SUBTOTAL** | **$25,222.58** |
| CNG CHARTER NEXT GENERATION<br>POBOX 9183427<br>CHICAGO, IL 60691-3427 | 2000557083 | 08/26/2024 | SUPPLIERS OR VENDORS | $18,706.00 |
| | 2000560056 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,374.32 |
| | | | **SUBTOTAL** | **$20,080.32** |
| COBBLESTONE SYSTEMS CORP<br>428 S. WHITE HORSE PIKE<br>LINDENWOLD, NJ 08021 | 2000557782 | 08/28/2024 | SERVICES | $27,188.70 |
| | | | **SUBTOTAL** | **$27,188.70** |
| COGNEX CORPORATION<br>POBOX 27623<br>NEW YORK, NY 10087-7623 | 2000561932 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,074.87 |
| | 2000565152 | 10/09/2024 | SUPPLIERS OR VENDORS | $720.11 |
| | 2000572712 | 11/20/2024 | SUPPLIERS OR VENDORS | $175,073.00 |
| | | | **SUBTOTAL** | **$178,867.98** |
| COLLINS PALLET<br>1584 BLAINE STREET<br>GARY, IN 46406 | 2000557619 | 08/28/2024 | SUPPLIERS OR VENDORS | $33,600.00 |
| | 2000558030 | 08/30/2024 | SUPPLIERS OR VENDORS | $55,720.00 |
| | 2000558666 | 09/04/2024 | SUPPLIERS OR VENDORS | $36,680.00 |
| | 2000559411 | 09/09/2024 | SUPPLIERS OR VENDORS | $38,080.00 |
| | 2000559974 | 09/11/2024 | SUPPLIERS OR VENDORS | $14,280.00 |
| | 2000560427 | 09/13/2024 | SUPPLIERS OR VENDORS | $7,420.00 |
| | 2000560810 | 09/16/2024 | SUPPLIERS OR VENDORS | $19,040.00 |
| | 2000561434 | 09/18/2024 | SUPPLIERS OR VENDORS | $15,120.00 |
| | 2000562145 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,520.00 |
| | 2000562715 | 09/25/2024 | SUPPLIERS OR VENDORS | $9,520.00 |
| | 2000563578 | 09/30/2024 | SUPPLIERS OR VENDORS | $21,040.00 |
| | 2000565463 | 10/09/2024 | SUPPLIERS OR VENDORS | $31,560.00 |
| | 2000566165 | 10/14/2024 | SUPPLIERS OR VENDORS | $14,280.00 |
| | 2000566748 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,760.00 |
| | 2000567466 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,600.00 |
| | 2000568041 | 10/23/2024 | SUPPLIERS OR VENDORS | $23,580.00 |
| | 2000568784 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,520.00 |
| | 2000569371 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,360.00 |
| | 2000569923 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,760.00 |
| | 2000570224 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,760.00 |
| | 2000570754 | 11/06/2024 | SUPPLIERS OR VENDORS | $14,280.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571481 | 11/11/2024 | SUPPLIERS OR VENDORS | $15,120.00 |
| | 2000574298 | 11/21/2024 | SUPPLIERS OR VENDORS | $140,390.00 |
| | | | **SUBTOTAL** | **$538,990.00** |
| COLONIAL PACKAGING, INC.<br>PO BOX 1247<br>SUMTER, SC 29151 | 2000560073 | 09/11/2024 | SUPPLIERS OR VENDORS | $36,285.48 |
| | 2000560892 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,532.00 |
| | 2000561571 | 09/18/2024 | SUPPLIERS OR VENDORS | $24,644.10 |
| | 2000569511 | 10/30/2024 | SUPPLIERS OR VENDORS | $20,078.52 |
| | 2000571558 | 11/11/2024 | SUPPLIERS OR VENDORS | $15,517.92 |
| | 2000573170 | 11/20/2024 | SUPPLIERS OR VENDORS | $17,388.00 |
| | | | **SUBTOTAL** | **$122,446.02** |
| COLORMASTERS<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246-5829 | 2000556720 | 08/26/2024 | SUPPLIERS OR VENDORS | $40,665.73 |
| | 2000558235 | 09/04/2024 | SUPPLIERS OR VENDORS | $21,624.10 |
| | 2000560562 | 09/16/2024 | SUPPLIERS OR VENDORS | $19,543.36 |
| | 2000561082 | 09/18/2024 | SUPPLIERS OR VENDORS | $26,562.45 |
| | 2000562382 | 09/25/2024 | SUPPLIERS OR VENDORS | $208,939.60 |
| | 2000563337 | 09/30/2024 | SUPPLIERS OR VENDORS | $18,240.38 |
| | 2000564601 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,138.73 |
| | 2000565133 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,972.67 |
| | 2000565915 | 10/14/2024 | SUPPLIERS OR VENDORS | $40,578.14 |
| | 2000566461 | 10/16/2024 | SUPPLIERS OR VENDORS | $64,832.24 |
| | 2000567233 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,170.41 |
| | 2000567728 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,586.83 |
| | 2000570066 | 11/04/2024 | SUPPLIERS OR VENDORS | $16,371.44 |
| | 2000571253 | 11/11/2024 | SUPPLIERS OR VENDORS | $24,905.20 |
| | 2000571727 | 11/13/2024 | SUPPLIERS OR VENDORS | $125,979.06 |
| | 2000574205 | 11/21/2024 | SUPPLIERS OR VENDORS | $424,365.23 |
| | | | **SUBTOTAL** | **$1,072,475.57** |
| COLUMBIA ELECTRIC SUPPLY<br>PO BOX 888855<br>LOS ANGELES, CA 90088-8855 | 2000556721 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,311.85 |
| | 2000561084 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,029.58 |
| | 2000565916 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,104.60 |
| | 2000571255 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,684.95 |
| | | | **SUBTOTAL** | **$12,130.98** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COLUMBIAN DISTRIBUTION SERVICE 2900 DIXIE AVENUE GRAND RAPIDS, MI 49418 | 2000556459 | 08/23/2024 | SUPPLIERS OR VENDORS | $12,489.48 |
| | 2000556626 | 08/26/2024 | SUPPLIERS OR VENDORS | $17,321.25 |
| | 2000557153 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,644.17 |
| | 2000557154 | 08/28/2024 | SUPPLIERS OR VENDORS | $16,440.00 |
| | 2000558098 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,720.00 |
| | 2000559626 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,081.28 |
| | 2000560343 | 09/13/2024 | SUPPLIERS OR VENDORS | $26,301.03 |
| | 2000560967 | 09/18/2024 | SUPPLIERS OR VENDORS | $25,442.87 |
| | 2000560968 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,380.00 |
| | 2000561746 | 09/20/2024 | SUPPLIERS OR VENDORS | $18,202.68 |
| | 2000562273 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,300.00 |
| | 2000562994 | 09/27/2024 | SUPPLIERS OR VENDORS | $98,622.82 |
| | 2000563760 | 10/02/2024 | SUPPLIERS OR VENDORS | $13,112.36 |
| | 2000565017 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,345.38 |
| | 2000565018 | 10/09/2024 | SUPPLIERS OR VENDORS | $860.00 |
| | 2000565737 | 10/11/2024 | SUPPLIERS OR VENDORS | $34,969.82 |
| | 2000566355 | 10/16/2024 | SUPPLIERS OR VENDORS | $20,973.71 |
| | 2000567608 | 10/23/2024 | SUPPLIERS OR VENDORS | $15,696.91 |
| | 2000567609 | 10/23/2024 | SUPPLIERS OR VENDORS | $860.00 |
| | 2000568324 | 10/25/2024 | SUPPLIERS OR VENDORS | $102,341.69 |
| | 2000572331 | 11/15/2024 | SUPPLIERS OR VENDORS | $138,854.72 |
| | | | **SUBTOTAL** | **$571,960.17** |
| COLUMBUS VEGETABLE OILS 4990 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 2000556482 | 08/23/2024 | SUPPLIERS OR VENDORS | $29,068.00 |
| | 2000558237 | 09/04/2024 | SUPPLIERS OR VENDORS | $58,433.00 |
| | 2000558960 | 09/06/2024 | SUPPLIERS OR VENDORS | $29,525.00 |
| | 2000559721 | 09/11/2024 | SUPPLIERS OR VENDORS | $29,515.00 |
| | 2000561085 | 09/18/2024 | SUPPLIERS OR VENDORS | $58,860.00 |
| | 2000562384 | 09/25/2024 | SUPPLIERS OR VENDORS | $13,474.00 |
| | 2000563729 | 10/01/2024 | SUPPLIERS OR VENDORS | $31,490.00 |
| | 2000563867 | 10/02/2024 | SUPPLIERS OR VENDORS | $58,825.00 |
| | 2000564431 | 10/04/2024 | SUPPLIERS OR VENDORS | $29,420.00 |
| | 2000565755 | 10/11/2024 | SUPPLIERS OR VENDORS | $61,628.00 |
| | 2000566464 | 10/16/2024 | SUPPLIERS OR VENDORS | $276,038.18 |
| | 2000567064 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,995.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567135 | 10/21/2024 | SUPPLIERS OR VENDORS | $33,437.72 |
| | 2000569768 | 11/01/2024 | SUPPLIERS OR VENDORS | $43,817.00 |
| | 2000571046 | 11/08/2024 | SUPPLIERS OR VENDORS | $29,885.00 |
| | 2000571610 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,152.98 |
| | | | **SUBTOTAL** | **$786,563.88** |
| COMAX MANUFACTURING 130 BAYLIS RD MELVILLE, NY 12121 | 2000558862 | 09/04/2024 | SUPPLIERS OR VENDORS | $415.55 |
| | 2000562856 | 09/25/2024 | SUPPLIERS OR VENDORS | $32,495.00 |
| | 2000565604 | 10/09/2024 | SUPPLIERS OR VENDORS | $29,757.16 |
| | 2000566897 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,237.02 |
| | 2000573189 | 11/20/2024 | SUPPLIERS OR VENDORS | $9,563.81 |
| | | | **SUBTOTAL** | **$75,468.54** |
| COMAX MANUFACTURING 130 BAYLIS ROAD MELVILLE, NY 11747 | 2000565214 | 10/09/2024 | SUPPLIERS OR VENDORS | $10,680.08 |
| | | | **SUBTOTAL** | **$10,680.08** |
| COMED PO BOX 6112 CAROL STREAM, IL 60197-6112 | 2000556863 | 08/26/2024 | SERVICES | $28,772.74 |
| | 2000558986 | 09/06/2024 | SERVICES | $24,522.43 |
| | 2000561278 | 09/18/2024 | SERVICES | $2,062.87 |
| | 2000563052 | 09/27/2024 | SERVICES | $28,789.87 |
| | 2000566042 | 10/14/2024 | SERVICES | $23,923.23 |
| | 2000567877 | 10/23/2024 | SERVICES | $1,918.39 |
| | 2000568373 | 10/25/2024 | SERVICES | $30,054.70 |
| | 2000571884 | 11/13/2024 | SERVICES | $22,057.58 |
| | | | **SUBTOTAL** | **$162,101.81** |
| COMFORT SYSTEMS USA 5051 COMMERCE CROSSINGS DRIVE LOUISVILLE, KY 40229 | 2000558684 | 09/04/2024 | SERVICES | $668.17 |
| | 2000564855 | 10/07/2024 | SERVICES | $935.00 |
| | 2000565477 | 10/09/2024 | SERVICES | $1,055.00 |
| | 2000566761 | 10/16/2024 | SERVICES | $6,612.82 |
| | 2000572045 | 11/13/2024 | SERVICES | $933.69 |
| | | | **SUBTOTAL** | **$10,204.68** |
| COMMERCIAL CREAMERY COMPANY 159 S CEDAR ST SPOKANE, WA 99201 | 2000558449 | 09/04/2024 | SUPPLIERS OR VENDORS | $94,552.18 |
| | 2000559865 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,169.25 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564730 | 10/07/2024 | SUPPLIERS OR VENDORS | $39,640.09 |
| | 2000566047 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,685.58 |
| | 2000566620 | 10/16/2024 | SUPPLIERS OR VENDORS | $32,651.49 |
| | 2000569219 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,963.90 |
| | 2000571889 | 11/13/2024 | SUPPLIERS OR VENDORS | $37,466.29 |
| | 2000574023 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,360.04 |
| | | | **SUBTOTAL** | **$215,488.82** |
| COMMERCIAL QUALITY & FOOD 350 PETERS ST. SW UNIT 18 ATLANTA, GA 30313 | 2000557744 | 08/28/2024 | SERVICES | $21,612.23 |
| | 2000558817 | 09/04/2024 | SERVICES | $68,508.63 |
| | 2000558818 | 09/04/2024 | SERVICES | $18,912.41 |
| | 2000560064 | 09/11/2024 | SERVICES | $42,216.85 |
| | 2000561557 | 09/18/2024 | SERVICES | $5,683.44 |
| | 2000562822 | 09/25/2024 | SERVICES | $15,271.94 |
| | 2000565573 | 10/09/2024 | SERVICES | $200.00 |
| | 2000566862 | 10/16/2024 | SERVICES | $23,322.68 |
| | 2000566863 | 10/16/2024 | SERVICES | $19,411.83 |
| | 2000568153 | 10/23/2024 | SERVICES | $132,349.03 |
| | 2000568154 | 10/23/2024 | SERVICES | $41,912.45 |
| | 2000568422 | 10/25/2024 | SERVICES | $107,524.36 |
| | 2000569503 | 10/30/2024 | SERVICES | $14,035.09 |
| | 2000572411 | 11/15/2024 | SERVICES | $11,632.56 |
| | | | **SUBTOTAL** | **$522,593.50** |
| COMMUNICATIONS DIRECT INC. 1730 WALLACE AVE, SUITE A ST. CHARLES, IL 60174 | 2000557023 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,818.11 |
| | 2000558700 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,152.53 |
| | 2000564128 | 10/02/2024 | SUPPLIERS OR VENDORS | $137.18 |
| | 2000569401 | 10/30/2024 | SUPPLIERS OR VENDORS | $13,299.73 |
| | 2000572061 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,170.00 |
| | 2000572396 | 11/15/2024 | SUPPLIERS OR VENDORS | $410.00 |
| | | | **SUBTOTAL** | **$27,987.55** |
| COMMUTE WITH ENTERPRISE P.O. BOX 804935 KANSAS CITY, MO 64180-4935 | 2000557826 | 08/28/2024 | SUPPLIERS OR VENDORS | $63,172.11 |
| | 2000558897 | 09/04/2024 | SUPPLIERS OR VENDORS | $77,062.56 |
| | 2000568432 | 10/25/2024 | SUPPLIERS OR VENDORS | $91,508.07 |
| | | | **SUBTOTAL** | **$231,742.74** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMPASS INDUSTRIAL GROUP LLC<br>PO BOX 772<br>BOGART, GA 30622 | 2000557160 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,078.36 |
| | 2000562282 | 09/25/2024 | SUPPLIERS OR VENDORS | $174.92 |
| | 2000571631 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,410.62 |
| | | | **SUBTOTAL** | **$16,663.90** |
| COMPASS MINERALS<br>PO BOX 277043<br>ATLANTA, GA 30384-7043 | 2000558863 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,344.03 |
| | 2000566271 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,332.88 |
| | 2000571570 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,325.45 |
| | | | **SUBTOTAL** | **$19,002.36** |
| CONAGRA FOODS SALES, LLC<br>12132 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 2000564445 | 10/04/2024 | SUPPLIERS OR VENDORS | $41,920.00 |
| | | | **SUBTOTAL** | **$41,920.00** |
| CONCENTRIC, LLC<br>POBOX 953262<br>ST. LOUIS, MO 63195-3262 | 2000558775 | 09/04/2024 | SERVICES | $7,587.11 |
| | 2000561526 | 09/18/2024 | SERVICES | $368.18 |
| | 2000564902 | 10/07/2024 | SERVICES | $29.95 |
| | 2000565544 | 10/09/2024 | SERVICES | $1,099.49 |
| | 2000566222 | 10/14/2024 | SERVICES | $131.00 |
| | 2000571535 | 11/11/2024 | SERVICES | $1,471.65 |
| | 2000573125 | 11/20/2024 | SERVICES | $223.68 |
| | | | **SUBTOTAL** | **$10,911.06** |
| CONCEPTUAL INNOVATIONS LLC<br>PO BOX 670000<br>DETROIT, MI 48267-0874 | 2000566520 | 10/16/2024 | SUPPLIERS OR VENDORS | $157,607.00 |
| | | | **SUBTOTAL** | **$157,607.00** |
| CONCRETE SPECIALTIES MIDWEST INC.<br>29676 FOLIAGE AVE.<br>NORTHFIELD, MN 55057 | 2000569991 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,802.00 |
| | | | **SUBTOTAL** | **$25,802.00** |
| CONSTELLATION NEW ENERGY GAS DIV<br>P O BOX 5473<br>CAROL STREAM, IL 60197-4640 | 2000556503 | 08/23/2024 | SERVICES | $21,832.57 |
| | 2000556504 | 08/23/2024 | SERVICES | $861.74 |
| | 2000556801 | 08/26/2024 | SERVICES | $3,621.88 |
| | 2000557366 | 08/28/2024 | SERVICES | $94,405.05 |
| | 2000557367 | 08/28/2024 | SERVICES | $29,153.88 |
| | 2000557368 | 08/28/2024 | SERVICES | $33,987.51 |

Debtor Name:  Hearthside Food Solutions, LLC                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000559799 | 09/11/2024 | SERVICES | $8,048.69 |
|  | 2000560384 | 09/13/2024 | SERVICES | $30,262.30 |
|  | 2000561191 | 09/18/2024 | SERVICES | $26,274.18 |
|  | 2000561192 | 09/18/2024 | SERVICES | $18,780.96 |
|  | 2000562479 | 09/25/2024 | SERVICES | $99,020.89 |
|  | 2000563036 | 09/27/2024 | SERVICES | $2,086.04 |
|  | 2000563037 | 09/27/2024 | SERVICES | $20,662.06 |
|  | 2000564446 | 10/04/2024 | SERVICES | $36,041.85 |
|  |  |  | **SUBTOTAL** | **$425,039.60** |
| CONSUMER BRANDS ASSOCIATION<br>1001 19TH STREET, 7TH FLOOR<br>ARLINGTON, VA 22209 | 2000560121 | 09/11/2024 | SUPPLIERS OR VENDORS | $33,750.00 |
|  |  |  | **SUBTOTAL** | **$33,750.00** |
| CONSUMERS FLAVORING EXTRACT CO<br>921 MC DONALD AVE<br>BROOKLYN, NY 11218 | 2000565588 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,582.42 |
|  |  |  | **SUBTOTAL** | **$8,582.42** |
| CONTAX, INC.<br>9151 ATLANTA AVE. #7006<br>HUNTINGTON BEACH, CA 92615 | 2000560753 | 09/16/2024 | SERVICES | $37,025.00 |
|  | 2000568390 | 10/25/2024 | SERVICES | $40,915.00 |
|  | 2000574361 | 11/21/2024 | SERVICES | $50,090.00 |
|  |  |  | **SUBTOTAL** | **$128,030.00** |
| CONVEYORS & EQUIPMENT@ INC<br>3580 SOUTH 300 WEST<br>SALT LAKE CITY, UT 84115 | 2000557747 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,797.13 |
|  | 2000572132 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,891.34 |
|  |  |  | **SUBTOTAL** | **$17,688.47** |
| COOLING EQUIPMENT SERVICE INC<br>141 GARLISCH DR<br>ELK GROVE VILLAGE, IL 60007 | 2000560430 | 09/13/2024 | SUPPLIERS OR VENDORS | $17,033.00 |
|  | 2000566772 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,033.00 |
|  | 2000570780 | 11/06/2024 | SUPPLIERS OR VENDORS | $12,105.00 |
|  | 2000571504 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,928.00 |
|  |  |  | **SUBTOTAL** | **$51,099.00** |
| COPERION K-TRON SALINA, INC.<br>POBOX 536180<br>PITTSBURGH, PA 15253 | 2000557077 | 08/26/2024 | SERVICES | $20,527.50 |
|  | 2000557727 | 08/28/2024 | SERVICES | $8,314.00 |
|  | 2000558801 | 09/04/2024 | SERVICES | $194.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560053 | 09/11/2024 | SERVICES | $6,232.00 |
| | 2000560875 | 09/16/2024 | SERVICES | $4,174.00 |
| | 2000561543 | 09/18/2024 | SERVICES | $10,046.38 |
| | 2000562809 | 09/25/2024 | SERVICES | $18,261.00 |
| | 2000564914 | 10/07/2024 | SERVICES | $9,051.00 |
| | 2000566239 | 10/14/2024 | SERVICES | $560.00 |
| | 2000566847 | 10/16/2024 | SERVICES | $1,164.00 |
| | 2000567534 | 10/21/2024 | SERVICES | $11,371.00 |
| | 2000568140 | 10/23/2024 | SERVICES | $56.00 |
| | 2000568855 | 10/28/2024 | SERVICES | $4,575.00 |
| | 2000569483 | 10/30/2024 | SERVICES | $7,289.00 |
| | 2000569959 | 11/01/2024 | SERVICES | $1,882.50 |
| | 2000570262 | 11/04/2024 | SERVICES | $1,863.50 |
| | 2000571545 | 11/11/2024 | SERVICES | $455.00 |
| | 2000572120 | 11/13/2024 | SERVICES | $3,833.00 |
| | 2000574100 | 11/20/2024 | SERVICES | $35,172.00 |
| | | | **SUBTOTAL** | **$145,020.88** |
| COPERION PROCESS SOLUTION LLC<br>PO BOX 19747<br>PALATINE, IL 60055-9747 | 2000560493 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,062.83 |
| | 2000561872 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,822.44 |
| | 2000564420 | 10/04/2024 | SUPPLIERS OR VENDORS | $8,537.72 |
| | 2000564542 | 10/07/2024 | SUPPLIERS OR VENDORS | $516.82 |
| | 2000570020 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,432.77 |
| | | | **SUBTOTAL** | **$18,372.58** |
| COPESAN SERVICES INC<br>POBOX 8442<br>CAROL STREAM, IL 60197-8442 | 2000557084 | 08/26/2024 | SERVICES | $291.50 |
| | 2000557085 | 08/26/2024 | SERVICES | $2,860.00 |
| | 2000557734 | 08/28/2024 | SERVICES | $5,002.51 |
| | 2000557735 | 08/28/2024 | SERVICES | $548.58 |
| | 2000558809 | 09/04/2024 | SERVICES | $960.00 |
| | 2000559471 | 09/09/2024 | SERVICES | $125.00 |
| | 2000560058 | 09/11/2024 | SERVICES | $69,583.00 |
| | 2000560879 | 09/16/2024 | SERVICES | $108.82 |
| | 2000561548 | 09/18/2024 | SERVICES | $2,560.45 |
| | 2000562205 | 09/23/2024 | SERVICES | $125.00 |

Debtor Name:  Hearthside Food Solutions, LLC | Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562816 | 09/25/2024 | SERVICES | $317.79 |
| | 2000562817 | 09/25/2024 | SERVICES | $737.00 |
| | 2000563665 | 09/30/2024 | SERVICES | $43,339.18 |
| | 2000563666 | 09/30/2024 | SERVICES | $6,882.76 |
| | 2000563667 | 09/30/2024 | SERVICES | $824.58 |
| | 2000564181 | 10/02/2024 | SERVICES | $819.54 |
| | 2000565568 | 10/09/2024 | SERVICES | $506.00 |
| | 2000565569 | 10/09/2024 | SERVICES | $300.00 |
| | 2000566243 | 10/14/2024 | SERVICES | $150.00 |
| | 2000566853 | 10/16/2024 | SERVICES | $1,015.00 |
| | 2000567537 | 10/21/2024 | SERVICES | $198.82 |
| | 2000567538 | 10/21/2024 | SERVICES | $400.00 |
| | 2000568147 | 10/23/2024 | SERVICES | $1,750.00 |
| | 2000568857 | 10/28/2024 | SERVICES | $840.85 |
| | 2000568858 | 10/28/2024 | SERVICES | $150.00 |
| | 2000569490 | 10/30/2024 | SERVICES | $97,392.95 |
| | 2000569491 | 10/30/2024 | SERVICES | $7,388.56 |
| | 2000569492 | 10/30/2024 | SERVICES | $426.17 |
| | 2000570265 | 11/04/2024 | SERVICES | $1,124.50 |
| | 2000571547 | 11/11/2024 | SERVICES | $372.60 |
| | | | **SUBTOTAL** | **$247,101.16** |
| COSUCRA, INC.<br>2080 HASSELL ROAD, SUITE 308<br>HOFFMAN ESTATES, IL 60169 | 2000558898 | 09/04/2024 | SUPPLIERS OR VENDORS | $67,324.60 |
| | 2000572199 | 11/13/2024 | SUPPLIERS OR VENDORS | $64,089.62 |
| | | | **SUBTOTAL** | **$131,414.22** |
| CP FLEXIBLE PACKAGING<br>PO BOX 62858<br>BALTIMORE, MD 21264-2858 | 2000556685 | 08/26/2024 | SUPPLIERS OR VENDORS | $46,572.72 |
| | 2000557234 | 08/28/2024 | SUPPLIERS OR VENDORS | $16,092.87 |
| | 2000559690 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,351.71 |
| | 2000559691 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,038.43 |
| | 2000560534 | 09/16/2024 | SUPPLIERS OR VENDORS | $15,377.85 |
| | 2000561039 | 09/18/2024 | SUPPLIERS OR VENDORS | $12,276.22 |
| | 2000561904 | 09/23/2024 | SUPPLIERS OR VENDORS | $23,598.56 |
| | 2000563298 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,625.21 |
| | 2000563822 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,187.21 |
| | 2000564581 | 10/07/2024 | SUPPLIERS OR VENDORS | $46,157.87 |

Debtor Name:  Hearthside Food Solutions, LLC                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565093 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,346.19 |
| | 2000566425 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,376.19 |
| | 2000567204 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,292.77 |
| | 2000567684 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,650.63 |
| | 2000567685 | 10/23/2024 | SUPPLIERS OR VENDORS | $21,448.22 |
| | 2000571229 | 11/11/2024 | SUPPLIERS OR VENDORS | $18,519.92 |
| | 2000571230 | 11/11/2024 | SUPPLIERS OR VENDORS | $14,404.89 |
| | 2000571694 | 11/13/2024 | SUPPLIERS OR VENDORS | $41,876.56 |
| | 2000573925 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,399.78 |
| | 2000574192 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,801.31 |
| | 2000574193 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,524.57 |
| | | | **SUBTOTAL** | **$357,919.68** |
| CRACKER BARREL OLD COUNTRY STORE P.O. BOX 787 LEBANON, TN 37088 | 2000558313 | 09/04/2024 | SUPPLIERS OR VENDORS | $14,266.50 |
| | | | **SUBTOTAL** | **$14,266.50** |
| CRANE 1 SERVICES, INC. PO BOX 952045 CLEVELAND, OH 44193 | 2000556802 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,758.05 |
| | 2000557370 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,852.61 |
| | 2000560625 | 09/16/2024 | SUPPLIERS OR VENDORS | $750.00 |
| | 2000563404 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,698.67 |
| | 2000565232 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,068.82 |
| | 2000569141 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,698.67 |
| | 2000570568 | 11/06/2024 | SUPPLIERS OR VENDORS | $750.00 |
| | 2000572804 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,397.34 |
| | | | **SUBTOTAL** | **$15,974.16** |
| CRATERS AND FREIGHTERS PO BOX 1360 LA VERGNE, TN 37086 | 2000558064 | 08/30/2024 | SUPPLIERS OR VENDORS | $11,845.27 |
| | 2000572423 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,112.32 |
| | 2000573224 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,755.53 |
| | | | **SUBTOTAL** | **$17,713.12** |
| CREATIVE FOOD INGREDIENTS 1 LINCOLN AVENUE PERRY, NY 14530 | 2000556693 | 08/26/2024 | SUPPLIERS OR VENDORS | $49,165.40 |
| | 2000557249 | 08/28/2024 | SUPPLIERS OR VENDORS | $49,465.40 |
| | 2000558199 | 09/04/2024 | SUPPLIERS OR VENDORS | $110,482.80 |
| | 2000559699 | 09/11/2024 | SUPPLIERS OR VENDORS | $98,630.80 |
| | 2000561047 | 09/18/2024 | SUPPLIERS OR VENDORS | $97,730.80 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562354 | 09/25/2024 | SUPPLIERS OR VENDORS | $49,165.40 |
| | 2000563313 | 09/30/2024 | SUPPLIERS OR VENDORS | $49,165.40 |
| | 2000563834 | 10/02/2024 | SUPPLIERS OR VENDORS | $49,465.40 |
| | 2000564586 | 10/07/2024 | SUPPLIERS OR VENDORS | $48,565.40 |
| | 2000565103 | 10/09/2024 | SUPPLIERS OR VENDORS | $52,141.75 |
| | 2000565104 | 10/09/2024 | SUPPLIERS OR VENDORS | $60,369.40 |
| | 2000565895 | 10/14/2024 | SUPPLIERS OR VENDORS | $49,165.40 |
| | 2000567212 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,141.60 |
| | 2000567692 | 10/23/2024 | SUPPLIERS OR VENDORS | $49,165.40 |
| | 2000569010 | 10/30/2024 | SUPPLIERS OR VENDORS | $48,865.40 |
| | 2000569753 | 11/01/2024 | SUPPLIERS OR VENDORS | $49,465.40 |
| | 2000571237 | 11/11/2024 | SUPPLIERS OR VENDORS | $49,165.40 |
| | 2000573933 | 11/20/2024 | SUPPLIERS OR VENDORS | $150,167.60 |
| | 2000574197 | 11/21/2024 | SUPPLIERS OR VENDORS | $119,670.10 |
| | | | **SUBTOTAL** | **$1,241,154.25** |
| CROSS TECHNOLOGIES PO BOX 746284 ATLANTA, GA 30374-6284 | 2000556560 | 08/23/2024 | SERVICES | $6,467.36 |
| | 2000570761 | 11/06/2024 | SERVICES | $3,775.74 |
| | | | **SUBTOTAL** | **$10,243.10** |
| CROWN BAKERIES LLC PO BOX 532297 ATLANTA, GA 30353 | 2000556748 | 08/26/2024 | SUPPLIERS OR VENDORS | $37,626.12 |
| | 2000557299 | 08/28/2024 | SUPPLIERS OR VENDORS | $583,341.04 |
| | 2000557984 | 08/30/2024 | SUPPLIERS OR VENDORS | $178,010.28 |
| | 2000558272 | 09/04/2024 | SUPPLIERS OR VENDORS | $704,956.35 |
| | 2000559745 | 09/11/2024 | SUPPLIERS OR VENDORS | $731,881.19 |
| | 2000561111 | 09/18/2024 | SUPPLIERS OR VENDORS | $474,434.93 |
| | 2000562414 | 09/25/2024 | SUPPLIERS OR VENDORS | $376,261.20 |
| | 2000563885 | 10/02/2024 | SUPPLIERS OR VENDORS | $403,603.28 |
| | 2000565165 | 10/09/2024 | SUPPLIERS OR VENDORS | $405,830.25 |
| | 2000566491 | 10/16/2024 | SUPPLIERS OR VENDORS | $406,570.79 |
| | 2000567257 | 10/21/2024 | SUPPLIERS OR VENDORS | $72,950.22 |
| | 2000567751 | 10/23/2024 | SUPPLIERS OR VENDORS | $312,562.53 |
| | 2000569069 | 10/30/2024 | SUPPLIERS OR VENDORS | $437,701.32 |
| | 2000569782 | 11/01/2024 | SUPPLIERS OR VENDORS | $36,475.11 |
| | 2000570519 | 11/06/2024 | SUPPLIERS OR VENDORS | $437,701.32 |
| | 2000571756 | 11/13/2024 | SUPPLIERS OR VENDORS | $328,275.99 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572732 | 11/20/2024 | SUPPLIERS OR VENDORS | $381,360.42 |
| | | | **SUBTOTAL** | **$6,309,542.34** |
| CROWN CREDIT COMPANY P.O. BOX 640352 CINCINNATI, OH 45264-0352 | 2000556485 | 08/23/2024 | OTHER- EQUIPMENT LESSOR | $35,158.71 |
| | 2000558258 | 09/04/2024 | OTHER- EQUIPMENT LESSOR | $13,006.21 |
| | 2000558964 | 09/06/2024 | OTHER- EQUIPMENT LESSOR | $19,318.60 |
| | 2000561767 | 09/20/2024 | OTHER- EQUIPMENT LESSOR | $1,267.42 |
| | 2000562400 | 09/25/2024 | OTHER- EQUIPMENT LESSOR | $5,825.30 |
| | 2000563020 | 09/27/2024 | OTHER- EQUIPMENT LESSOR | $19,318.60 |
| | 2000564253 | 10/03/2024 | OTHER- EQUIPMENT LESSOR | $29,351.49 |
| | 2000569062 | 10/30/2024 | OTHER- EQUIPMENT LESSOR | $15,380.50 |
| | 2000571742 | 11/13/2024 | OTHER- EQUIPMENT LESSOR | $8,855.02 |
| | | | **SUBTOTAL** | **$147,481.85** |
| CROWN EQUIPMENT CORPORATION PO BOX 641173 CINCINNATI, OH 45264-1173 | 2000556543 | 08/23/2024 | OTHER- EQUIPMENT LESSOR | $1,242.00 |
| | 2000556917 | 08/26/2024 | OTHER- EQUIPMENT LESSOR | $3,762.17 |
| | 2000556918 | 08/26/2024 | OTHER- EQUIPMENT LESSOR | $33,864.25 |
| | 2000556919 | 08/26/2024 | OTHER- EQUIPMENT LESSOR | $446.04 |
| | 2000557514 | 08/28/2024 | OTHER- EQUIPMENT LESSOR | $109,797.96 |
| | 2000557515 | 08/28/2024 | OTHER- EQUIPMENT LESSOR | $14,508.31 |
| | 2000558543 | 09/04/2024 | OTHER- EQUIPMENT LESSOR | $10,388.63 |
| | 2000558544 | 09/04/2024 | OTHER- EQUIPMENT LESSOR | $2,344.04 |
| | 2000559327 | 09/09/2024 | OTHER- EQUIPMENT LESSOR | $7,485.79 |
| | 2000559328 | 09/09/2024 | OTHER- EQUIPMENT LESSOR | $2,080.35 |
| | 2000559917 | 09/11/2024 | OTHER- EQUIPMENT LESSOR | $497.35 |
| | 2000560725 | 09/16/2024 | OTHER- EQUIPMENT LESSOR | $2,008.04 |
| | 2000560726 | 09/16/2024 | OTHER- EQUIPMENT LESSOR | $16,414.17 |
| | 2000561344 | 09/18/2024 | OTHER- EQUIPMENT LESSOR | $4,973.77 |
| | 2000561345 | 09/18/2024 | OTHER- EQUIPMENT LESSOR | $10,500.60 |
| | 2000562079 | 09/23/2024 | OTHER- EQUIPMENT LESSOR | $4,001.42 |
| | 2000562080 | 09/23/2024 | OTHER- EQUIPMENT LESSOR | $19,761.24 |
| | 2000562628 | 09/25/2024 | OTHER- EQUIPMENT LESSOR | $29,252.02 |
| | 2000563495 | 09/30/2024 | OTHER- EQUIPMENT LESSOR | $3,778.01 |
| | 2000563496 | 09/30/2024 | OTHER- EQUIPMENT LESSOR | $6,274.00 |
| | 2000564044 | 10/02/2024 | OTHER- EQUIPMENT LESSOR | $6,290.85 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564473 | 10/04/2024 | OTHER- EQUIPMENT LESSOR | $223.02 |
| | 2000564774 | 10/07/2024 | OTHER- EQUIPMENT LESSOR | $13,396.08 |
| | 2000564775 | 10/07/2024 | OTHER- EQUIPMENT LESSOR | $1,641.75 |
| | 2000565379 | 10/09/2024 | OTHER- EQUIPMENT LESSOR | $2,833.56 |
| | 2000565380 | 10/09/2024 | OTHER- EQUIPMENT LESSOR | $7,631.91 |
| | 2000566096 | 10/14/2024 | OTHER- EQUIPMENT LESSOR | $22,256.26 |
| | 2000566675 | 10/16/2024 | OTHER- EQUIPMENT LESSOR | $8,241.83 |
| | 2000566676 | 10/16/2024 | OTHER- EQUIPMENT LESSOR | $1,663.58 |
| | 2000567394 | 10/21/2024 | OTHER- EQUIPMENT LESSOR | $3,509.67 |
| | 2000567395 | 10/21/2024 | OTHER- EQUIPMENT LESSOR | $4,266.00 |
| | 2000567952 | 10/23/2024 | OTHER- EQUIPMENT LESSOR | $2,338.18 |
| | 2000567953 | 10/23/2024 | OTHER- EQUIPMENT LESSOR | $46,561.74 |
| | 2000568710 | 10/28/2024 | OTHER- EQUIPMENT LESSOR | $9,981.37 |
| | 2000568711 | 10/28/2024 | OTHER- EQUIPMENT LESSOR | $1,562.08 |
| | 2000569281 | 10/30/2024 | OTHER- EQUIPMENT LESSOR | $7,409.62 |
| | 2000569282 | 10/30/2024 | OTHER- EQUIPMENT LESSOR | $34,236.64 |
| | 2000569876 | 11/01/2024 | OTHER- EQUIPMENT LESSOR | $602.00 |
| | 2000570177 | 11/04/2024 | OTHER- EQUIPMENT LESSOR | $190.00 |
| | 2000570178 | 11/04/2024 | OTHER- EQUIPMENT LESSOR | $8,105.82 |
| | 2000570685 | 11/06/2024 | OTHER- EQUIPMENT LESSOR | $2,656.17 |
| | 2000570686 | 11/06/2024 | OTHER- EQUIPMENT LESSOR | $4,055.24 |
| | 2000570687 | 11/06/2024 | OTHER- EQUIPMENT LESSOR | $223.02 |
| | 2000571399 | 11/11/2024 | OTHER- EQUIPMENT LESSOR | $586.00 |
| | 2000571400 | 11/11/2024 | OTHER- EQUIPMENT LESSOR | $37,623.99 |
| | | | **SUBTOTAL** | **$511,466.54** |
| CROWN PACKAGING CORPORATION<br>P.O. BOX 17806M<br>ST LOUIS, MO 63195 | 2000557006 | 08/26/2024 | SUPPLIERS OR VENDORS | $698.67 |
| | 2000558673 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,353.48 |
| | 2000563582 | 09/30/2024 | SUPPLIERS OR VENDORS | $43,043.00 |
| | 2000566169 | 10/14/2024 | SUPPLIERS OR VENDORS | $502.48 |
| | 2000567469 | 10/21/2024 | SUPPLIERS OR VENDORS | $72.72 |
| | | | **SUBTOTAL** | **$45,670.35** |
| CS PALLET, INC<br>13901 WOODLAWN HILLS DRIVE<br>CEDAR SPRINGS, MI 49319 | 2000557465 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,000.00 |
| | 2000558472 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,120.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559295 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,120.00 |
| | 2000561298 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | 2000562049 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,820.00 |
| | 2000562575 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,240.00 |
| | 2000564005 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,450.00 |
| | 2000564737 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,950.00 |
| | 2000566058 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,120.00 |
| | 2000566633 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | 114709570 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,240.00 |
| | 2000570644 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,120.00 |
| | 2000572895 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,120.00 |
| | | | **SUBTOTAL** | **$50,100.00** |
| CSI MATERIALS HANDLING<br>DEPT 20-5020<br>CAROL STREAM, IL 60197-5988 | 2000559997 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,516.74 |
| | 2000561466 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,535.22 |
| | 2000564129 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,450.00 |
| | 2000570239 | 11/04/2024 | SUPPLIERS OR VENDORS | $12,436.11 |
| | 2000573064 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,549.15 |
| | | | **SUBTOTAL** | **$41,487.22** |
| CUMMINS SALES AND SERVICE<br>PO BOX 772639<br>DETROIT, MI 48277-2639 | 2000565930 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,300.00 |
| | | | **SUBTOTAL** | **$11,300.00** |
| CUSTOM INGREDIENTS, INC.<br>160 CALLE IGLESIA<br>SAN CLEMENTE, CA 92672 | 2000558664 | 09/04/2024 | SUPPLIERS OR VENDORS | $47,253.83 |
| | 2000572030 | 11/13/2024 | SUPPLIERS OR VENDORS | $22,912.32 |
| | | | **SUBTOTAL** | **$70,166.15** |
| CUSTOM LEASING<br>2260 ANDREW AVENUE<br>SERGEANT BLUFF, IA 51054 | 2000557794 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,457.36 |
| | 2000558872 | 09/04/2024 | SUPPLIERS OR VENDORS | $516.81 |
| | 2000561605 | 09/18/2024 | SUPPLIERS OR VENDORS | $805.97 |
| | 2000562863 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,336.98 |
| | 2000564949 | 10/07/2024 | SUPPLIERS OR VENDORS | $803.07 |
| | 2000565613 | 10/09/2024 | SUPPLIERS OR VENDORS | $185.60 |
| | 2000570900 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,542.61 |
| | 2000571576 | 11/11/2024 | SUPPLIERS OR VENDORS | $861.07 |
| | | | **SUBTOTAL** | **$10,509.47** |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CUSTOM PACKAGING INC. 159 W. BROADWAY STE. 607 SALT LAKE CITY, UT 84101 | 2000568109 | 10/23/2024 | SUPPLIERS OR VENDORS | $43,083.23 |
| | | | SUBTOTAL | **$43,083.23** |
| CUYAHOGA FRANKLIN GROUP P.O. 933514 CLEVELAND, OH 44193-3514 | 2000556873 | 08/26/2024 | SERVICES | $1,933.00 |
| | 2000559286 | 09/09/2024 | SERVICES | $2,403.24 |
| | 2000562039 | 09/23/2024 | SERVICES | $2,005.70 |
| | 2000563457 | 09/30/2024 | SERVICES | $142.00 |
| | 2000564726 | 10/07/2024 | SERVICES | $498.22 |
| | 2000565302 | 10/09/2024 | SERVICES | $493.72 |
| | 2000568660 | 10/28/2024 | SERVICES | $1,970.00 |
| | 2000571360 | 11/11/2024 | SERVICES | $1,045.86 |
| | | | SUBTOTAL | **$10,491.74** |
| CVS PHARMACY, INC ONE CVS DRIVE WOONSOCKET, RI 02895 | 2000558059 | 08/30/2024 | SERVICES | $481,973.80 |
| | 2000559025 | 09/06/2024 | SERVICES | $390,996.47 |
| | 2000560090 | 09/11/2024 | SERVICES | $356,853.43 |
| | 2000562854 | 09/25/2024 | SERVICES | $457,449.56 |
| | 2000564207 | 10/02/2024 | SERVICES | $500,965.61 |
| | 2000565603 | 10/09/2024 | SERVICES | $398,378.07 |
| | 2000566892 | 10/16/2024 | SERVICES | $413,081.02 |
| | 2000568183 | 10/23/2024 | SERVICES | $409,478.15 |
| | 2000569545 | 10/30/2024 | SERVICES | $473,458.35 |
| | 2000570887 | 11/06/2024 | SERVICES | $400,103.91 |
| | 2000572165 | 11/13/2024 | SERVICES | $430,177.19 |
| | | | SUBTOTAL | **$4,712,915.56** |
| CYBOR FIRE PROTECTION COMPANY 5123 THATCHER ROAD DOWNERS GROVE, IL 60515 | 2000563658 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,788.00 |
| | | | SUBTOTAL | **$7,788.00** |
| CYPRESS INLAND CORPORATION 103 4TH ST. STE 210 CASTLE ROCK, CO 80109 | 2000569127 | 10/30/2024 | SUPPLIERS OR VENDORS | $51,107.01 |
| | | | SUBTOTAL | **$51,107.01** |
| D&H REFRIGERATION, INC 15811 ANNICO DR, UNIT 2 HOMER GLEN, IL 60491 | 2000557072 | 08/26/2024 | SUPPLIERS OR VENDORS | $738.00 |
| | 2000557716 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,838.00 |
| | 2000558793 | 09/04/2024 | SUPPLIERS OR VENDORS | $13,362.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562198 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,605.00 |
| | 2000563656 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,838.00 |
| | 2000566231 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,062.00 |
| | 2000567528 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,146.74 |
| | 2000569472 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,838.00 |
| | 2000570261 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,311.97 |
| | 2000573134 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,887.22 |
| | | | **SUBTOTAL** | **$32,626.93** |
| D.A. DODD, INC.<br>P.O. BOX 430<br>ROLLING PRAIRIE, IN 46371 | 2000562037 | 09/23/2024 | SERVICES | $21,418.51 |
| | 2000571881 | 11/13/2024 | SERVICES | $1,028.56 |
| | | | **SUBTOTAL** | **$22,447.07** |
| D.D. WILLIAMSON & CO., INC.<br>23454 NETWORK PLACE<br>CHICAGO, IL 60673-1234 | 2000559776 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,200.80 |
| | 2000562447 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,447.40 |
| | 2000564649 | 10/07/2024 | SUPPLIERS OR VENDORS | $344.70 |
| | 2000565973 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,600.00 |
| | 2000567076 | 10/18/2024 | SUPPLIERS OR VENDORS | $333.32 |
| | 2000567780 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,480.40 |
| | 2000570541 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,520.20 |
| | 2000571790 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,253.60 |
| | 2000574228 | 11/21/2024 | SUPPLIERS OR VENDORS | $3,157.90 |
| | | | **SUBTOTAL** | **$21,338.32** |
| DAABON ORGANIC USA, INC.<br>1110 BRICKELL AVENUE STE 212<br>MIAMI, FL 33131 | 2000566144 | 10/14/2024 | SUPPLIERS OR VENDORS | $10,093.00 |
| | | | **SUBTOTAL** | **$10,093.00** |
| DAILY HARVEST, INC.<br>99 HUDSON STREET, 11TH FLOOR<br>NEW YORK, NY 10013 | 2000557714 | 08/28/2024 | SUPPLIERS OR VENDORS | $33,756.65 |
| | 2000558054 | 08/30/2024 | SUPPLIERS OR VENDORS | $202,598.90 |
| | 2000558790 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,243.65 |
| | 2000564175 | 10/02/2024 | SUPPLIERS OR VENDORS | $260,606.47 |
| | 2000568132 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,094.21 |
| | 2000569470 | 10/30/2024 | SUPPLIERS OR VENDORS | $149,595.45 |
| | 2000574331 | 11/21/2024 | SUPPLIERS OR VENDORS | $104,647.76 |
| | | | **SUBTOTAL** | **$768,543.09** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAIRICONCEPTS, L.P.<br>3641 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2000560403 | 09/13/2024 | SUPPLIERS OR VENDORS | $19,171.10 |
| | 2000568371 | 10/25/2024 | SUPPLIERS OR VENDORS | $3,581.51 |
| | | | **SUBTOTAL** | **$22,752.61** |
| DAIRY FARMERS OF AMERICA<br>2637 COLLECTION CENTER DR<br>CHACGO, IL 60693 | 2000558864 | 09/04/2024 | SUPPLIERS OR VENDORS | $67,968.85 |
| | 2000563104 | 09/27/2024 | SUPPLIERS OR VENDORS | $68,056.17 |
| | 2000570890 | 11/06/2024 | SUPPLIERS OR VENDORS | $68,780.92 |
| | | | **SUBTOTAL** | **$204,805.94** |
| DAKOTA COUNTY TREASURER AUDITOR<br>1590 HIGHWAY 55<br>HASTING, MN 55033-2392 | 2000560421 | 09/13/2024 | OTHER- GOVERNMENTAL | $130,405.00 |
| | | | **SUBTOTAL** | **$130,405.00** |
| DAKOTA GROWERS PASTA CO INC<br>27242 NETWORK PLACE<br>CHICAGO, IL 60673-1272 | 2000556906 | 08/26/2024 | SUPPLIERS OR VENDORS | $53,039.74 |
| | 2000557496 | 08/28/2024 | SUPPLIERS OR VENDORS | $68,664.42 |
| | 2000558513 | 09/04/2024 | SUPPLIERS OR VENDORS | $75,541.76 |
| | 2000559314 | 09/09/2024 | SUPPLIERS OR VENDORS | $18,885.44 |
| | 2000559904 | 09/11/2024 | SUPPLIERS OR VENDORS | $38,529.44 |
| | 2000560704 | 09/16/2024 | SUPPLIERS OR VENDORS | $18,885.44 |
| | 2000561325 | 09/18/2024 | SUPPLIERS OR VENDORS | $36,036.72 |
| | 2000562066 | 09/23/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000562600 | 09/25/2024 | SUPPLIERS OR VENDORS | $36,517.12 |
| | 2000563480 | 09/30/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000564033 | 10/02/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000564758 | 10/07/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000565352 | 10/09/2024 | SUPPLIERS OR VENDORS | $36,517.12 |
| | 2000566078 | 10/14/2024 | SUPPLIERS OR VENDORS | $53,451.26 |
| | 2000566656 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,225.60 |
| | 2000567380 | 10/21/2024 | SUPPLIERS OR VENDORS | $35,484.16 |
| | 2000567938 | 10/23/2024 | SUPPLIERS OR VENDORS | $36,517.12 |
| | 2000569263 | 10/30/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000569858 | 11/01/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000570167 | 11/04/2024 | SUPPLIERS OR VENDORS | $18,258.56 |
| | 2000570671 | 11/06/2024 | SUPPLIERS OR VENDORS | $36,517.12 |
| | 2000571386 | 11/11/2024 | SUPPLIERS OR VENDORS | $53,742.72 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571923 | 11/13/2024 | SUPPLIERS OR VENDORS | $16,545.60 |
| | 2000574046 | 11/20/2024 | SUPPLIERS OR VENDORS | $72,048.32 |
| | 2000574277 | 11/21/2024 | SUPPLIERS OR VENDORS | $60,360.32 |
| | | | **SUBTOTAL** | **$892,319.34** |
| DAKOTA SPECIALTY MILLING, INC.<br>PO BOX 46<br>FARGO, ND 58107 | 2000556938 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,681.00 |
| | 2000557541 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,017.24 |
| | 2000558572 | 09/04/2024 | SUPPLIERS OR VENDORS | $16,363.44 |
| | 2000559001 | 09/06/2024 | SUPPLIERS OR VENDORS | $3,346.20 |
| | 2000559356 | 09/09/2024 | SUPPLIERS OR VENDORS | $10,095.20 |
| | 2000560752 | 09/16/2024 | SUPPLIERS OR VENDORS | $16,924.40 |
| | 2000562099 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,017.24 |
| | 2000562650 | 09/25/2024 | SUPPLIERS OR VENDORS | $22,392.04 |
| | 2000563066 | 09/27/2024 | SUPPLIERS OR VENDORS | $3,377.00 |
| | 2000563517 | 09/30/2024 | SUPPLIERS OR VENDORS | $22,392.04 |
| | 2000564799 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,663.20 |
| | 2000567414 | 10/21/2024 | SUPPLIERS OR VENDORS | $14,568.64 |
| | 2000568735 | 10/28/2024 | SUPPLIERS OR VENDORS | $37,392.64 |
| | 2000571423 | 11/11/2024 | SUPPLIERS OR VENDORS | $13,017.24 |
| | 2000571968 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,951.20 |
| | 2000572379 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,987.80 |
| | 2000574050 | 11/20/2024 | SUPPLIERS OR VENDORS | $80,286.48 |
| | 2000574281 | 11/21/2024 | SUPPLIERS OR VENDORS | $83,215.00 |
| | | | **SUBTOTAL** | **$364,688.04** |
| DAMA PACKAGING & EXPORT, INC.<br>PO BOX 565134<br>MIAMI, FL 33256-5134 | 2000560242 | 09/12/2024 | SUPPLIERS OR VENDORS | $129,825.99 |
| | 2000562857 | 09/25/2024 | SUPPLIERS OR VENDORS | $14,951.00 |
| | 2000563105 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,620.64 |
| | 2000566272 | 10/14/2024 | SUPPLIERS OR VENDORS | $52,809.83 |
| | 2000568888 | 10/28/2024 | SUPPLIERS OR VENDORS | $107,060.53 |
| | 2000572171 | 11/13/2024 | SUPPLIERS OR VENDORS | $134,190.86 |
| | 2000574113 | 11/20/2024 | SUPPLIERS OR VENDORS | $306,755.46 |
| | | | **SUBTOTAL** | **$747,214.31** |
| DAMASCUS BAKERY OPCO, LLC<br>PO BOX 2026<br>HICKSVILLE, NY 11802 | 2000556765 | 08/26/2024 | SUPPLIERS OR VENDORS | $28,526.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561135 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,526.00 |
| | 2000563898 | 10/02/2024 | SUPPLIERS OR VENDORS | $57,052.00 |
| | 2000566507 | 10/16/2024 | SUPPLIERS OR VENDORS | $28,526.00 |
| | 2000567271 | 10/21/2024 | SUPPLIERS OR VENDORS | $28,526.00 |
| | 2000568586 | 10/28/2024 | SUPPLIERS OR VENDORS | $28,526.00 |
| | 2000571278 | 11/11/2024 | SUPPLIERS OR VENDORS | $28,526.00 |
| | | | **SUBTOTAL** | **$228,208.00** |
| DANISCO USA, INC<br>P. O. BOX 32020<br>NEW YORK, NY 10087-2020 | 2000556843 | 08/26/2024 | SUPPLIERS OR VENDORS | $58,694.86 |
| | 2000557421 | 08/28/2024 | SUPPLIERS OR VENDORS | $51,590.10 |
| | 2000558416 | 09/04/2024 | SUPPLIERS OR VENDORS | $178,795.77 |
| | 2000559838 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,018.56 |
| | 2000560649 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,701.62 |
| | 2000561253 | 09/18/2024 | SUPPLIERS OR VENDORS | $55,454.24 |
| | 2000562533 | 09/25/2024 | SUPPLIERS OR VENDORS | $9,177.17 |
| | 2000563439 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,701.62 |
| | 2000563975 | 10/02/2024 | SUPPLIERS OR VENDORS | $107,578.18 |
| | 2000564702 | 10/07/2024 | SUPPLIERS OR VENDORS | $61,937.70 |
| | 2000566591 | 10/16/2024 | SUPPLIERS OR VENDORS | $55,796.90 |
| | 2000567332 | 10/21/2024 | SUPPLIERS OR VENDORS | $55,796.90 |
| | 2000567855 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,701.62 |
| | 2000568639 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,268.28 |
| | 2000569192 | 10/30/2024 | SUPPLIERS OR VENDORS | $41,572.90 |
| | 2000569823 | 11/01/2024 | SUPPLIERS OR VENDORS | $55,796.90 |
| | 2000570127 | 11/04/2024 | SUPPLIERS OR VENDORS | $55,796.90 |
| | 2000571337 | 11/11/2024 | SUPPLIERS OR VENDORS | $58,689.70 |
| | 2000571861 | 11/13/2024 | SUPPLIERS OR VENDORS | $124,681.29 |
| | 2000573999 | 11/20/2024 | SUPPLIERS OR VENDORS | $396,508.32 |
| | 2000574242 | 11/21/2024 | SUPPLIERS OR VENDORS | $82,897.30 |
| | | | **SUBTOTAL** | **$1,469,156.83** |
| DAYFORCE US, INC.<br>POBOX 772830<br>CHICAGO, IL 60677-2830 | 2000557341 | 08/28/2024 | SERVICES | $132,083.57 |
| | 2000559780 | 09/11/2024 | SERVICES | $1,781.25 |
| | 2000563031 | 09/27/2024 | SERVICES | $25,754.32 |
| | 2000564439 | 10/04/2024 | SERVICES | $117,492.11 |
| | 2000568349 | 10/25/2024 | SERVICES | $13,673.15 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570098 | 11/04/2024 | SERVICES | $2,650.00 |
| | 2000570547 | 11/06/2024 | SERVICES | $137,907.90 |
| | 2000571082 | 11/08/2024 | SERVICES | $116.60 |
| | 2000571794 | 11/13/2024 | SERVICES | $68.00 |
| | | | SUBTOTAL | $431,526.90 |
| DAYMON WORLDWIDE INC<br>PO BOX 744820<br>ATLANTA, GA 30374 | 2000565645 | 10/09/2024 | SUPPLIERS OR VENDORS | $50,344.93 |
| | 2000568234 | 10/24/2024 | SUPPLIERS OR VENDORS | $61,378.77 |
| | 2000574348 | 11/21/2024 | SUPPLIERS OR VENDORS | $48,982.68 |
| | | | SUBTOTAL | $160,706.38 |
| DD WILLIAMSON<br>23454 NETWORK PLACE<br>CHICAGO, IL 60673 | 2000559308 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,741.66 |
| | 2000569250 | 10/30/2024 | SUPPLIERS OR VENDORS | $18,456.00 |
| | | | SUBTOTAL | $20,197.66 |
| DEAN BOILER, INC.<br>1824 3 MILE RD NW<br>GRAND RAPIDS, MI 49544 | 2000564531 | 10/07/2024 | SUPPLIERS OR VENDORS | $500.00 |
| | 2000567611 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,000.00 |
| | 2000568925 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,216.78 |
| | | | SUBTOTAL | $11,716.78 |
| DEBRA-KUEMPEL INC<br>3976 SOUTHERN AVE<br>CINCINNATI, OH 45227 | 2000568194 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,284.00 |
| | | | SUBTOTAL | $11,284.00 |
| DEEM<br>11201 USA PARKWAY, SUITE 200<br>FISHERS, IN 46037 | 2000557010 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,325.98 |
| | 2000559418 | 09/09/2024 | SUPPLIERS OR VENDORS | $441.70 |
| | 2000559982 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,304.60 |
| | 2000562720 | 09/25/2024 | SUPPLIERS OR VENDORS | $29,600.00 |
| | 2000563589 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,714.34 |
| | 2000566170 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,394.27 |
| | 2000568049 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,542.18 |
| | 2000569380 | 10/30/2024 | SUPPLIERS OR VENDORS | $69,630.00 |
| | 2000569925 | 11/01/2024 | SUPPLIERS OR VENDORS | $5,917.83 |
| | 2000570765 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,827.00 |
| | | | SUBTOTAL | $146,697.90 |
| DELKOR SYSTEMS<br>POBOX 860655<br>MINNEAPOLIS, MN 55486-0655 | 2000561808 | 09/20/2024 | SUPPLIERS OR VENDORS | $9,207.56 |
| | 2000565390 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,440.90 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                       Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566101 | 10/14/2024 | SUPPLIERS OR VENDORS | $274.07 |
| | 2000571408 | 11/11/2024 | SUPPLIERS OR VENDORS | $457.11 |
| | | | **SUBTOTAL** | **$16,379.64** |
| DELKOR SYSTEMS INC. POBOX 860655 MINNEAPOLIS, MN 55486-0655 | 2000557497 | 08/28/2024 | SERVICES | $6,099.14 |
| | 2000562068 | 09/23/2024 | SERVICES | $1,329.74 |
| | 2000565354 | 10/09/2024 | SERVICES | $646.50 |
| | 2000568699 | 10/28/2024 | SERVICES | $581.46 |
| | 2000570673 | 11/06/2024 | SERVICES | $1,219.99 |
| | | | **SUBTOTAL** | **$9,876.83** |
| DELOITTE & TOUCHE LLP P.O. BOX 844708 DALLAS, TX 75284-4708 | 2000566471 | 10/16/2024 | SERVICES | $47,809.00 |
| | 2000571735 | 11/13/2024 | SERVICES | $100,000.00 |
| | | | **SUBTOTAL** | **$147,809.00** |
| DELOITTE TAX LLP PO BOX 844736 DALLAS, TX 75284-4736 | 2000561094 | 09/18/2024 | SERVICES | $295,385.00 |
| | 2000565148 | 10/09/2024 | SERVICES | $127,988.00 |
| | 2000569055 | 10/30/2024 | SERVICES | $50,000.00 |
| | 2000573873 | 11/20/2024 | SERVICES | $424,984.00 |
| | | | **SUBTOTAL** | **$898,357.00** |
| DELTA DENTAL OF ILLINOIS - ASC P.O. BOX 803877 CHICAGO, IL 60680-3877 | 2000564240 | 10/03/2024 | SERVICES | $1,089,043.20 |
| | 2000570545 | 11/06/2024 | SERVICES | $316,373.48 |
| | | | **SUBTOTAL** | **$1,405,416.68** |
| DELTA INDUSTRIES INC. 5235 KATRINE AVE DOWNERS GROVE, IL 60515-4010 | 2000557649 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,119.49 |
| | 2000558036 | 08/30/2024 | SUPPLIERS OR VENDORS | $5,965.30 |
| | 2000558702 | 09/04/2024 | SUPPLIERS OR VENDORS | $652.93 |
| | 2000559998 | 09/11/2024 | SUPPLIERS OR VENDORS | $45,608.30 |
| | 2000561468 | 09/18/2024 | SUPPLIERS OR VENDORS | $20,133.73 |
| | 2000561820 | 09/20/2024 | SUPPLIERS OR VENDORS | $4,756.22 |
| | 2000563079 | 09/27/2024 | SUPPLIERS OR VENDORS | $2,766.09 |
| | 2000564130 | 10/02/2024 | SUPPLIERS OR VENDORS | $17,248.19 |
| | 2000568066 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,130.52 |
| | 2000569402 | 10/30/2024 | SUPPLIERS OR VENDORS | $17,681.96 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571505 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,616.24 |
| | 2000572062 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,232.22 |
| | 2000573065 | 11/20/2024 | SUPPLIERS OR VENDORS | $498.89 |
| | | | **SUBTOTAL** | **$123,410.08** |
| DELTA NATURAL GAS COMPANY, INC.<br>PO BOX 747108<br>PITTSBURGH, PA 15274-7108 | 2000557994 | 08/30/2024 | SERVICES | $1,040.84 |
| | 2000558363 | 09/04/2024 | SERVICES | $857.20 |
| | 2000560385 | 09/13/2024 | SERVICES | $16,349.12 |
| | 2000561986 | 09/23/2024 | SERVICES | $45.73 |
| | 2000567801 | 10/23/2024 | SERVICES | $16,877.19 |
| | 2000567802 | 10/23/2024 | SERVICES | $45.73 |
| | 2000571814 | 11/13/2024 | SERVICES | $19,397.12 |
| | | | **SUBTOTAL** | **$54,612.93** |
| DEPATIE FLUID POWER COMPANY<br>6256 AMERICAN AVE.<br>PORTAGE, MI 49002 | 2000558217 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,870.40 |
| | 2000559174 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,023.57 |
| | 2000559710 | 09/11/2024 | SUPPLIERS OR VENDORS | $890.40 |
| | 2000567712 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,209.04 |
| | 2000568336 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,104.52 |
| | | | **SUBTOTAL** | **$10,097.93** |
| DETECTAMET INC<br>5111 GLEN ALDEN DRIVE<br>RICHMOND, VA 23231 | 2000556970 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,288.39 |
| | 2000557584 | 08/28/2024 | SUPPLIERS OR VENDORS | $172.70 |
| | 2000558620 | 09/04/2024 | SUPPLIERS OR VENDORS | $129.95 |
| | 2000558621 | 09/04/2024 | SUPPLIERS OR VENDORS | $197.47 |
| | 2000560778 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,001.34 |
| | 2000563553 | 09/30/2024 | SUPPLIERS OR VENDORS | $192.00 |
| | 2000564822 | 10/07/2024 | SUPPLIERS OR VENDORS | $903.40 |
| | 2000565432 | 10/09/2024 | SUPPLIERS OR VENDORS | $533.75 |
| | 2000566724 | 10/16/2024 | SUPPLIERS OR VENDORS | $828.98 |
| | 2000568017 | 10/23/2024 | SUPPLIERS OR VENDORS | $772.91 |
| | 2000568759 | 10/28/2024 | SUPPLIERS OR VENDORS | $977.56 |
| | 2000570206 | 11/04/2024 | SUPPLIERS OR VENDORS | $550.04 |
| | 2000570736 | 11/06/2024 | SUPPLIERS OR VENDORS | $124.20 |
| | 2000571453 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,313.30 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$12,985.99** |
| DETROIT FORMING INC.<br>3707 W. MAPLE RD.<br>BLOOMFIELD HILLS, MI 48301 | 2000556844 | 08/26/2024 | SUPPLIERS OR VENDORS | $28,984.75 |
| | 2000556845 | 08/26/2024 | SUPPLIERS OR VENDORS | $56,114.59 |
| | 2000557422 | 08/28/2024 | SUPPLIERS OR VENDORS | $22,515.48 |
| | 2000557423 | 08/28/2024 | SUPPLIERS OR VENDORS | $35,868.00 |
| | 2000558417 | 09/04/2024 | SUPPLIERS OR VENDORS | $51,757.78 |
| | 2000558418 | 09/04/2024 | SUPPLIERS OR VENDORS | $26,431.55 |
| | 2000559268 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,823.42 |
| | 2000559839 | 09/11/2024 | SUPPLIERS OR VENDORS | $117,650.24 |
| | 2000560174 | 09/12/2024 | SUPPLIERS OR VENDORS | $83,683.49 |
| | 2000561254 | 09/18/2024 | SUPPLIERS OR VENDORS | $97,446.05 |
| | 2000562020 | 09/23/2024 | SUPPLIERS OR VENDORS | $22,465.18 |
| | 2000562534 | 09/25/2024 | SUPPLIERS OR VENDORS | $66,269.38 |
| | 2000562535 | 09/25/2024 | SUPPLIERS OR VENDORS | $117,965.77 |
| | 2000563440 | 09/30/2024 | SUPPLIERS OR VENDORS | $28,597.72 |
| | 2000563976 | 10/02/2024 | SUPPLIERS OR VENDORS | $79,555.73 |
| | 2000564457 | 10/04/2024 | SUPPLIERS OR VENDORS | $35,364.00 |
| | 2000564703 | 10/07/2024 | SUPPLIERS OR VENDORS | $78,253.88 |
| | 2000565278 | 10/09/2024 | SUPPLIERS OR VENDORS | $64,021.06 |
| | 2000566025 | 10/14/2024 | SUPPLIERS OR VENDORS | $35,900.82 |
| | 2000566026 | 10/14/2024 | SUPPLIERS OR VENDORS | $46,071.25 |
| | 2000567333 | 10/21/2024 | SUPPLIERS OR VENDORS | $53,199.80 |
| | 2000567856 | 10/23/2024 | SUPPLIERS OR VENDORS | $79,752.62 |
| | 2000567857 | 10/23/2024 | SUPPLIERS OR VENDORS | $35,866.20 |
| | 2000568640 | 10/28/2024 | SUPPLIERS OR VENDORS | $72,848.82 |
| | 2000569193 | 10/30/2024 | SUPPLIERS OR VENDORS | $22,975.20 |
| | 2000569194 | 10/30/2024 | SUPPLIERS OR VENDORS | $93,994.21 |
| | 2000569824 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,975.20 |
| | 2000569825 | 11/01/2024 | SUPPLIERS OR VENDORS | $35,868.00 |
| | 2000570128 | 11/04/2024 | SUPPLIERS OR VENDORS | $35,212.32 |
| | 2000570129 | 11/04/2024 | SUPPLIERS OR VENDORS | $55,306.09 |
| | 2000570608 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,709.08 |
| | 2000571338 | 11/11/2024 | SUPPLIERS OR VENDORS | $35,212.32 |
| | 2000571862 | 11/13/2024 | SUPPLIERS OR VENDORS | $9,575.73 |
| | 2000571863 | 11/13/2024 | SUPPLIERS OR VENDORS | $83,750.02 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572365 | 11/15/2024 | SUPPLIERS OR VENDORS | $35,085.95 |
| | 2000572845 | 11/20/2024 | SUPPLIERS OR VENDORS | $55,949.76 |
| | 2000574000 | 11/20/2024 | SUPPLIERS OR VENDORS | $107,262.56 |
| | | | **SUBTOTAL** | **$1,938,284.06** |
| DEVERE COMPANY INC.<br>1923 BELOIT AVE<br>JANESVILLE, WI 53546 | 2000558703 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,946.13 |
| | 2000559430 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,643.13 |
| | 2000561469 | 09/18/2024 | SUPPLIERS OR VENDORS | $10,108.63 |
| | 2000564131 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,946.13 |
| | 2000566773 | 10/16/2024 | SUPPLIERS OR VENDORS | $10,108.63 |
| | 2000567486 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,946.13 |
| | 2000568067 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,643.13 |
| | 2000568802 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,027.89 |
| | 2000569403 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,946.13 |
| | 2000572063 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,751.76 |
| | | | **SUBTOTAL** | **$61,067.69** |
| DIAGRAPH MARKING AND CODING GROUP<br>75 REMITTANCE DRIVE, SUITE 1234<br>CHICAGO, IL 60675 | 2000556937 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,424.52 |
| | 2000557540 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,090.53 |
| | 2000558571 | 09/04/2024 | SUPPLIERS OR VENDORS | $63.13 |
| | 2000559355 | 09/09/2024 | SUPPLIERS OR VENDORS | $251.66 |
| | 2000561366 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,192.76 |
| | 2000565402 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,207.76 |
| | 2000572966 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,938.68 |
| | | | **SUBTOTAL** | **$11,169.04** |
| DIAMOND FOODS LLC<br>PO BOX 669206<br>DALLAS, TX 75266-9206 | 2000559739 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,380.00 |
| | 2000560580 | 09/16/2024 | SUPPLIERS OR VENDORS | $10,035.00 |
| | 2000561106 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,345.00 |
| | 2000563357 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,345.00 |
| | 2000564619 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,770.90 |
| | 2000567250 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,413.80 |
| | 2000567746 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,035.00 |
| | 2000570075 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,413.80 |
| | 2000570513 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,380.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574213 | 11/21/2024 | SUPPLIERS OR VENDORS | $16,725.00 |
| | | | **SUBTOTAL** | **$87,843.50** |
| DIANA FOOD INC.<br>PO BOX 5144<br>CAROL STREAM, IL 60197-5144 | 2000560812 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,737.76 |
| | 2000566167 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,737.76 |
| | 2000571483 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,737.76 |
| | 2000574302 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,369.76 |
| | | | **SUBTOTAL** | **$22,583.04** |
| DICKS SANITATION SERVICE, INC.<br>PO BOX 679859<br>DALLAS, TX 75267-9859 | 2000560721 | 09/16/2024 | SUPPLIERS OR VENDORS | $948.88 |
| | 2000561807 | 09/20/2024 | SUPPLIERS OR VENDORS | $2,655.21 |
| | 2000566668 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,283.56 |
| | 2000571941 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,140.35 |
| | | | **SUBTOTAL** | **$13,028.00** |
| DIE SAND MANUFACTURING INC.<br>500 WOLVERINE NE<br>ROCKFORD, MI 49341 | 2000556681 | 08/26/2024 | SUPPLIERS OR VENDORS | $6,170.00 |
| | 2000557227 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,989.00 |
| | 2000559153 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,270.00 |
| | 2000560532 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,048.00 |
| | 2000561901 | 09/23/2024 | SUPPLIERS OR VENDORS | $12,171.50 |
| | 2000563294 | 09/30/2024 | SUPPLIERS OR VENDORS | $332.00 |
| | 2000565885 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,319.00 |
| | 2000567200 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,270.00 |
| | 2000568520 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,750.00 |
| | 2000571225 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,976.00 |
| | 2000572647 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,120.00 |
| | | | **SUBTOTAL** | **$42,415.50** |
| DIOSNA NORTHAMERICA<br>PO BOX 412051<br>KANSAS CITY, MO 64141 | 2000561554 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,523.64 |
| | 2000562209 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,004.86 |
| | 2000564919 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,198.58 |
| | 2000566859 | 10/16/2024 | SUPPLIERS OR VENDORS | $643.70 |
| | | | **SUBTOTAL** | **$13,370.78** |
| DIRECT ELECTRONICS PLUS, INC.<br>7203 LIMERICK LN. SW<br>BYRON CENTER, MI 49315 | 2000557243 | 08/28/2024 | SUPPLIERS OR VENDORS | $850.23 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558951 | 09/06/2024 | SUPPLIERS OR VENDORS | $1,419.30 |
| | 2000560143 | 09/12/2024 | SUPPLIERS OR VENDORS | $519.85 |
| | 2000560538 | 09/16/2024 | SUPPLIERS OR VENDORS | $407.26 |
| | 2000563306 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,155.04 |
| | 2000563827 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,154.98 |
| | 2000568529 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,305.40 |
| | 2000570051 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,900.79 |
| | 2000572658 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,065.50 |
| | | | **SUBTOTAL** | **$18,778.35** |
| DISTRIBUTOR'S TERMINAL PO BOX 3287 TERRE HAUTE, IN 47803 | 2000557302 | 08/28/2024 | SERVICES | $9,975.00 |
| | 2000561116 | 09/18/2024 | SERVICES | $80,191.93 |
| | 2000563365 | 09/30/2024 | SERVICES | $6,648.13 |
| | 2000569074 | 10/30/2024 | SERVICES | $14,626.12 |
| | | | **SUBTOTAL** | **$111,441.18** |
| DIVERSIFIED WASTE SOLUTIONS 321 STEVENS ST SUITE A GENEVA, IL 60134 | 2000556572 | 08/23/2024 | SUPPLIERS OR VENDORS | $14.33 |
| | 2000556573 | 08/23/2024 | SUPPLIERS OR VENDORS | $30.00 |
| | 2000557693 | 08/28/2024 | SUPPLIERS OR VENDORS | $30.00 |
| | 2000559452 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,513.45 |
| | 2000560221 | 09/12/2024 | SUPPLIERS OR VENDORS | $4,190.17 |
| | 2000560222 | 09/12/2024 | SUPPLIERS OR VENDORS | $150.38 |
| | 2000561512 | 09/18/2024 | SUPPLIERS OR VENDORS | $29.27 |
| | 2000561513 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,868.77 |
| | 2000561825 | 09/20/2024 | SUPPLIERS OR VENDORS | $75.00 |
| | 2000563084 | 09/27/2024 | SUPPLIERS OR VENDORS | $549.50 |
| | 2000563085 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,287.50 |
| | 2000563637 | 09/30/2024 | SUPPLIERS OR VENDORS | $302.02 |
| | 2000564159 | 10/02/2024 | SUPPLIERS OR VENDORS | $285.00 |
| | 2000565528 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,994.13 |
| | 2000565529 | 10/09/2024 | SUPPLIERS OR VENDORS | $129.61 |
| | 2000565530 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,314.62 |
| | 2000566816 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,134.13 |
| | 2000567517 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,465.33 |
| | 2000568106 | 10/23/2024 | SUPPLIERS OR VENDORS | $323.03 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568107 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,045.35 |
| | 2000568108 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,660.32 |
| | 2000568833 | 10/28/2024 | SUPPLIERS OR VENDORS | $29.48 |
| | 2000569444 | 10/30/2024 | SUPPLIERS OR VENDORS | $95.00 |
| | 2000570813 | 11/06/2024 | SUPPLIERS OR VENDORS | $82.57 |
| | 2000571524 | 11/11/2024 | SUPPLIERS OR VENDORS | $125.38 |
| | 2000571525 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,602.29 |
| | 2000573111 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,446.24 |
| | 2000573112 | 11/20/2024 | SUPPLIERS OR VENDORS | $18,243.82 |
| | | | **SUBTOTAL** | **$51,016.69** |
| DK SECURITY<br>PO BOX 888843<br>GRAND RAPIDS, MI 49588 | 2000556460 | 08/23/2024 | SUPPLIERS OR VENDORS | $11,386.31 |
| | 2000557962 | 08/30/2024 | SUPPLIERS OR VENDORS | $11,317.03 |
| | 2000560345 | 09/13/2024 | SUPPLIERS OR VENDORS | $11,751.15 |
| | 2000561747 | 09/20/2024 | SUPPLIERS OR VENDORS | $12,272.11 |
| | 2000565738 | 10/11/2024 | SUPPLIERS OR VENDORS | $11,706.23 |
| | 2000567054 | 10/18/2024 | SUPPLIERS OR VENDORS | $12,696.56 |
| | 2000570387 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,059.85 |
| | | | **SUBTOTAL** | **$84,189.24** |
| DNV CERTIFICATION INC.<br>POBOX 74008806<br>CHICAGO, IL 60674-8806 | 2000561337 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,036.35 |
| | 2000562077 | 09/23/2024 | SUPPLIERS OR VENDORS | $11,854.46 |
| | 2000562621 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,765.00 |
| | 2000565371 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,353.70 |
| | 2000566092 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,761.01 |
| | 2000567389 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,754.30 |
| | 2000571937 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,115.00 |
| | 2000571938 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,025.00 |
| | 2000572374 | 11/15/2024 | SUPPLIERS OR VENDORS | $12,655.08 |
| | 2000572375 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,251.24 |
| | | | **SUBTOTAL** | **$68,571.14** |
| DOEHLER DRY INGREDIENT SOLUTIONS<br>400 HIGH POINT RD SE<br>CARTERSVILLE, GA 30120 | 2000558883 | 09/04/2024 | SUPPLIERS OR VENDORS | $116,280.64 |
| | 2000562876 | 09/25/2024 | SUPPLIERS OR VENDORS | $74,031.36 |
| | 2000566284 | 10/14/2024 | SUPPLIERS OR VENDORS | $244,546.08 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$434,858.08** |
| DOMINION PACKAGING INC. 5700 AUDUBON DRIVE SANDSTON, VA 23150 | 2000556969 | 08/26/2024 | SUPPLIERS OR VENDORS | $25,154.01 |
| | 2000557583 | 08/28/2024 | SUPPLIERS OR VENDORS | $173,583.74 |
| | 2000559007 | 09/06/2024 | SUPPLIERS OR VENDORS | $22,180.03 |
| | 2000559388 | 09/09/2024 | SUPPLIERS OR VENDORS | $26,485.08 |
| | 2000559953 | 09/11/2024 | SUPPLIERS OR VENDORS | $30,981.96 |
| | 2000560777 | 09/16/2024 | SUPPLIERS OR VENDORS | $81,057.57 |
| | 2000561407 | 09/18/2024 | SUPPLIERS OR VENDORS | $161,224.44 |
| | 2000562123 | 09/23/2024 | SUPPLIERS OR VENDORS | $28,383.55 |
| | 2000562685 | 09/25/2024 | SUPPLIERS OR VENDORS | $82,386.41 |
| | 2000564090 | 10/02/2024 | SUPPLIERS OR VENDORS | $10,942.23 |
| | 2000564477 | 10/04/2024 | SUPPLIERS OR VENDORS | $33,205.99 |
| | 2000564821 | 10/07/2024 | SUPPLIERS OR VENDORS | $25,154.01 |
| | 2000565431 | 10/09/2024 | SUPPLIERS OR VENDORS | $45,049.61 |
| | 2000566147 | 10/14/2024 | SUPPLIERS OR VENDORS | $36,039.70 |
| | 2000566723 | 10/16/2024 | SUPPLIERS OR VENDORS | $15,668.64 |
| | 2000567442 | 10/21/2024 | SUPPLIERS OR VENDORS | $28,580.29 |
| | 2000568016 | 10/23/2024 | SUPPLIERS OR VENDORS | $130,682.30 |
| | 2000568758 | 10/28/2024 | SUPPLIERS OR VENDORS | $67,768.69 |
| | 2000569341 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,645.65 |
| | 2000569909 | 11/01/2024 | SUPPLIERS OR VENDORS | $34,720.70 |
| | 2000571125 | 11/08/2024 | SUPPLIERS OR VENDORS | $75,293.94 |
| | 2000572005 | 11/13/2024 | SUPPLIERS OR VENDORS | $31,997.42 |
| | 2000573002 | 11/20/2024 | SUPPLIERS OR VENDORS | $132,397.22 |
| | 2000574057 | 11/20/2024 | SUPPLIERS OR VENDORS | $105,734.96 |
| | 2000574292 | 11/21/2024 | SUPPLIERS OR VENDORS | $152,666.21 |
| | | | **SUBTOTAL** | **$1,567,984.35** |
| DOMINO AMJET, INC. 3809 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 2000556890 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,644.46 |
| | 2000557473 | 08/28/2024 | SUPPLIERS OR VENDORS | $414.12 |
| | 2000567363 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,644.46 |
| | | | **SUBTOTAL** | **$9,703.04** |
| DOMINO FOODS, INC. PO BOX 751945 CHARLOTTE, NC 28275-1945 | 2000556696 | 08/26/2024 | SUPPLIERS OR VENDORS | $149,068.22 |
| | 2000556695 | 08/26/2024 | SUPPLIERS OR VENDORS | $65,241.78 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557250 | 08/28/2024 | SUPPLIERS OR VENDORS | $94,505.96 |
| | 2000557251 | 08/28/2024 | SUPPLIERS OR VENDORS | $91,197.95 |
| | 2000558204 | 09/04/2024 | SUPPLIERS OR VENDORS | $151,757.57 |
| | 2000558205 | 09/04/2024 | SUPPLIERS OR VENDORS | $268,504.25 |
| | 2000559163 | 09/09/2024 | SUPPLIERS OR VENDORS | $74,801.36 |
| | 2000559164 | 09/09/2024 | SUPPLIERS OR VENDORS | $61,495.47 |
| | 2000559700 | 09/11/2024 | SUPPLIERS OR VENDORS | $135,209.23 |
| | 2000559701 | 09/11/2024 | SUPPLIERS OR VENDORS | $120,453.31 |
| | 2000560354 | 09/13/2024 | SUPPLIERS OR VENDORS | $28,483.50 |
| | 2000560544 | 09/16/2024 | SUPPLIERS OR VENDORS | $74,173.40 |
| | 2000560545 | 09/16/2024 | SUPPLIERS OR VENDORS | $30,584.60 |
| | 2000561048 | 09/18/2024 | SUPPLIERS OR VENDORS | $66,764.88 |
| | 2000561049 | 09/18/2024 | SUPPLIERS OR VENDORS | $179,001.80 |
| | 2000561913 | 09/23/2024 | SUPPLIERS OR VENDORS | $28,687.50 |
| | 2000561914 | 09/23/2024 | SUPPLIERS OR VENDORS | $91,705.47 |
| | 2000562355 | 09/25/2024 | SUPPLIERS OR VENDORS | $59,383.77 |
| | 2000562356 | 09/25/2024 | SUPPLIERS OR VENDORS | $188,516.17 |
| | 2000563007 | 09/27/2024 | SUPPLIERS OR VENDORS | $28,463.50 |
| | 2000563315 | 09/30/2024 | SUPPLIERS OR VENDORS | $34,206.62 |
| | 2000563316 | 09/30/2024 | SUPPLIERS OR VENDORS | $60,552.92 |
| | 2000563837 | 10/02/2024 | SUPPLIERS OR VENDORS | $9,966.63 |
| | 2000563838 | 10/02/2024 | SUPPLIERS OR VENDORS | $181,513.78 |
| | 2000564587 | 10/07/2024 | SUPPLIERS OR VENDORS | $120,214.82 |
| | 2000565105 | 10/09/2024 | SUPPLIERS OR VENDORS | $118,050.11 |
| | 2000565750 | 10/11/2024 | SUPPLIERS OR VENDORS | $37,655.94 |
| | 2000565897 | 10/14/2024 | SUPPLIERS OR VENDORS | $28,687.50 |
| | 2000565898 | 10/14/2024 | SUPPLIERS OR VENDORS | $90,400.40 |
| | 2000566432 | 10/16/2024 | SUPPLIERS OR VENDORS | $54,918.76 |
| | 2000566433 | 10/16/2024 | SUPPLIERS OR VENDORS | $183,459.29 |
| | 2000567058 | 10/18/2024 | SUPPLIERS OR VENDORS | $84,732.25 |
| | 2000567214 | 10/21/2024 | SUPPLIERS OR VENDORS | $78,733.56 |
| | 2000567215 | 10/21/2024 | SUPPLIERS OR VENDORS | $67,797.02 |
| | 2000567694 | 10/23/2024 | SUPPLIERS OR VENDORS | $74,845.43 |
| | 2000567695 | 10/23/2024 | SUPPLIERS OR VENDORS | $149,886.85 |
| | 2000568228 | 10/23/2024 | SUPPLIERS OR VENDORS | $91,378.44 |
| | 2000568229 | 10/23/2024 | SUPPLIERS OR VENDORS | $30,439.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568535 | 10/28/2024 | SUPPLIERS OR VENDORS | $29,714.02 |
| | 2000568536 | 10/28/2024 | SUPPLIERS OR VENDORS | $61,531.73 |
| | 2000569012 | 10/30/2024 | SUPPLIERS OR VENDORS | $198,314.22 |
| | 2000569013 | 10/30/2024 | SUPPLIERS OR VENDORS | $149,528.93 |
| | 2000569754 | 11/01/2024 | SUPPLIERS OR VENDORS | $27,357.25 |
| | 2000569755 | 11/01/2024 | SUPPLIERS OR VENDORS | $30,101.24 |
| | 2000569997 | 11/04/2024 | SUPPLIERS OR VENDORS | $8,796.68 |
| | 2000569998 | 11/04/2024 | SUPPLIERS OR VENDORS | $247,057.38 |
| | 2000570056 | 11/04/2024 | SUPPLIERS OR VENDORS | $27,357.25 |
| | 2000570057 | 11/04/2024 | SUPPLIERS OR VENDORS | $270.00 |
| | 2000570359 | 11/05/2024 | SUPPLIERS OR VENDORS | $27,000.00 |
| | 2000570360 | 11/05/2024 | SUPPLIERS OR VENDORS | $28,483.50 |
| | 2000570367 | 11/05/2024 | SUPPLIERS OR VENDORS | $25,634.49 |
| | 2000570368 | 11/05/2024 | SUPPLIERS OR VENDORS | $439,857.60 |
| | 2000570373 | 11/06/2024 | SUPPLIERS OR VENDORS | $407,221.19 |
| | 2000570374 | 11/06/2024 | SUPPLIERS OR VENDORS | $360,384.15 |
| | 2000570469 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,584.24 |
| | 2000571044 | 11/08/2024 | SUPPLIERS OR VENDORS | $266,347.09 |
| | 2000571045 | 11/08/2024 | SUPPLIERS OR VENDORS | $31,418.40 |
| | 2000571604 | 11/12/2024 | SUPPLIERS OR VENDORS | $16,744.32 |
| | 2000571609 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,094.00 |
| | 2000572221 | 11/14/2024 | SUPPLIERS OR VENDORS | $14,548.63 |
| | 2000572222 | 11/14/2024 | SUPPLIERS OR VENDORS | $34,187.15 |
| | 2000572582 | 11/19/2024 | SUPPLIERS OR VENDORS | $115,940.12 |
| | 2000573885 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,085.00 |
| | 2000573886 | 11/20/2024 | SUPPLIERS OR VENDORS | $439,857.60 |
| | | | **SUBTOTAL** | **$6,512,855.79** |
| DONAHUE-CORRY ASSOCIATE, INC.<br>44 CENTRAL STREET<br>BERLIN, MA 01503 | 2000557118 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,169.95 |
| | 2000558882 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,680.19 |
| | 2000560110 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,062.25 |
| | 2000561613 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,768.24 |
| | 2000562874 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,830.81 |
| | 2000563717 | 09/30/2024 | SUPPLIERS OR VENDORS | $8,084.44 |
| | 2000565625 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,654.64 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566916 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,348.07 |
| | 2000568211 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,639.72 |
| | 2000568900 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,181.34 |
| | 2000569573 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,454.47 |
| | 2000570917 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,208.20 |
| | 2000574121 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,797.56 |
| | 2000574341 | 11/21/2024 | SUPPLIERS OR VENDORS | $11,511.66 |
| | | | **SUBTOTAL** | **$92,391.54** |
| DOUGLAS MACHINES CORP 4500 110TH AVE N CLEARWATER, FL 33762 | 2000558524 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,911.21 |
| | 2000559910 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,718.29 |
| | 2000560711 | 09/16/2024 | SUPPLIERS OR VENDORS | $847.87 |
| | 2000562072 | 09/23/2024 | SUPPLIERS OR VENDORS | $413.94 |
| | 2000563485 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,473.47 |
| | | | **SUBTOTAL** | **$10,364.78** |
| DREISILKER ELCTRIC MOTORS PO BOX 88528 MILWAUKEE, WI 53288-8528 | 2000564304 | 10/03/2024 | SUPPLIERS OR VENDORS | $2,658.11 |
| | 2000565488 | 10/09/2024 | SUPPLIERS OR VENDORS | $621.93 |
| | 2000566774 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,835.00 |
| | 2000568405 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,259.60 |
| | 2000573066 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,693.00 |
| | | | **SUBTOTAL** | **$11,067.64** |
| DS SMITH PACKAGING LEBANON LLC PO BOX 536383 PITTSBURGH, PA 15253-5905 | 2000557305 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,642.11 |
| | 2000559750 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,630.72 |
| | 2000561942 | 09/23/2024 | SUPPLIERS OR VENDORS | $12,563.52 |
| | 2000563887 | 10/02/2024 | SUPPLIERS OR VENDORS | $12,650.42 |
| | 2000564628 | 10/07/2024 | SUPPLIERS OR VENDORS | $12,498.61 |
| | 2000566495 | 10/16/2024 | SUPPLIERS OR VENDORS | $12,176.14 |
| | 2000567262 | 10/21/2024 | SUPPLIERS OR VENDORS | $15,210.64 |
| | 2000568581 | 10/28/2024 | SUPPLIERS OR VENDORS | $15,630.72 |
| | 2000571761 | 11/13/2024 | SUPPLIERS OR VENDORS | $15,585.36 |
| | 2000574217 | 11/21/2024 | SUPPLIERS OR VENDORS | $77,674.85 |
| | | | **SUBTOTAL** | **$207,263.09** |
| DSL FORMING COLLARS 6504 MAYFAIR HOUSTON, TX 77087 | 2000565057 | 10/09/2024 | SERVICES | $10,271.16 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565058 | 10/09/2024 | SERVICES | $2,771.36 |
| | 2000571661 | 11/13/2024 | SERVICES | $6,802.72 |
| | | | **SUBTOTAL** | **$19,845.24** |
| DSM FOOD SPECIALTIES USA, INC. 4135 COLLECTION CENTER DR. CHICAGO, IL 60693 | 2000560440 | 09/13/2024 | SUPPLIERS OR VENDORS | $10,989.81 |
| | 2000561537 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,242.83 |
| | 2000562199 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,126.00 |
| | 2000564177 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,300.00 |
| | 2000568135 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,126.00 |
| | 2000569473 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,955.00 |
| | 2000572109 | 11/13/2024 | SUPPLIERS OR VENDORS | $16,187.93 |
| | | | **SUBTOTAL** | **$79,927.57** |
| DSM NUTRITIONAL PROD INC 3927 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 2000558202 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,955.00 |
| | 2000574198 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,126.00 |
| | | | **SUBTOTAL** | **$11,081.00** |
| DUBAK ELECTRICAL MAINT 10 BEACH AVENUE LAGRANGE, IL 60525 | 2000556999 | 08/26/2024 | SERVICES | $20,959.53 |
| | 2000557611 | 08/28/2024 | SERVICES | $7,058.25 |
| | 2000558028 | 08/30/2024 | SERVICES | $3,460.66 |
| | 2000559407 | 09/09/2024 | SERVICES | $1,841.36 |
| | 2000559970 | 09/11/2024 | SERVICES | $3,148.50 |
| | 2000560805 | 09/16/2024 | SERVICES | $22,986.82 |
| | 2000561430 | 09/18/2024 | SERVICES | $1,428.66 |
| | 2000562711 | 09/25/2024 | SERVICES | $920.68 |
| | 2000563574 | 09/30/2024 | SERVICES | $19,609.00 |
| | 2000568038 | 10/23/2024 | SERVICES | $9,588.14 |
| | 2000569367 | 10/30/2024 | SERVICES | $53,550.00 |
| | 2000571476 | 11/11/2024 | SERVICES | $3,927.00 |
| | 2000573033 | 11/20/2024 | SERVICES | $9,882.62 |
| | | | **SUBTOTAL** | **$158,361.22** |
| DUKE REALTY LIMITED PARTNERSHIP 1800 WAZEE STREET, SUITE 500 DENVER, CO 80202 | 2000557853 | 08/29/2024 | OTHER- LANDLORD | $339,630.57 |
| | 2000563694 | 09/30/2024 | OTHER- LANDLORD | $339,630.57 |
| | 2000569539 | 10/30/2024 | OTHER- LANDLORD | $339,630.57 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,018,891.71** |
| DUTCH GOLD HONEY 2220 DUTCH GOLD DRIVE LANCASTER, PA 17601 | 2000556697 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,144.00 |
| | 2000557253 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,216.00 |
| | 2000559165 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,144.00 |
| | 2000561051 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,144.00 |
| | 2000562358 | 09/25/2024 | SUPPLIERS OR VENDORS | $46,366.00 |
| | 2000563317 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,300.00 |
| | 2000564588 | 10/07/2024 | SUPPLIERS OR VENDORS | $12,216.00 |
| | 2000565900 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,460.00 |
| | 2000566435 | 10/16/2024 | SUPPLIERS OR VENDORS | $12,216.00 |
| | 2000567216 | 10/21/2024 | SUPPLIERS OR VENDORS | $9,300.00 |
| | 2000567697 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,216.00 |
| | 2000569756 | 11/01/2024 | SUPPLIERS OR VENDORS | $16,416.00 |
| | 2000570471 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,950.00 |
| | 2000571707 | 11/13/2024 | SUPPLIERS OR VENDORS | $54,568.00 |
| | 2000573934 | 11/20/2024 | SUPPLIERS OR VENDORS | $25,088.00 |
| | 2000574199 | 11/21/2024 | SUPPLIERS OR VENDORS | $71,114.00 |
| | | | **SUBTOTAL** | **$330,858.00** |
| E.T. OAKES CORP 686 OLD WILLETS PATH HAUPPAUGE, NY 11788 | 2000557845 | 08/29/2024 | SERVICES | $10,010.00 |
| | 2000565763 | 10/11/2024 | SERVICES | $96.00 |
| | 2000569118 | 10/30/2024 | SERVICES | $80.00 |
| | | | **SUBTOTAL** | **$10,186.00** |
| EAGLE MARK 4 EQUIPMENT POBOX 946 MANSFIELD, OH 44901 | 2000558444 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,450.00 |
| | 2000564723 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,450.00 |
| | 2000570144 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,761.50 |
| | | | **SUBTOTAL** | **$13,661.50** |
| EAGLE PRODUCT INSPECTION, LLC 25536 NETWORK PLACE CHICAGO, IL 60673-1255 | 2000564745 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,701.68 |
| | 2000571113 | 11/08/2024 | SUPPLIERS OR VENDORS | $5,241.30 |
| | 2000571374 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,349.95 |
| | | | **SUBTOTAL** | **$9,292.93** |
| EAN SERVICES, LLC PO BOX 402383 ATLANTA, GA 30384-2383 | 2000557371 | 08/28/2024 | SERVICES | $2,926.46 |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560387 | 09/13/2024 | SERVICES | $143.85 |
| | 2000561196 | 09/18/2024 | SERVICES | $2,124.86 |
| | 2000563937 | 10/02/2024 | SERVICES | $3,532.42 |
| | 2000565773 | 10/11/2024 | SERVICES | $2,039.99 |
| | 2000567803 | 10/23/2024 | SERVICES | $3,295.70 |
| | 2000572805 | 11/20/2024 | SERVICES | $6,568.01 |
| | | | **SUBTOTAL** | **$20,631.29** |
| ECHO GLOBAL LOGISTICS 22168 NETWORK PLACE CHICAGO, IL 60673 | 2000556745 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,240.00 |
| | 2000557293 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,680.00 |
| | 2000558263 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,873.11 |
| | 2000559193 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,600.00 |
| | 2000560157 | 09/12/2024 | SUPPLIERS OR VENDORS | $3,580.00 |
| | 2000560581 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,500.00 |
| | 2000561107 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,240.00 |
| | 2000561936 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,080.00 |
| | 2000562406 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,295.00 |
| | 2000563024 | 09/27/2024 | SUPPLIERS OR VENDORS | $7,560.00 |
| | 2000563358 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,400.00 |
| | 2000564256 | 10/03/2024 | SUPPLIERS OR VENDORS | $2,295.00 |
| | 2000564620 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,320.00 |
| | 2000565159 | 10/09/2024 | SUPPLIERS OR VENDORS | $544.62 |
| | 2000565160 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,080.00 |
| | 2000565937 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,240.00 |
| | 2000566486 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,080.00 |
| | 2000567251 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,080.00 |
| | 2000567747 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,760.00 |
| | 2000568571 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,699.41 |
| | 2000569066 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,195.00 |
| | 2000569779 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,080.00 |
| | 2000570514 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,755.00 |
| | 2000571268 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,160.00 |
| | 2000571750 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,160.00 |
| | 2000572723 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,950.00 |
| | | | **SUBTOTAL** | **$75,447.14** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ECHO LAKE FOODS, INC.<br>POBOX 8415<br>CAROL STREAM, IL 60197 | 2000560894 | 09/16/2024 | SUPPLIERS OR VENDORS | $31,596.54 |
| | 2000568871 | 10/28/2024 | SUPPLIERS OR VENDORS | $22,487.08 |
| | | | **SUBTOTAL** | **$54,083.62** |
| ECOLAB INC.<br>PO BOX: 32027<br>NEW YORK, NY 10087 | 2000556544 | 08/23/2024 | SUPPLIERS OR VENDORS | $16,594.54 |
| | 2000556921 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,236.50 |
| | 2000557521 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,627.06 |
| | 2000557522 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,603.37 |
| | 2000558546 | 09/04/2024 | SUPPLIERS OR VENDORS | $38,878.75 |
| | 2000559331 | 09/09/2024 | SUPPLIERS OR VENDORS | $510.17 |
| | 2000559919 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,050.48 |
| | 2000559920 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,562.85 |
| | 2000560728 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,613.13 |
| | 2000561348 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,949.33 |
| | 2000561349 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,307.53 |
| | 2000562631 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,654.18 |
| | 2000562632 | 09/25/2024 | SUPPLIERS OR VENDORS | $213.44 |
| | 2000562633 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,062.00 |
| | 2000564046 | 10/02/2024 | SUPPLIERS OR VENDORS | $16,410.81 |
| | 2000564047 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,874.63 |
| | 2000564776 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,613.30 |
| | 2000564777 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,840.40 |
| | 2000565385 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,924.28 |
| | 2000566097 | 10/14/2024 | SUPPLIERS OR VENDORS | $17,118.03 |
| | 2000566677 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,530.49 |
| | 2000567398 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,380.11 |
| | 2000567399 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,994.83 |
| | 2000567958 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,870.96 |
| | 2000568389 | 10/25/2024 | SUPPLIERS OR VENDORS | $7,877.08 |
| | 2000568713 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,614.22 |
| | 2000568714 | 10/28/2024 | SUPPLIERS OR VENDORS | $7,874.63 |
| | 2000569287 | 10/30/2024 | SUPPLIERS OR VENDORS | $59,181.87 |
| | 2000569878 | 11/01/2024 | SUPPLIERS OR VENDORS | $736.05 |
| | 2000570179 | 11/04/2024 | SUPPLIERS OR VENDORS | $7,556.29 |
| | 2000570691 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,523.43 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571402 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,882.78 |
| | | | **SUBTOTAL** | **$287,667.52** |
| ECOLAB PEST ELIMINATION 26252 NETWORK PLACE CHICAGO, IL 60673-1262 | 2000558663 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,729.14 |
| | 2000561818 | 09/20/2024 | SUPPLIERS OR VENDORS | $347.01 |
| | 2000564108 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,040.32 |
| | 2000564109 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,124.00 |
| | 2000565462 | 10/09/2024 | SUPPLIERS OR VENDORS | $373.63 |
| | 2000566164 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,562.85 |
| | 2000566747 | 10/16/2024 | SUPPLIERS OR VENDORS | $266.88 |
| | 2000569922 | 11/01/2024 | SUPPLIERS OR VENDORS | $9,801.64 |
| | 2000570753 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,609.96 |
| | 2000572029 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,979.16 |
| | | | **SUBTOTAL** | **$43,834.59** |
| ED F MAN SUGAR 1221 BRICKELL AVE STE 1410 MIAMI, FL 33131 | 2000557282 | 08/28/2024 | SUPPLIERS OR VENDORS | $26,100.00 |
| | 2000567242 | 10/21/2024 | SUPPLIERS OR VENDORS | $26,100.00 |
| | | | **SUBTOTAL** | **$52,200.00** |
| EDA, INC. POBOX 5173 TERRE HAUTE, IN 47805 | 2000571276 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,720.00 |
| | | | **SUBTOTAL** | **$9,720.00** |
| EFFICIO LLC 579 5TH AVE, SUITE 1200 NEW YORK, NY 10017 | 2000572212 | 11/13/2024 | SUPPLIERS OR VENDORS | $630,264.02 |
| | | | **SUBTOTAL** | **$630,264.02** |
| ELECTRICAL EQUIPMENT COMPANY P.O. BOX 746917 ATLANTA, GA 30374-6917 | 2000557772 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,156.00 |
| | 2000558838 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,056.88 |
| | 2000559490 | 09/09/2024 | SUPPLIERS OR VENDORS | $807.11 |
| | 2000560903 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,457.30 |
| | 2000562222 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,309.72 |
| | 2000562843 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,158.26 |
| | 2000563099 | 09/27/2024 | SUPPLIERS OR VENDORS | $537.68 |
| | 2000563690 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,623.15 |
| | 2000564935 | 10/07/2024 | SUPPLIERS OR VENDORS | $193.37 |
| | 2000566261 | 10/14/2024 | SUPPLIERS OR VENDORS | $158.82 |
| | 2000567556 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,307.42 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568173 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,451.08 |
| | 2000569528 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,687.00 |
| | 2000569970 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,795.00 |
| | 2000572152 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,088.40 |
| | 2000574109 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,569.52 |
| | | | **SUBTOTAL** | **$47,356.71** |
| ELECTRONIC ENGINEERING CO.<br>1100 KEO WAY<br>DES MOINES, IA 50309 | 2000557112 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,923.24 |
| | 2000566278 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,202.75 |
| | 2000566904 | 10/16/2024 | SUPPLIERS OR VENDORS | $281.48 |
| | 2000572178 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,635.60 |
| | | | **SUBTOTAL** | **$10,043.07** |
| ELITE SPICE, INC.<br>PO BOX 781025<br>PHILADELPHIA, PA 19178-1025 | 2000557198 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,755.50 |
| | 2000558144 | 09/04/2024 | SUPPLIERS OR VENDORS | $39,499.88 |
| | 2000561006 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,918.20 |
| | 2000563272 | 09/30/2024 | SUPPLIERS OR VENDORS | $36,346.00 |
| | 2000565866 | 10/14/2024 | SUPPLIERS OR VENDORS | $69,248.00 |
| | 2000567181 | 10/21/2024 | SUPPLIERS OR VENDORS | $39,215.00 |
| | 2000567182 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,512.00 |
| | | | **SUBTOTAL** | **$208,494.58** |
| ELLISON BAKERY - MAIN LOCATION<br>4108 FERGUSON ROAD<br>FORT WAYNE, IN 46809 | 2000566848 | 10/16/2024 | SUPPLIERS OR VENDORS | $116,814.00 |
| | 2000574101 | 11/20/2024 | SUPPLIERS OR VENDORS | $330,070.00 |
| | 2000574334 | 11/21/2024 | SUPPLIERS OR VENDORS | $84,910.00 |
| | | | **SUBTOTAL** | **$531,794.00** |
| EMERSON LLP<br>22737 NETWORK PLACE<br>CHICAGO, IL 60673 | 2000563379 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,720.59 |
| | 2000563912 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,504.87 |
| | | | **SUBTOTAL** | **$8,225.46** |
| ENCORE TRAVEL AMERICAS INC.<br>2915 OGLETOWN ROAD<br>NEWARK, DE 19713 | 2000557811 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,006.69 |
| | 2000563714 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,446.44 |
| | | | **SUBTOTAL** | **$8,453.13** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ENERGY SPECIALISTS COMPANY, INC. 224 N. MAIN STREET TOLUCA, IL 61369 | 2000557590 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,958.64 |
| | 2000558630 | 09/04/2024 | SUPPLIERS OR VENDORS | $982.50 |
| | 2000559397 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,500.00 |
| | 2000560197 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,334.14 |
| | 2000560790 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,712.93 |
| | 2000561413 | 09/18/2024 | SUPPLIERS OR VENDORS | $543.39 |
| | 2000562693 | 09/25/2024 | SUPPLIERS OR VENDORS | $212.50 |
| | 2000563557 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,923.23 |
| | 2000564830 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,884.54 |
| | 2000565440 | 10/09/2024 | SUPPLIERS OR VENDORS | $152.14 |
| | 2000566729 | 10/16/2024 | SUPPLIERS OR VENDORS | $346.67 |
| | 2000568766 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,103.69 |
| | 2000571461 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,960.54 |
| | 2000572010 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,463.75 |
| | 2000573009 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,900.00 |
| | | | **SUBTOTAL** | **$49,978.66** |
| ENFORCE LLC 1700 PACIFIC AVE, SUITE 4300 DALLAS, TX 75201 | 2000557831 | 08/28/2024 | SERVICES | $3,750.00 |
| | 2000558902 | 09/04/2024 | SERVICES | $24,500.00 |
| | 2000561625 | 09/18/2024 | SERVICES | $50,000.00 |
| | 2000564230 | 10/02/2024 | SERVICES | $24,500.00 |
| | 2000569583 | 10/30/2024 | SERVICES | $40,434.00 |
| | 2000572201 | 11/13/2024 | SERVICES | $15,000.00 |
| | | | **SUBTOTAL** | **$158,184.00** |
| ENSIGHT SOLUTIONS PO BOX 7410664 CHICAGO, IL 60674-0664 | 2000557623 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,191.53 |
| | | | **SUBTOTAL** | **$9,191.53** |
| ENSONO, LP 32801 COLLECTION CENTER DR. CHICAGO, IL 60693-0328 | 2000558756 | 09/04/2024 | SERVICES | $22,045.30 |
| | 2000564161 | 10/02/2024 | SERVICES | $22,045.30 |
| | 2000569448 | 10/30/2024 | SERVICES | $22,045.30 |
| | | | **SUBTOTAL** | **$66,135.90** |
| ENTHERM INC 500 EAST TRAVELERS TRAIL BURNSVILLE, MN 55337 | 2000558548 | 09/04/2024 | SUPPLIERS OR VENDORS | $458.45 |
| | 2000561350 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,227.53 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000566680 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,227.53 |
|  | 2000569289 | 10/30/2024 | SUPPLIERS OR VENDORS | $946.10 |
|  | 2000570181 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,227.53 |
|  |  |  | **SUBTOTAL** | **$11,087.14** |
| ENVIRONMENTAL SAFETY PRODUCTS 700 WEST 6TH ST. MICHIGAN CITY, IN 46360 | 2000556864 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,347.31 |
|  | 2000557447 | 08/28/2024 | SUPPLIERS OR VENDORS | $470.62 |
|  | 2000558441 | 09/04/2024 | SUPPLIERS OR VENDORS | $289.91 |
|  | 2000559861 | 09/11/2024 | SUPPLIERS OR VENDORS | $273.21 |
|  | 2000561279 | 09/18/2024 | SUPPLIERS OR VENDORS | $83.98 |
|  | 2000562559 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,347.31 |
|  | 2000563992 | 10/02/2024 | SUPPLIERS OR VENDORS | $109.55 |
|  | 2000565297 | 10/09/2024 | SUPPLIERS OR VENDORS | $12.81 |
|  | 2000567878 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,897.53 |
|  | 2000569213 | 10/30/2024 | SUPPLIERS OR VENDORS | $87.59 |
|  | 2000570628 | 11/06/2024 | SUPPLIERS OR VENDORS | $188.38 |
|  | 2000571885 | 11/13/2024 | SUPPLIERS OR VENDORS | $488.99 |
|  | 2000572876 | 11/20/2024 | SUPPLIERS OR VENDORS | $139.66 |
|  |  |  | **SUBTOTAL** | **$9,736.85** |
| ENVIRONMENTAL SOLUTIONS 12427 FIRE ISLAND DR. LOVES PARK, IL 61111 | 2000556924 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,912.00 |
|  | 2000558552 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,728.96 |
|  | 2000559335 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,788.92 |
|  | 2000560185 | 09/12/2024 | SUPPLIERS OR VENDORS | $5,056.96 |
|  | 2000560733 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,018.00 |
|  | 2000566099 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,600.00 |
|  |  |  | **SUBTOTAL** | **$29,104.84** |
| EPAC LOS ANGELES, LLC 4330 GAINES RANCH LOOP, STE 230 AUSTIN, TX 78735 | 2000561948 | 09/23/2024 | SUPPLIERS OR VENDORS | $73,934.17 |
|  | 2000563889 | 10/02/2024 | SUPPLIERS OR VENDORS | $133,101.74 |
|  | 2000564632 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,496.70 |
|  | 2000569082 | 10/30/2024 | SUPPLIERS OR VENDORS | $179,769.78 |
|  |  |  | **SUBTOTAL** | **$394,302.39** |
| EPCOR INDUSTRIAL INC. 1325 LOUIS AVE. ELK GROVE VILLAGE, IL 60007 | 2000560832 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,225.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561470 | 09/18/2024 | SUPPLIERS OR VENDORS | $138.00 |
| | 2000562167 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,700.00 |
| | 2000563609 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,400.00 |
| | 2000565490 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,440.00 |
| | 2000568803 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,850.00 |
| | 2000569404 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,090.00 |
| | 2000569929 | 11/01/2024 | SUPPLIERS OR VENDORS | $9,795.00 |
| | 2000572064 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,225.00 |
| | 2000574076 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,500.00 |
| | | | **SUBTOTAL** | **$55,363.00** |
| EQUIP LLC<br>330 WEST COLFAX APT. 313<br>SOUTH BEND, IN 46601 | 2000560877 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,725.01 |
| | 2000561545 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,823.33 |
| | 2000565562 | 10/09/2024 | SUPPLIERS OR VENDORS | $713.17 |
| | 2000569960 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,000.00 |
| | | | **SUBTOTAL** | **$29,261.51** |
| ERIE FOODS INTERNATIONAL, INC<br>401 SEVENTH AVE POBOX 648<br>ERIE, IL 61250 | 2000557142 | 08/27/2024 | SUPPLIERS OR VENDORS | $115,362.50 |
| | 2000557837 | 08/28/2024 | SUPPLIERS OR VENDORS | $67,120.00 |
| | 2000563732 | 10/01/2024 | SUPPLIERS OR VENDORS | $104,875.00 |
| | 2000566295 | 10/14/2024 | SUPPLIERS OR VENDORS | $125,850.00 |
| | 2000568399 | 10/25/2024 | SUPPLIERS OR VENDORS | $48,242.50 |
| | | | **SUBTOTAL** | **$461,450.00** |
| ERIEZ MANUFACTURING CO<br>2200 ASBURY ROAD<br>ERIE, PA 16506-1440 | 2000558319 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,106.00 |
| | 2000558320 | 09/04/2024 | SUPPLIERS OR VENDORS | $515.78 |
| | 2000558321 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,071.12 |
| | 2000562441 | 09/25/2024 | SUPPLIERS OR VENDORS | $14,941.75 |
| | 2000562442 | 09/25/2024 | SUPPLIERS OR VENDORS | $336.27 |
| | 2000565196 | 10/09/2024 | SUPPLIERS OR VENDORS | $336.33 |
| | 2000567283 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,846.29 |
| | | | **SUBTOTAL** | **$38,153.54** |
| ESCAPE FIRE PROTECTION<br>3000 CENTERVILLE ROAD<br>LITTLE CANADA, MN 55117 | 2000559332 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,200.00 |
| | 2000562085 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,597.00 |
| | 2000567402 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,300.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571403 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,680.00 |
| | 2000571955 | 11/13/2024 | SUPPLIERS OR VENDORS | $880.00 |
| | 2000572945 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,850.00 |
| | | | **SUBTOTAL** | **$16,507.00** |
| ESM PRODUCTS LLC<br>0N043 PLEASANT HILL RD.<br>WHEATON, IL 60187 | 2000557025 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,560.00 |
| | 2000557026 | 08/26/2024 | SUPPLIERS OR VENDORS | $28,322.90 |
| | 2000557650 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,772.40 |
| | 2000557651 | 08/28/2024 | SUPPLIERS OR VENDORS | $23,102.05 |
| | 2000558704 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,258.51 |
| | 2000558705 | 09/04/2024 | SUPPLIERS OR VENDORS | $65,718.44 |
| | 2000558706 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,931.52 |
| | 2000559431 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,676.80 |
| | 2000559999 | 09/11/2024 | SUPPLIERS OR VENDORS | $10,157.93 |
| | 2000560000 | 09/11/2024 | SUPPLIERS OR VENDORS | $18,381.74 |
| | 2000560833 | 09/16/2024 | SUPPLIERS OR VENDORS | $826.04 |
| | 2000561471 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,641.47 |
| | 2000561472 | 09/18/2024 | SUPPLIERS OR VENDORS | $14,636.74 |
| | 2000562168 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,672.00 |
| | 2000562169 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,836.40 |
| | 2000562739 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,626.19 |
| | 2000562740 | 09/25/2024 | SUPPLIERS OR VENDORS | $67,413.32 |
| | 2000564132 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,773.92 |
| | 2000564133 | 10/02/2024 | SUPPLIERS OR VENDORS | $29,522.58 |
| | 2000564134 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,763.53 |
| | 2000565491 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,360.57 |
| | 2000565492 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,941.24 |
| | 2000565807 | 10/11/2024 | SUPPLIERS OR VENDORS | $482.00 |
| | 2000566185 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,283.83 |
| | 2000566775 | 10/16/2024 | SUPPLIERS OR VENDORS | $12,130.25 |
| | 2000566776 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,021.77 |
| | 2000567488 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,935.00 |
| | 2000568068 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,129.94 |
| | 2000568069 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,583.60 |
| | 2000568804 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,790.00 |
| | 2000568805 | 10/28/2024 | SUPPLIERS OR VENDORS | $21,521.98 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569405 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,220.00 |
| | 2000569406 | 10/30/2024 | SUPPLIERS OR VENDORS | $42,022.96 |
| | 2000569930 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,201.72 |
| | 2000570782 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,420.00 |
| | 2000570783 | 11/06/2024 | SUPPLIERS OR VENDORS | $41,445.81 |
| | 2000571506 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,602.00 |
| | | | **SUBTOTAL** | **$539,687.15** |
| EUROMONITOR INTERNATIONAL LTD<br>1 N DEARBORN STREET SUITE 1700<br>CHICAGO, IL 60602 | 2000565639 | 10/09/2024 | SERVICES | $25,250.00 |
| | | | **SUBTOTAL** | **$25,250.00** |
| EUSTATHIA PANOUSIS<br>ADDRESS ON FILE | 2000571153 | 11/08/2024 | SERVICES | $32,287.37 |
| | | | **SUBTOTAL** | **$32,287.37** |
| EVERSEAL COATINGS LLC<br>101 N. WESTERN AVE.<br>GRIDLEY, IL 61744 | 2000564190 | 10/02/2024 | SUPPLIERS OR VENDORS | $22,225.00 |
| | | | **SUBTOTAL** | **$22,225.00** |
| EXAMINETICS, INC.<br>PO BOX 7410675<br>CHICAGO, IL 60674-0675 | 2000556940 | 08/26/2024 | SUPPLIERS OR VENDORS | $440.00 |
| | 2000560756 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,490.00 |
| | 2000561368 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,840.00 |
| | 2000562103 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,050.00 |
| | 2000563521 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,640.00 |
| | 2000566698 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,840.00 |
| | 2000570707 | 11/06/2024 | SUPPLIERS OR VENDORS | $14,533.08 |
| | 2000571425 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,470.00 |
| | 2000571970 | 11/13/2024 | SUPPLIERS OR VENDORS | $175.00 |
| | 2000572380 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,180.00 |
| | 2000572970 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,910.00 |
| | | | **SUBTOTAL** | **$83,568.08** |
| EXPORT MANAGEMENT SERVICES CORP<br>C 27 AV CENTRAL Y 1 # 62<br>SAN JOSE, 20113<br>COSTA RICA | 2000562989 | 09/27/2024 | SUPPLIERS OR VENDORS | $30,071.16 |
| | 2000566292 | 10/14/2024 | SUPPLIERS OR VENDORS | $22,630.37 |
| | 2000574347 | 11/21/2024 | SUPPLIERS OR VENDORS | $16,868.13 |
| | | | **SUBTOTAL** | **$69,569.66** |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| F & S ENGRAVING, INC.<br>1620 W. CENTRAL RD.<br>MOUNT PROSPECT, IL<br>60056-2269 | 2000556506 | 08/23/2024 | SUPPLIERS OR VENDORS | $11,666.00 |
| | 2000558366 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,922.00 |
| | 2000560389 | 09/13/2024 | SUPPLIERS OR VENDORS | $883.00 |
| | 2000561197 | 09/18/2024 | SUPPLIERS OR VENDORS | $39,641.00 |
| | 2000561987 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,441.00 |
| | 2000562481 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,152.00 |
| | 2000564449 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,920.00 |
| | 2000565233 | 10/09/2024 | SUPPLIERS OR VENDORS | $477.90 |
| | 2000565774 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,847.00 |
| | 2000568360 | 10/25/2024 | SUPPLIERS OR VENDORS | $38,131.00 |
| | 2000569143 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,490.00 |
| | 2000571089 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,500.00 |
| | 2000572355 | 11/15/2024 | SUPPLIERS OR VENDORS | $17,313.00 |
| | | | **SUBTOTAL** | **$143,383.90** |
| F S REPAIRS INC<br>412 W 1ST ST<br>KINGLEY, IA 51028 | 2000556593 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,991.25 |
| | 2000557797 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,447.91 |
| | 2000559503 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,106.50 |
| | 2000560458 | 09/13/2024 | SUPPLIERS OR VENDORS | $281.43 |
| | 2000562237 | 09/23/2024 | SUPPLIERS OR VENDORS | $610.65 |
| | 2000564951 | 10/07/2024 | SUPPLIERS OR VENDORS | $228.33 |
| | 2000566905 | 10/16/2024 | SUPPLIERS OR VENDORS | $477.90 |
| | 2000567574 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,876.30 |
| | 2000568893 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,502.88 |
| | 2000571580 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,741.68 |
| | | | **SUBTOTAL** | **$22,264.83** |
| FABTEK SERVICE INC.<br>PO BOX 317<br>WESTERN SPRINGS, IL 60558 | 2000556753 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,915.80 |
| | 2000558276 | 09/04/2024 | SUPPLIERS OR VENDORS | $514.80 |
| | 2000560588 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,248.00 |
| | 2000562417 | 09/25/2024 | SUPPLIERS OR VENDORS | $18,073.00 |
| | 2000563886 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,157.70 |
| | 2000566493 | 10/16/2024 | SUPPLIERS OR VENDORS | $10,845.60 |
| | 2000569076 | 10/30/2024 | SUPPLIERS OR VENDORS | $14,773.00 |
| | | | **SUBTOTAL** | **$63,527.90** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FACTORY CLEANING EQUIPMENT 1578 BEVERLY CT AURORA, IL 60502 | 2000557586 | 08/28/2024 | SUPPLIERS OR VENDORS | $247.00 |
| | 2000558623 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,058.02 |
| | 2000559008 | 09/06/2024 | SUPPLIERS OR VENDORS | $796.50 |
| | 2000559390 | 09/09/2024 | SUPPLIERS OR VENDORS | $562.80 |
| | 2000560780 | 09/16/2024 | SUPPLIERS OR VENDORS | $596.18 |
| | 2000562126 | 09/23/2024 | SUPPLIERS OR VENDORS | $118.17 |
| | 2000562127 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,248.39 |
| | 2000565437 | 10/09/2024 | SUPPLIERS OR VENDORS | $917.56 |
| | 2000570208 | 11/04/2024 | SUPPLIERS OR VENDORS | $562.80 |
| | 2000573005 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,515.40 |
| | | | **SUBTOTAL** | **$20,622.82** |
| FAMILY FEATURES EDITORIAL SYNDICATE 5825 DEARBORN ST MISSION, KS 66202 | 2000567066 | 10/18/2024 | SUPPLIERS OR VENDORS | $15,865.82 |
| | 2000567737 | 10/23/2024 | SUPPLIERS OR VENDORS | $24,523.19 |
| | | | **SUBTOTAL** | **$40,389.01** |
| FARMERS' RICE COOPERATIVE PO BOX 15223 SACRAMENTO, CA 95851 | 2000557304 | 08/28/2024 | SUPPLIERS OR VENDORS | $42,950.00 |
| | 2000561118 | 09/18/2024 | SUPPLIERS OR VENDORS | $42,950.00 |
| | 2000562419 | 09/25/2024 | SUPPLIERS OR VENDORS | $42,950.00 |
| | 2000569078 | 10/30/2024 | SUPPLIERS OR VENDORS | $42,950.00 |
| | 2000571760 | 11/13/2024 | SUPPLIERS OR VENDORS | $42,950.00 |
| | 2000573962 | 11/20/2024 | SUPPLIERS OR VENDORS | $84,575.00 |
| | | | **SUBTOTAL** | **$299,325.00** |
| FARRINGTON PROPERTIES, LLC 933 S 5TH ST. APT. 3 TERRE HAUTE, IN 47807 | 2000557710 | 08/28/2024 | OTHER- LANDLORD | $985.00 |
| | 2000558780 | 09/04/2024 | OTHER- LANDLORD | $985.00 |
| | 2000560227 | 09/12/2024 | OTHER- LANDLORD | $985.00 |
| | 2000561529 | 09/18/2024 | OTHER- LANDLORD | $985.00 |
| | 2000562797 | 09/25/2024 | OTHER- LANDLORD | $985.00 |
| | 2000565548 | 10/09/2024 | OTHER- LANDLORD | $985.00 |
| | 2000566835 | 10/16/2024 | OTHER- LANDLORD | $985.00 |
| | 2000568845 | 10/28/2024 | OTHER- LANDLORD | $985.00 |
| | 2000574096 | 11/20/2024 | OTHER- LANDLORD | $1,970.00 |
| | | | **SUBTOTAL** | **$9,850.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FASTEC SERVICES<br>750 CIRCLE DRIVE<br>TRAVELERS REST, SC 29690 | 2000567776 | 10/23/2024 | SUPPLIERS OR VENDORS | $15,958.40 |
| | | | **SUBTOTAL** | **$15,958.40** |
| FASTENAL COMPANY<br>P.O. BOX 1286<br>WINONA, MN 55987-1289 | 2000556461 | 08/23/2024 | SUPPLIERS OR VENDORS | $515.26 |
| | 2000556462 | 08/23/2024 | SUPPLIERS OR VENDORS | $6,635.19 |
| | 2000556627 | 08/26/2024 | SUPPLIERS OR VENDORS | $32,752.82 |
| | 2000556628 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,373.97 |
| | 2000557155 | 08/28/2024 | SUPPLIERS OR VENDORS | $43,912.94 |
| | 2000557156 | 08/28/2024 | SUPPLIERS OR VENDORS | $128.82 |
| | 2000557963 | 08/30/2024 | SUPPLIERS OR VENDORS | $750.76 |
| | 2000558101 | 09/04/2024 | SUPPLIERS OR VENDORS | $53,099.96 |
| | 2000558102 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,867.88 |
| | 2000558103 | 09/04/2024 | SUPPLIERS OR VENDORS | $223.05 |
| | 2000558941 | 09/06/2024 | SUPPLIERS OR VENDORS | $2,578.49 |
| | 2000559096 | 09/09/2024 | SUPPLIERS OR VENDORS | $38,520.91 |
| | 2000559097 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,593.51 |
| | 2000559627 | 09/11/2024 | SUPPLIERS OR VENDORS | $29,407.08 |
| | 2000559628 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,371.52 |
| | 2000560480 | 09/16/2024 | SUPPLIERS OR VENDORS | $32,517.21 |
| | 2000560481 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,319.37 |
| | 2000560482 | 09/16/2024 | SUPPLIERS OR VENDORS | $673.76 |
| | 2000560969 | 09/18/2024 | SUPPLIERS OR VENDORS | $46,284.07 |
| | 2000560970 | 09/18/2024 | SUPPLIERS OR VENDORS | $483.64 |
| | 2000561748 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,282.79 |
| | 2000561857 | 09/23/2024 | SUPPLIERS OR VENDORS | $11,847.13 |
| | 2000561858 | 09/23/2024 | SUPPLIERS OR VENDORS | $671.79 |
| | 2000561859 | 09/23/2024 | SUPPLIERS OR VENDORS | $45.76 |
| | 2000562274 | 09/25/2024 | SUPPLIERS OR VENDORS | $78,812.57 |
| | 2000562275 | 09/25/2024 | SUPPLIERS OR VENDORS | $12,899.53 |
| | 2000562276 | 09/25/2024 | SUPPLIERS OR VENDORS | $565.46 |
| | 2000563238 | 09/30/2024 | SUPPLIERS OR VENDORS | $39,457.04 |
| | 2000563239 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,980.90 |
| | 2000563761 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,748.24 |
| | 2000563762 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,623.08 |
| | 2000563763 | 10/02/2024 | SUPPLIERS OR VENDORS | $132.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564417 | 10/04/2024 | SUPPLIERS OR VENDORS | $236.30 |
| | 2000564418 | 10/04/2024 | SUPPLIERS OR VENDORS | $310.94 |
| | 2000564532 | 10/07/2024 | SUPPLIERS OR VENDORS | $29,815.53 |
| | 2000564533 | 10/07/2024 | SUPPLIERS OR VENDORS | $832.55 |
| | 2000565020 | 10/09/2024 | SUPPLIERS OR VENDORS | $51,237.31 |
| | 2000565021 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,813.77 |
| | 2000565022 | 10/09/2024 | SUPPLIERS OR VENDORS | $97.67 |
| | 2000565739 | 10/11/2024 | SUPPLIERS OR VENDORS | $22.70 |
| | 2000565740 | 10/11/2024 | SUPPLIERS OR VENDORS | $4,251.89 |
| | 2000565841 | 10/14/2024 | SUPPLIERS OR VENDORS | $46,748.67 |
| | 2000565842 | 10/14/2024 | SUPPLIERS OR VENDORS | $8,979.12 |
| | 2000566356 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,074.25 |
| | 2000566357 | 10/16/2024 | SUPPLIERS OR VENDORS | $105.60 |
| | 2000566358 | 10/16/2024 | SUPPLIERS OR VENDORS | $237.98 |
| | 2000567149 | 10/21/2024 | SUPPLIERS OR VENDORS | $36,455.96 |
| | 2000567150 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,324.09 |
| | 2000567151 | 10/21/2024 | SUPPLIERS OR VENDORS | $357.64 |
| | 2000567612 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,388.71 |
| | 2000567613 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,792.02 |
| | 2000568325 | 10/25/2024 | SUPPLIERS OR VENDORS | $215.62 |
| | 2000568467 | 10/28/2024 | SUPPLIERS OR VENDORS | $25,149.03 |
| | 2000568468 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,393.57 |
| | 2000568469 | 10/28/2024 | SUPPLIERS OR VENDORS | $381.47 |
| | 2000568926 | 10/30/2024 | SUPPLIERS OR VENDORS | $23,067.05 |
| | 2000568927 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,492.17 |
| | 2000569698 | 11/01/2024 | SUPPLIERS OR VENDORS | $34,027.07 |
| | 2000570014 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,345.11 |
| | 2000570015 | 11/04/2024 | SUPPLIERS OR VENDORS | $5,699.73 |
| | 2000570388 | 11/06/2024 | SUPPLIERS OR VENDORS | $44,986.00 |
| | 2000570389 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,750.22 |
| | 2000570390 | 11/06/2024 | SUPPLIERS OR VENDORS | $85.18 |
| | 2000571057 | 11/08/2024 | SUPPLIERS OR VENDORS | $2,085.91 |
| | 2000571178 | 11/11/2024 | SUPPLIERS OR VENDORS | $61,327.22 |
| | 2000571179 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,333.32 |
| | | | **SUBTOTAL** | **$923,498.37** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FASTSIGNS<br>3582 29TH ST., STE 101<br>GRAND RAPIDS, MI 49512 | 2000557329 | 08/28/2024 | SUPPLIERS OR VENDORS | $178.05 |
|  | 2000567773 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,119.41 |
|  |  |  | **SUBTOTAL** | **$8,297.46** |
| FEDEX<br>PO BOX 223125<br>PITTSBURGH, PA 15250-7461 | 2000559800 | 09/11/2024 | SERVICES | $3,355.62 |
|  | 2000561198 | 09/18/2024 | SERVICES | $505.59 |
|  | 2000562482 | 09/25/2024 | SERVICES | $456.26 |
|  | 2000566549 | 10/16/2024 | SERVICES | $2,382.66 |
|  | 2000569144 | 10/30/2024 | SERVICES | $648.66 |
|  | 2000570571 | 11/06/2024 | SERVICES | $2,163.20 |
|  | 2000571090 | 11/08/2024 | SERVICES | $89,033.71 |
|  | 2000571817 | 11/13/2024 | SERVICES | $933.88 |
|  | 2000572356 | 11/15/2024 | SERVICES | $197.78 |
|  |  |  | **SUBTOTAL** | **$99,677.36** |
| FEDEX FREIGHT<br>DEPT CH PO BOX 10306<br>PALATINE, IL 60055-0306 | 2000556496 | 08/23/2024 | SERVICES | $13.13 |
|  | 2000558330 | 09/04/2024 | SERVICES | $880.35 |
|  | 2000558974 | 09/06/2024 | SERVICES | $332.51 |
|  | 2000561159 | 09/18/2024 | SERVICES | $1,117.78 |
|  | 2000561160 | 09/18/2024 | SERVICES | $3.47 |
|  | 2000561773 | 09/20/2024 | SERVICES | $1,129.16 |
|  | 2000562454 | 09/25/2024 | SERVICES | $944.51 |
|  | 2000562455 | 09/25/2024 | SERVICES | $338.80 |
|  | 2000562456 | 09/25/2024 | SERVICES | $289.81 |
|  | 2000563030 | 09/27/2024 | SERVICES | $1,783.14 |
|  | 2000565202 | 10/09/2024 | SERVICES | $18.68 |
|  | 2000566527 | 10/16/2024 | SERVICES | $897.43 |
|  | 2000567287 | 10/21/2024 | SERVICES | $219.00 |
|  | 2000567784 | 10/23/2024 | SERVICES | $87.00 |
|  | 2000568348 | 10/25/2024 | SERVICES | $316.15 |
|  | 2000571081 | 11/08/2024 | SERVICES | $5,056.00 |
|  | 2000572782 | 11/20/2024 | SERVICES | $3,388.05 |
|  |  |  | **SUBTOTAL** | **$16,814.97** |
| FERGUSON ENGINEERING CO.<br>8765 OLD CRAFT ROAD<br>OLIVE BRANCH, MS 38654 | 2000557075 | 08/26/2024 | SUPPLIERS OR VENDORS | $13,070.10 |

Debtor Name:  Hearthside Food Solutions, LLC                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557725 | 08/28/2024 | SUPPLIERS OR VENDORS | $16,631.16 |
| | 2000558800 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,131.66 |
| | 2000560048 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,185.38 |
| | 2000562807 | 09/25/2024 | SUPPLIERS OR VENDORS | $15,352.63 |
| | 2000566845 | 10/16/2024 | SUPPLIERS OR VENDORS | $38,677.95 |
| | 2000569482 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,502.73 |
| | 2000570845 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,757.34 |
| | 2000571142 | 11/08/2024 | SUPPLIERS OR VENDORS | $6,251.40 |
| | 2000572115 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,783.06 |
| | 2000572116 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,540.89 |
| | 2000573139 | 11/20/2024 | SUPPLIERS OR VENDORS | $24,265.58 |
| | | | **SUBTOTAL** | **$162,149.88** |
| FERGUSON FACILITIES #3400 PO BOX 802817 CHICAGO, IL 60680-2817 | 2000556534 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,949.99 |
| | 2000556891 | 08/26/2024 | SUPPLIERS OR VENDORS | $29,037.72 |
| | 2000556892 | 08/26/2024 | SUPPLIERS OR VENDORS | $16,637.94 |
| | 2000556893 | 08/26/2024 | SUPPLIERS OR VENDORS | $596.98 |
| | 2000557475 | 08/28/2024 | SUPPLIERS OR VENDORS | $30,934.96 |
| | 2000557476 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,705.95 |
| | 2000557477 | 08/28/2024 | SUPPLIERS OR VENDORS | $132.90 |
| | 2000558488 | 09/04/2024 | SUPPLIERS OR VENDORS | $33,187.09 |
| | 2000558489 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,273.21 |
| | 2000559303 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,389.97 |
| | 2000559304 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,134.00 |
| | 2000559305 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,551.47 |
| | 2000559885 | 09/11/2024 | SUPPLIERS OR VENDORS | $18,974.19 |
| | 2000559886 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,071.15 |
| | 2000559887 | 09/11/2024 | SUPPLIERS OR VENDORS | $25.43 |
| | 2000560689 | 09/16/2024 | SUPPLIERS OR VENDORS | $16,223.63 |
| | 2000560690 | 09/16/2024 | SUPPLIERS OR VENDORS | $10,587.41 |
| | 2000561309 | 09/18/2024 | SUPPLIERS OR VENDORS | $22,329.66 |
| | 2000561310 | 09/18/2024 | SUPPLIERS OR VENDORS | $10,650.99 |
| | 2000561797 | 09/20/2024 | SUPPLIERS OR VENDORS | $290.29 |
| | 2000562055 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,414.98 |
| | 2000562056 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,813.76 |
| | 2000562584 | 09/25/2024 | SUPPLIERS OR VENDORS | $57,798.10 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562585 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,688.96 |
| | 2000563470 | 09/30/2024 | SUPPLIERS OR VENDORS | $29,753.16 |
| | 2000563471 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,540.59 |
| | 2000564013 | 10/02/2024 | SUPPLIERS OR VENDORS | $28,619.44 |
| | 2000564014 | 10/02/2024 | SUPPLIERS OR VENDORS | $26,293.84 |
| | 2000564015 | 10/02/2024 | SUPPLIERS OR VENDORS | $235.42 |
| | 2000564741 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,092.89 |
| | 2000564742 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,721.46 |
| | 2000564743 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,356.51 |
| | 2000565330 | 10/09/2024 | SUPPLIERS OR VENDORS | $21,286.80 |
| | 2000565331 | 10/09/2024 | SUPPLIERS OR VENDORS | $10,310.79 |
| | 2000565332 | 10/09/2024 | SUPPLIERS OR VENDORS | $239.60 |
| | 2000566064 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,398.06 |
| | 2000566065 | 10/14/2024 | SUPPLIERS OR VENDORS | $19,162.07 |
| | 2000566642 | 10/16/2024 | SUPPLIERS OR VENDORS | $34,084.12 |
| | 2000566643 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,178.44 |
| | 2000567367 | 10/21/2024 | SUPPLIERS OR VENDORS | $29,145.84 |
| | 2000567368 | 10/21/2024 | SUPPLIERS OR VENDORS | $9,076.56 |
| | 2000567915 | 10/23/2024 | SUPPLIERS OR VENDORS | $70,490.81 |
| | 2000567916 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,670.91 |
| | 2000567917 | 10/23/2024 | SUPPLIERS OR VENDORS | $55.47 |
| | 2000568376 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,668.71 |
| | 2000568680 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,021.17 |
| | 2000568681 | 10/28/2024 | SUPPLIERS OR VENDORS | $23,797.32 |
| | 2000569245 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,083.52 |
| | 2000569246 | 10/30/2024 | SUPPLIERS OR VENDORS | $22,058.15 |
| | 2000569848 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,197.87 |
| | 2000569849 | 11/01/2024 | SUPPLIERS OR VENDORS | $13,504.29 |
| | 2000569850 | 11/01/2024 | SUPPLIERS OR VENDORS | $599.72 |
| | 2000570162 | 11/04/2024 | SUPPLIERS OR VENDORS | $15,427.76 |
| | 2000570163 | 11/04/2024 | SUPPLIERS OR VENDORS | $14,357.07 |
| | 2000570653 | 11/06/2024 | SUPPLIERS OR VENDORS | $16,575.05 |
| | 2000570654 | 11/06/2024 | SUPPLIERS OR VENDORS | $22,641.50 |
| | 2000571372 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,286.84 |
| | 2000571373 | 11/11/2024 | SUPPLIERS OR VENDORS | $19,491.98 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$876,824.46** |
| FERRARA CANDY COMPANY PO BOX 734643 DALLAS, TX 75373 | 2000556580 | 08/23/2024 | SUPPLIERS OR VENDORS | $106,608.68 |
| | 2000557839 | 08/28/2024 | SUPPLIERS OR VENDORS | $108,482.35 |
| | 2000560037 | 09/11/2024 | SUPPLIERS OR VENDORS | $117,354.67 |
| | 2000563088 | 09/27/2024 | SUPPLIERS OR VENDORS | $140,360.35 |
| | 2000565817 | 10/11/2024 | SUPPLIERS OR VENDORS | $144,223.50 |
| | 2000568910 | 10/29/2024 | SUPPLIERS OR VENDORS | $137,169.02 |
| | 2000571602 | 11/12/2024 | SUPPLIERS OR VENDORS | $90,265.92 |
| | | | **SUBTOTAL** | **$844,464.49** |
| FERRERO CANADA LTD 100 SHEPPARD AVE EAST NORTH YORK, ON M2N 6N5 CANADA | 2000562873 | 09/25/2024 | SUPPLIERS OR VENDORS | $94,199.56 |
| | | | **SUBTOTAL** | **$94,199.56** |
| FIKE CORPORATION 704 SW 10TH ST. BLUE SPRINGS, MO 64015 | 2000558771 | 09/04/2024 | SUPPLIERS OR VENDORS | $21,294.83 |
| | 2000567522 | 10/21/2024 | SUPPLIERS OR VENDORS | $9,516.00 |
| | 2000569459 | 10/30/2024 | SUPPLIERS OR VENDORS | $15,231.00 |
| | | | **SUBTOTAL** | **$46,041.83** |
| FILTER SERVICES ILLINOIS 25 HOWARD AVE DES PLAINES, IL 60018 | 2000556570 | 08/23/2024 | SUPPLIERS OR VENDORS | $419.14 |
| | 2000557053 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,475.00 |
| | 2000557054 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,410.00 |
| | 2000557690 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,304.46 |
| | 2000557691 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,556.79 |
| | 2000558049 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,914.23 |
| | 2000558753 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,475.00 |
| | 2000559019 | 09/06/2024 | SUPPLIERS OR VENDORS | $914.86 |
| | 2000559451 | 09/09/2024 | SUPPLIERS OR VENDORS | $798.44 |
| | 2000560025 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,460.00 |
| | 2000560858 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,918.96 |
| | 2000562184 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,987.00 |
| | 2000562777 | 09/25/2024 | SUPPLIERS OR VENDORS | $927.67 |
| | 2000563635 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,918.96 |
| | 2000563636 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,410.00 |
| | 2000564158 | 10/02/2024 | SUPPLIERS OR VENDORS | $984.90 |
| | 2000565525 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,927.44 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566208 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,460.00 |
| | 2000566814 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,774.43 |
| | 2000567514 | 10/21/2024 | SUPPLIERS OR VENDORS | $677.77 |
| | 2000568105 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,115.87 |
| | 2000568828 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,704.76 |
| | 2000568829 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,410.00 |
| | 2000569441 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,434.40 |
| | 2000569442 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,448.29 |
| | 2000570253 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,496.88 |
| | 2000572095 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,625.57 |
| | 2000573108 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,291.20 |
| | 2000573109 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,724.00 |
| | | | **SUBTOTAL** | **$92,966.02** |
| FINZER ROLLER OF ILLINOIS<br>PO BOX 5763<br>CAROL STREAM, IL 60197-5763 | 2000556725 | 08/26/2024 | SUPPLIERS OR VENDORS | $400.00 |
| | 2000558240 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,473.35 |
| | 2000559178 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,855.00 |
| | 2000559723 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,673.39 |
| | 2000563340 | 09/30/2024 | SUPPLIERS OR VENDORS | $950.00 |
| | 2000564603 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,755.00 |
| | 2000567235 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,510.00 |
| | 2000571731 | 11/13/2024 | SUPPLIERS OR VENDORS | $920.00 |
| | | | **SUBTOTAL** | **$15,536.74** |
| FIRMENICH<br>POBOX 7247-8502<br>PHILADELPHIA, PA 19170-8502 | 2000556655 | 08/26/2024 | SUPPLIERS OR VENDORS | $63,862.41 |
| | 2000557199 | 08/28/2024 | SUPPLIERS OR VENDORS | $71,910.79 |
| | 2000558145 | 09/04/2024 | SUPPLIERS OR VENDORS | $137,770.42 |
| | 2000559131 | 09/09/2024 | SUPPLIERS OR VENDORS | $24,440.19 |
| | 2000559659 | 09/11/2024 | SUPPLIERS OR VENDORS | $36,425.28 |
| | 2000560511 | 09/16/2024 | SUPPLIERS OR VENDORS | $95,393.22 |
| | 2000561007 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,561.37 |
| | 2000561887 | 09/23/2024 | SUPPLIERS OR VENDORS | $20,999.24 |
| | 2000562317 | 09/25/2024 | SUPPLIERS OR VENDORS | $86,080.66 |
| | 2000563273 | 09/30/2024 | SUPPLIERS OR VENDORS | $21,577.04 |
| | 2000563795 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,235.80 |
| | 2000564560 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,793.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565056 | 10/09/2024 | SUPPLIERS OR VENDORS | $78,803.49 |
| | 2000565867 | 10/14/2024 | SUPPLIERS OR VENDORS | $28,904.07 |
| | 2000566395 | 10/16/2024 | SUPPLIERS OR VENDORS | $117,229.30 |
| | 2000567183 | 10/21/2024 | SUPPLIERS OR VENDORS | $128,817.74 |
| | 2000567653 | 10/23/2024 | SUPPLIERS OR VENDORS | $80,401.26 |
| | 2000568499 | 10/28/2024 | SUPPLIERS OR VENDORS | $57,251.57 |
| | 2000568961 | 10/30/2024 | SUPPLIERS OR VENDORS | $66,139.86 |
| | 2000569725 | 11/01/2024 | SUPPLIERS OR VENDORS | $27,578.83 |
| | 2000570425 | 11/06/2024 | SUPPLIERS OR VENDORS | $93,563.81 |
| | 2000571210 | 11/11/2024 | SUPPLIERS OR VENDORS | $33,974.38 |
| | 2000571660 | 11/13/2024 | SUPPLIERS OR VENDORS | $231,274.11 |
| | 2000573916 | 11/20/2024 | SUPPLIERS OR VENDORS | $408,229.98 |
| | 2000574181 | 11/21/2024 | SUPPLIERS OR VENDORS | $95,835.48 |
| | | | **SUBTOTAL** | **$2,047,054.24** |
| FIRST DISTRICT ASSOCIATION 101 S. SWIFT AVE LITCHFIELD, MN 55355 | 2000557069 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,926.40 |
| | 2000561533 | 09/18/2024 | SUPPLIERS OR VENDORS | $17,435.25 |
| | 2000566839 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,347.75 |
| | | | **SUBTOTAL** | **$50,709.40** |
| FIRST INDUSTRIAL LP P.O. BOX 932251 CLEVELAND, OH 44193 | 2000561827 | 09/20/2024 | OTHER- LANDLORD | $105,042.34 |
| | 2000569494 | 10/30/2024 | OTHER- LANDLORD | $105,042.34 |
| | | | **SUBTOTAL** | **$210,084.68** |
| FISHER SCIENTIFIC 13551 COLLECTIONS CTR DR CHICAGO, IL 60693 | 2000556629 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,151.41 |
| | 2000556630 | 08/26/2024 | SUPPLIERS OR VENDORS | $358.11 |
| | 2000558942 | 09/06/2024 | SUPPLIERS OR VENDORS | $21,618.82 |
| | 2000559098 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,880.76 |
| | 2000560139 | 09/12/2024 | SUPPLIERS OR VENDORS | $210.72 |
| | 2000560140 | 09/12/2024 | SUPPLIERS OR VENDORS | $256.49 |
| | 2000560484 | 09/16/2024 | SUPPLIERS OR VENDORS | $562.04 |
| | 2000560971 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,073.87 |
| | 2000560972 | 09/18/2024 | SUPPLIERS OR VENDORS | $147.39 |
| | 2000561860 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,010.99 |
| | 2000562277 | 09/25/2024 | SUPPLIERS OR VENDORS | $134.85 |
| | 2000562995 | 09/27/2024 | SUPPLIERS OR VENDORS | $89.63 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563240 | 09/30/2024 | SUPPLIERS OR VENDORS | $594.84 |
| | 2000563764 | 10/02/2024 | SUPPLIERS OR VENDORS | $574.58 |
| | 2000565023 | 10/09/2024 | SUPPLIERS OR VENDORS | $115.74 |
| | 2000565843 | 10/14/2024 | SUPPLIERS OR VENDORS | $349.97 |
| | 2000566360 | 10/16/2024 | SUPPLIERS OR VENDORS | $292.02 |
| | 2000567055 | 10/18/2024 | SUPPLIERS OR VENDORS | $783.15 |
| | 2000567152 | 10/21/2024 | SUPPLIERS OR VENDORS | $580.45 |
| | 2000567614 | 10/23/2024 | SUPPLIERS OR VENDORS | $238.93 |
| | 2000568326 | 10/25/2024 | SUPPLIERS OR VENDORS | $7,108.87 |
| | 2000568470 | 10/28/2024 | SUPPLIERS OR VENDORS | $904.30 |
| | 2000568928 | 10/30/2024 | SUPPLIERS OR VENDORS | $75.45 |
| | 2000569699 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,400.34 |
| | 2000569700 | 11/01/2024 | SUPPLIERS OR VENDORS | $300.46 |
| | 2000571180 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,300.62 |
| | 2000572598 | 11/20/2024 | SUPPLIERS OR VENDORS | $930.92 |
| | | | **SUBTOTAL** | **$55,045.72** |
| FITZGERALD EQUIPMENT CO. 4650 BOEING DRIVE ROCKFORD, IL 61109 | 2000557564 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,444.63 |
| | 2000559945 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,148.88 |
| | 2000561385 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,463.58 |
| | 2000562112 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,637.93 |
| | 2000562668 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,146.19 |
| | 2000567997 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,237.69 |
| | 2000568393 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,160.68 |
| | 2000568745 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,967.91 |
| | 2000569324 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,023.04 |
| | 2000570723 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,078.88 |
| | | | **SUBTOTAL** | **$49,309.41** |
| FLAIR FLEXIBLE PACKAGING 2605 S. LAKELAND DR. APPLETON, WI 54915 | 2000557817 | 08/28/2024 | SUPPLIERS OR VENDORS | $37,105.73 |
| | 2000563719 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,102.11 |
| | | | **SUBTOTAL** | **$53,207.84** |
| FLAVOR PRODUCERS PO BOX 95622 CHICAGO, IL 60694-5622 | 2000556780 | 08/26/2024 | SUPPLIERS OR VENDORS | $20,315.50 |
| | 2000557330 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,059.31 |
| | 2000558318 | 09/04/2024 | SUPPLIERS OR VENDORS | $24,179.96 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559773 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,356.37 |
| | 2000560610 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,646.94 |
| | 2000561968 | 09/23/2024 | SUPPLIERS OR VENDORS | $33,587.58 |
| | 2000562440 | 09/25/2024 | SUPPLIERS OR VENDORS | $7,998.38 |
| | 2000563916 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,618.65 |
| | 2000564647 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,433.70 |
| | 2000567774 | 10/23/2024 | SUPPLIERS OR VENDORS | $36,899.35 |
| | 2000569115 | 10/30/2024 | SUPPLIERS OR VENDORS | $27,398.34 |
| | 2000570539 | 11/06/2024 | SUPPLIERS OR VENDORS | $45,405.79 |
| | 2000571292 | 11/11/2024 | SUPPLIERS OR VENDORS | $21,107.34 |
| | 2000571788 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,329.87 |
| | 2000574226 | 11/21/2024 | SUPPLIERS OR VENDORS | $39,664.42 |
| | | | **SUBTOTAL** | **$294,001.50** |
| FLAVORCHEM<br>POBOX 735783<br>DALLAS, TX 75373-5783 | 2000556804 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,599.05 |
| | 2000558367 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,790.40 |
| | 2000562484 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,305.63 |
| | 2000568361 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,848.54 |
| | 2000568612 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,787.06 |
| | 2000569145 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,009.37 |
| | 2000573993 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,924.56 |
| | 2000574238 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,788.40 |
| | | | **SUBTOTAL** | **$37,053.01** |
| FLYNN BURNER CORPORATION<br>225 MOORESVILLE BLVD<br>MOORESVILLE, NC 28115 | 2000556788 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,200.00 |
| | 2000558340 | 09/04/2024 | SUPPLIERS OR VENDORS | $15,740.50 |
| | 2000559232 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,292.00 |
| | 2000561169 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,320.32 |
| | 2000563390 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,552.00 |
| | 2000564241 | 10/03/2024 | SUPPLIERS OR VENDORS | $428,315.58 |
| | 2000564659 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,505.37 |
| | 2000565212 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,213.38 |
| | 2000565213 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,594.96 |
| | 2000565977 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,750.00 |
| | 2000566534 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,594.94 |
| | | | **SUBTOTAL** | **$461,079.05** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| FONA INTL. INC.<br>POBOX 71333<br>CHICAGO, IL 60694-1333 | 2000559172 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,285.42 |
|  | 2000559708 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,614.43 |
|  | 2000560555 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,620.00 |
|  | 2000565908 | 10/14/2024 | SUPPLIERS OR VENDORS | $34,233.39 |
|  | 2000568543 | 10/28/2024 | SUPPLIERS OR VENDORS | $12,384.74 |
|  | 2000569022 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,283.57 |
|  | 2000571245 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,574.18 |
|  | 2000571713 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,772.15 |
|  | 2000573939 | 11/20/2024 | SUPPLIERS OR VENDORS | $332,131.04 |
|  | 2000574202 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,772.77 |
|  |  |  | **SUBTOTAL** | **$424,671.69** |
| FONTERRA (USA) INC<br>P.O. BOX 2249<br>CAROL STREAM, IL 60132 | 2000556714 | 08/26/2024 | SUPPLIERS OR VENDORS | $412,473.60 |
|  | 2000558230 | 09/04/2024 | SUPPLIERS OR VENDORS | $206,236.80 |
|  | 2000565126 | 10/09/2024 | SUPPLIERS OR VENDORS | $398,412.30 |
|  | 2000573943 | 11/20/2024 | SUPPLIERS OR VENDORS | $964,276.42 |
|  |  |  | **SUBTOTAL** | **$1,981,399.12** |
| FOOD INGREDIENTS, INC.<br>2100 AIRPORT ROAD<br>WAUKESHA, WI 53188 | 2000559383 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,719.61 |
|  | 2000563546 | 09/30/2024 | SUPPLIERS OR VENDORS | $898.63 |
|  | 2000564818 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,723.80 |
|  | 2000571449 | 11/11/2024 | SUPPLIERS OR VENDORS | $793.20 |
|  | 2000574290 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,383.83 |
|  |  |  | **SUBTOTAL** | **$23,519.07** |
| FOOD SAFETY NET SERVICES<br>POBOX 116438<br>CARROLLTON, TX 75011-6438 | 2000556488 | 08/23/2024 | SUPPLIERS OR VENDORS | $4,607.20 |
|  | 2000556749 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,323.20 |
|  | 2000556750 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,925.05 |
|  | 2000557300 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,108.50 |
|  | 2000557301 | 08/28/2024 | SUPPLIERS OR VENDORS | $575.20 |
|  | 2000559197 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,635.50 |
|  | 2000559198 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,320.45 |
|  | 2000560585 | 09/16/2024 | SUPPLIERS OR VENDORS | $951.00 |
|  | 2000561113 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,057.80 |
|  | 2000561938 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,313.10 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561939 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,574.95 |
| | 2000563363 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,794.85 |
| | 2000563364 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,859.45 |
| | 2000564624 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,662.95 |
| | 2000564625 | 10/07/2024 | SUPPLIERS OR VENDORS | $741.60 |
| | 2000565941 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,484.35 |
| | 2000565942 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,501.65 |
| | 2000567258 | 10/21/2024 | SUPPLIERS OR VENDORS | $533.45 |
| | 2000567259 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,099.65 |
| | 2000568577 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,700.60 |
| | 2000568578 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,233.00 |
| | 2000569070 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,997.05 |
| | 2000569071 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,738.60 |
| | 2000571271 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,573.30 |
| | 2000571272 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,663.30 |
| | 2000573960 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,903.50 |
| | 2000573961 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,213.20 |
| | | | **SUBTOTAL** | **$79,092.45** |
| FOODLINKS, INC.<br>20867 W. 108TH STREET<br>OLATHE, KS 66061 | 2000561855 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,038.20 |
| | 2000573901 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,076.40 |
| | 2000574166 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,038.20 |
| | | | **SUBTOTAL** | **$8,152.80** |
| FOOTPRINT, LLC<br>DEPT # 880577<br>PHOENIX, AZ 85038-9650 | 2000556766 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,256.00 |
| | 2000559762 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,744.00 |
| | 2000561137 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,488.00 |
| | 2000561955 | 09/23/2024 | SUPPLIERS OR VENDORS | $950.40 |
| | | | **SUBTOTAL** | **$26,438.40** |
| FORBO SIEGLING, LLC<br>DEPT CH 14531<br>PALATINE, IL 60055-4531 | 2000556805 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,687.99 |
| | 2000557374 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,868.83 |
| | 2000558368 | 09/04/2024 | SUPPLIERS OR VENDORS | $36,271.51 |
| | 2000559242 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,255.60 |
| | 2000559801 | 09/11/2024 | SUPPLIERS OR VENDORS | $22,977.63 |
| | 2000560626 | 09/16/2024 | SUPPLIERS OR VENDORS | $22,255.40 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561199 | 09/18/2024 | SUPPLIERS OR VENDORS | $15,461.47 |
| | 2000561989 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,306.02 |
| | 2000562485 | 09/25/2024 | SUPPLIERS OR VENDORS | $13,572.53 |
| | 2000563406 | 09/30/2024 | SUPPLIERS OR VENDORS | $20,520.17 |
| | 2000563938 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,877.95 |
| | 2000564450 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,223.31 |
| | 2000564668 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,961.79 |
| | 2000565234 | 10/09/2024 | SUPPLIERS OR VENDORS | $14,831.73 |
| | 2000565988 | 10/14/2024 | SUPPLIERS OR VENDORS | $18,054.76 |
| | 2000566552 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,859.57 |
| | 2000567299 | 10/21/2024 | SUPPLIERS OR VENDORS | $33,172.51 |
| | 2000567805 | 10/23/2024 | SUPPLIERS OR VENDORS | $16,833.82 |
| | 2000568362 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,572.91 |
| | 2000568613 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,807.66 |
| | 2000569148 | 10/30/2024 | SUPPLIERS OR VENDORS | $21,137.56 |
| | 2000570107 | 11/04/2024 | SUPPLIERS OR VENDORS | $21,135.53 |
| | 2000571317 | 11/11/2024 | SUPPLIERS OR VENDORS | $17,612.41 |
| | 2000572807 | 11/20/2024 | SUPPLIERS OR VENDORS | $32,584.89 |
| | | | **SUBTOTAL** | **$372,843.55** |
| FORESIGHT PACKAGING SOLUTIONS LLC 41W643 BLACKBERRY CROSSING ELBURN, IL 60119 | 2000565963 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,089.14 |
| | 2000574223 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,089.14 |
| | | | **SUBTOTAL** | **$8,178.28** |
| FORMERS INTERNATIONAL INC 3333 WATTERS RD PASADENA, TX 77504 | 2000559316 | 09/09/2024 | SERVICES | $18,889.00 |
| | | | **SUBTOTAL** | **$18,889.00** |
| FORMOST FUJI CORPORATION PO BOX 4009 EVERETT, WA 98204-0001 | 2000558607 | 09/04/2024 | SUPPLIERS OR VENDORS | $991.45 |
| | 2000559378 | 09/09/2024 | SUPPLIERS OR VENDORS | $235.62 |
| | 2000560771 | 09/16/2024 | SUPPLIERS OR VENDORS | $748.93 |
| | 2000561393 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,124.07 |
| | 2000562675 | 09/25/2024 | SUPPLIERS OR VENDORS | $294.68 |
| | 2000563541 | 09/30/2024 | SUPPLIERS OR VENDORS | $213.49 |
| | 2000564085 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,093.32 |
| | 2000566716 | 10/16/2024 | SUPPLIERS OR VENDORS | $385.41 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568008 | 10/23/2024 | SUPPLIERS OR VENDORS | $133.01 |
| | 2000569335 | 10/30/2024 | SUPPLIERS OR VENDORS | $242.05 |
| | 2000570729 | 11/06/2024 | SUPPLIERS OR VENDORS | $466.63 |
| | 2000571444 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,327.62 |
| | 2000571995 | 11/13/2024 | SUPPLIERS OR VENDORS | $272.92 |
| | 2000571996 | 11/13/2024 | SUPPLIERS OR VENDORS | $30.46 |
| | 2000572989 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,315.56 |
| | | | **SUBTOTAL** | **$13,875.22** |
| FOSS NORTH AMERICA, INC. DEPT CH 10956 PALATINE, IL 60055-0956 | 2000559377 | 09/09/2024 | SUPPLIERS OR VENDORS | $412.81 |
| | 2000559946 | 09/11/2024 | SUPPLIERS OR VENDORS | $85.22 |
| | 2000569334 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,599.00 |
| | | | **SUBTOTAL** | **$9,097.03** |
| FOX VALLEY INDUSTRIAL SCALE 109 FORD DRIVE SUITE D NEW LENOX, IL 60451 | 2000557652 | 08/28/2024 | SUPPLIERS OR VENDORS | $456.25 |
| | 2000558708 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,125.83 |
| | 2000560211 | 09/12/2024 | SUPPLIERS OR VENDORS | $456.25 |
| | 2000562741 | 09/25/2024 | SUPPLIERS OR VENDORS | $604.13 |
| | 2000566777 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,992.01 |
| | 2000571507 | 11/11/2024 | SUPPLIERS OR VENDORS | $385.50 |
| | | | **SUBTOTAL** | **$11,019.97** |
| FPE AUTOMATION, INC. 110 GORDON STREET ELK GROVE VILLAGE, IL 60007-1120 | 2000557530 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,119.83 |
| | 2000558553 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,044.55 |
| | 2000559337 | 09/09/2024 | SUPPLIERS OR VENDORS | $708.59 |
| | 2000559338 | 09/09/2024 | SUPPLIERS OR VENDORS | $524.30 |
| | 2000559925 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,420.16 |
| | 2000560423 | 09/13/2024 | SUPPLIERS OR VENDORS | $539.52 |
| | 2000560735 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,985.55 |
| | 2000561354 | 09/18/2024 | SUPPLIERS OR VENDORS | $708.59 |
| | 2000561355 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,260.95 |
| | 2000562638 | 09/25/2024 | SUPPLIERS OR VENDORS | $273.58 |
| | 2000563503 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,482.86 |
| | 2000564054 | 10/02/2024 | SUPPLIERS OR VENDORS | $327.61 |
| | 2000564784 | 10/07/2024 | SUPPLIERS OR VENDORS | $141.25 |
| | 2000564785 | 10/07/2024 | SUPPLIERS OR VENDORS | $100.98 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000566103 | 10/14/2024 | SUPPLIERS OR VENDORS | $996.94 |
|  | 2000566685 | 10/16/2024 | SUPPLIERS OR VENDORS | $83.30 |
|  | 2000567965 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,069.39 |
|  | 2000568721 | 10/28/2024 | SUPPLIERS OR VENDORS | $265.68 |
|  | 2000571959 | 11/13/2024 | SUPPLIERS OR VENDORS | $235.38 |
|  | 2000572950 | 11/20/2024 | SUPPLIERS OR VENDORS | $60.96 |
|  | 2000572951 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,227.69 |
|  |  |  | **SUBTOTAL** | **$20,577.66** |
| FR DRAKE COMPANY<br>1410 GENICOM DRIVE<br>WAYNESBORO, VA 22980 | 2000558709 | 09/04/2024 | SUPPLIERS OR VENDORS | $628.14 |
|  | 2000560002 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,244.51 |
|  | 2000564866 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,775.38 |
|  | 2000565493 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,031.55 |
|  | 2000566778 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,668.93 |
|  | 2000570784 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,701.42 |
|  | 2000572065 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,080.94 |
|  |  |  | **SUBTOTAL** | **$14,130.87** |
| FR ENVIRONMENTAL LLC<br>POBOX 56<br>FINCHVILLE, KY 40022 | 2000556747 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  | 2000557295 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  | 2000558266 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  | 2000560158 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,407.79 |
|  | 2000561108 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,234.59 |
|  | 2000563359 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,683.39 |
|  | 2000563881 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,785.79 |
|  | 2000565161 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,407.79 |
|  | 2000567252 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,407.79 |
|  | 2000569780 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  | 2000570076 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,815.58 |
|  | 2000570515 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  | 2000571752 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  | 2000572724 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,132.19 |
|  |  |  | **SUBTOTAL** | **$36,668.05** |
| FRAIN INDUSTRIES INC<br>245 E NORTH AVE<br>CAROL STREAM, IL 60188 | 2000568036 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,890.00 |
|  | 2000572233 | 11/14/2024 | SUPPLIERS OR VENDORS | $1,000.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,890.00** |
| FRANKLIN BAKER INC 305-8275 TOURNAMENT DR MEMPHIS, TN 38125 | 2000556609 | 08/26/2024 | SUPPLIERS OR VENDORS | $86,240.00 |
| | 2000557956 | 08/30/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000558073 | 09/03/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000559027 | 09/06/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000559520 | 09/09/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000560250 | 09/12/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000560472 | 09/16/2024 | SUPPLIERS OR VENDORS | $86,240.00 |
| | 2000564503 | 10/04/2024 | SUPPLIERS OR VENDORS | $86,240.00 |
| | 2000565605 | 10/09/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000566296 | 10/14/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000571053 | 11/08/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | 2000572442 | 11/18/2024 | SUPPLIERS OR VENDORS | $43,120.00 |
| | | | **SUBTOTAL** | **$646,800.00** |
| FRANKLIN BAKER, INC. SUITE 305 8275 TOURNAMENT DRIVE MEMPHIS, TN 38125 | 2000556472 | 08/23/2024 | SUPPLIERS OR VENDORS | $11,200.00 |
| | 2000559525 | 09/10/2024 | SUPPLIERS OR VENDORS | $6,144.00 |
| | 2000563840 | 10/02/2024 | SUPPLIERS OR VENDORS | $13,440.00 |
| | 2000565106 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,200.00 |
| | 2000565751 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,950.00 |
| | 2000569014 | 10/30/2024 | SUPPLIERS OR VENDORS | $26,880.00 |
| | | | **SUBTOTAL** | **$74,814.00** |
| FREEZE DRY INGREDIENTS INC. 188 W INDUSTRIAL DR., STE. 200 ELMHURST, IL 60126 | 2000557717 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,061.60 |
| | 2000567529 | 10/21/2024 | SUPPLIERS OR VENDORS | $27,669.98 |
| | | | **SUBTOTAL** | **$31,731.58** |
| FRIESLANDCAMPINA INGREDIENTS N.A., DEPT 3343 CAROL STREAM, IL 60132-3343 | 2000560563 | 09/16/2024 | SUPPLIERS OR VENDORS | $97,040.00 |
| | 2000566463 | 10/16/2024 | SUPPLIERS OR VENDORS | $97,040.00 |
| | | | **SUBTOTAL** | **$194,080.00** |
| FRISCH'S BIG BOY OF LONDON P.O. BOX 1299 LONDON, KY 40743 | 2000557326 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,928.18 |
| | 2000561963 | 09/23/2024 | SUPPLIERS OR VENDORS | $130.64 |
| | 2000564438 | 10/04/2024 | SUPPLIERS OR VENDORS | $54.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000566519 | 10/16/2024 | SUPPLIERS OR VENDORS | $272.22 |
|  | 2000569112 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,722.50 |
|  | 2000570093 | 11/04/2024 | SUPPLIERS OR VENDORS | $108.89 |
|  | 2000571785 | 11/13/2024 | SUPPLIERS OR VENDORS | $735.75 |
|  | 2000572764 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,754.00 |
|  |  |  | **SUBTOTAL** | **$14,706.68** |
| FROST BROWN TODD LLC SUITE 1900 201 N ILLINOIS STREET INDIANAPOLIS, IN 46204-4236 | 2000559393 | 09/09/2024 | SERVICES | $6,197.20 |
|  | 2000559959 | 09/11/2024 | SERVICES | $1,037.00 |
|  | 2000570740 | 11/06/2024 | SERVICES | $3,093.00 |
|  | 2000572388 | 11/15/2024 | SERVICES | $183.00 |
|  | 2000572578 | 11/19/2024 | SERVICES | $3,463.00 |
|  |  |  | **SUBTOTAL** | **$13,973.20** |
| FTI CONSULTING P.O. BOX 418005 BOSTON, MA 02241-8005 | 2000561635 | 09/19/2024 | SERVICES | $225,227.41 |
|  | 2000565630 | 10/09/2024 | SERVICES | $478,928.67 |
|  | 2000573880 | 11/20/2024 | SERVICES | $91,465.00 |
|  | 2000574368 | 11/21/2024 | SERVICES | $50,000.00 |
|  |  |  | **SUBTOTAL** | **$845,621.08** |
| FUCHS NORTH AMERICA P O BOX 419289 BOSTON, MA 02241-9289 | 2000560791 | 09/16/2024 | SUPPLIERS OR VENDORS | $64,072.79 |
|  | 2000561415 | 09/18/2024 | SUPPLIERS OR VENDORS | $55,964.14 |
|  | 2000565804 | 10/11/2024 | SUPPLIERS OR VENDORS | $47,227.15 |
|  | 2000570212 | 11/04/2024 | SUPPLIERS OR VENDORS | $49,728.51 |
|  | 2000572012 | 11/13/2024 | SUPPLIERS OR VENDORS | $15,179.54 |
|  |  |  | **SUBTOTAL** | **$232,172.13** |
| FUSION MECHANICAL LLC 2140 ELDRIDGE AVE TWIN FALLS, ID 83301 | 2000558246 | 09/04/2024 | SERVICES | $9,027.44 |
|  | 2000564607 | 10/07/2024 | SERVICES | $3,620.00 |
|  | 2000569051 | 10/30/2024 | SERVICES | $2,055.00 |
|  | 2000570070 | 11/04/2024 | SERVICES | $492.00 |
|  |  |  | **SUBTOTAL** | **$15,194.44** |
| FYING, INC. 11801 PIERCE STREET, SUITE 200 RIVERSIDE, CA 92505 | 2000567590 | 10/22/2024 | SUPPLIERS OR VENDORS | $364,800.00 |
|  | 2000569586 | 10/30/2024 | SUPPLIERS OR VENDORS | $364,800.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000573892 | 11/20/2024 | SUPPLIERS OR VENDORS | $70,400.00 |
| | | | **SUBTOTAL** | **$800,000.00** |
| G & B ENVIRONMENTAL, INC.<br>P.O. BOX 595<br>LAKEVILLE, MN 55044 | 2000557544 | 08/28/2024 | SUPPLIERS OR VENDORS | $880.99 |
| | 2000560757 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,201.04 |
| | 2000562654 | 09/25/2024 | SUPPLIERS OR VENDORS | $995.77 |
| | 2000566119 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,133.04 |
| | 2000567979 | 10/23/2024 | SUPPLIERS OR VENDORS | $995.77 |
| | 2000571426 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,997.04 |
| | 2000572971 | 11/20/2024 | SUPPLIERS OR VENDORS | $995.77 |
| | | | **SUBTOTAL** | **$8,199.42** |
| G.A.W. INC.<br>6850 MIDDLEBELT RD<br>ROMULUS, MI 48174 | 2000568434 | 10/25/2024 | SUPPLIERS OR VENDORS | $5,697.78 |
| | 2000570931 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,697.79 |
| | | | **SUBTOTAL** | **$11,395.57** |
| GALEANA VALLEY PECAN<br>8001-E N MESA ST #138<br>EL PASO, TX 79932 | 2000556759 | 08/26/2024 | SUPPLIERS OR VENDORS | $74,520.00 |
| | 2000562426 | 09/25/2024 | SUPPLIERS OR VENDORS | $136,620.00 |
| | 2000570083 | 11/04/2024 | SUPPLIERS OR VENDORS | $24,840.00 |
| | 2000574220 | 11/21/2024 | SUPPLIERS OR VENDORS | $37,260.00 |
| | | | **SUBTOTAL** | **$273,240.00** |
| GALLAGHER UNIFORM<br>151 MCQUISTON DRIVE<br>BATTLE CREEK, MI 49037 | 2000557252 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,168.63 |
| | 2000558206 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,795.38 |
| | 2000561050 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,725.58 |
| | 2000561915 | 09/23/2024 | SUPPLIERS OR VENDORS | $302.56 |
| | 2000562357 | 09/25/2024 | SUPPLIERS OR VENDORS | $177.47 |
| | 2000563841 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,740.94 |
| | 2000565108 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,604.87 |
| | 2000565899 | 10/14/2024 | SUPPLIERS OR VENDORS | $157.24 |
| | 2000566434 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,313.05 |
| | 2000567696 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,616.83 |
| | 2000569015 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,627.23 |
| | 2000570470 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,272.87 |
| | 2000571238 | 11/11/2024 | SUPPLIERS OR VENDORS | $16.30 |
| | 2000572667 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,029.43 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | $41,548.38 |
| GALLO EQUIPMENT CO.<br>11835 SOUTH AVENUE O<br>CHICAGO, IL 60617 | 2000559928 | 09/11/2024 | SUPPLIERS OR VENDORS | $560.00 |
| | 2000566106 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,663.80 |
| | 2000569300 | 10/30/2024 | SUPPLIERS OR VENDORS | $170.00 |
| | 2000571412 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,824.99 |
| | 2000572957 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,765.12 |
| | | | **SUBTOTAL** | $7,983.91 |
| GALLOUP COMPANY<br>PO BOX 671121<br>DETROIT, MI 48267-1121 | 2000556638 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,897.15 |
| | 2000557170 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,688.89 |
| | 2000558115 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,153.83 |
| | 2000559109 | 09/09/2024 | SUPPLIERS OR VENDORS | $21,913.51 |
| | 2000559637 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,474.88 |
| | 2000560492 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,168.73 |
| | 2000560984 | 09/18/2024 | SUPPLIERS OR VENDORS | $354.18 |
| | 2000561871 | 09/23/2024 | SUPPLIERS OR VENDORS | $198.00 |
| | 2000562291 | 09/25/2024 | SUPPLIERS OR VENDORS | $507.52 |
| | 2000563771 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,253.01 |
| | 2000564539 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,852.36 |
| | 2000565035 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,128.05 |
| | 2000565849 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,278.50 |
| | 2000567162 | 10/21/2024 | SUPPLIERS OR VENDORS | $347.80 |
| | 2000567627 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,884.56 |
| | 2000568479 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,670.88 |
| | 2000568937 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,488.73 |
| | 2000569708 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,114.71 |
| | 2000570403 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,796.47 |
| | 2000571190 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,598.22 |
| | 2000571639 | 11/13/2024 | SUPPLIERS OR VENDORS | $768.30 |
| | 2000572609 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,387.33 |
| | | | **SUBTOTAL** | $108,925.61 |
| GAMER PACKAGING, INC.<br>330 2ND AVE S, #895<br>MINNEAPOLIS, MN 55401 | 2000557120 | 08/26/2024 | SUPPLIERS OR VENDORS | $17,816.29 |
| | 2000557815 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,816.29 |
| | 2000558063 | 08/30/2024 | SUPPLIERS OR VENDORS | $71,265.16 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559032 | 09/06/2024 | SUPPLIERS OR VENDORS | $17,816.29 |
| | 2000562878 | 09/25/2024 | SUPPLIERS OR VENDORS | $48,125.73 |
| | 2000563718 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,041.91 |
| | 2000566921 | 10/16/2024 | SUPPLIERS OR VENDORS | $48,125.73 |
| | 2000567583 | 10/21/2024 | SUPPLIERS OR VENDORS | $48,325.73 |
| | 2000568215 | 10/23/2024 | SUPPLIERS OR VENDORS | $31,385.33 |
| | 2000574342 | 11/21/2024 | SUPPLIERS OR VENDORS | $58,519.67 |
| | | | **SUBTOTAL** | **$375,238.13** |
| GARDAWORLD SECURITY SERVICES<br>1699 SOUTH HANLEY RD STE 350<br>ST. LOUIS, MO 63144 | 2000557116 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,007.62 |
| | 2000558877 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,994.99 |
| | 2000559506 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,028.89 |
| | 2000560918 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,000.59 |
| | 2000563110 | 09/27/2024 | SUPPLIERS OR VENDORS | $3,994.99 |
| | 2000563711 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,994.99 |
| | 2000564956 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,298.12 |
| | 2000566281 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,000.59 |
| | 2000567578 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,006.20 |
| | 2000568898 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,000.59 |
| | 2000570288 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,994.99 |
| | 2000571585 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,994.99 |
| | 2000573208 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,011.81 |
| | | | **SUBTOTAL** | **$52,329.36** |
| GARDNER DENVER NASH<br>PO BOX 952453<br>ST LOUIS, MO 63195-6236 | 2000568722 | 10/28/2024 | SUPPLIERS OR VENDORS | $28,119.07 |
| | | | **SUBTOTAL** | **$28,119.07** |
| GARTNER INC<br>PO BOX 911319<br>DALLAS, TX 75391-1319 | 2000572167 | 11/13/2024 | SUPPLIERS OR VENDORS | $187,600.00 |
| | | | **SUBTOTAL** | **$187,600.00** |
| GARVEY'S OFFICE PRODUCTS<br>P.O. BOX 5678<br>CAROL STREAM, IL 60197-5678 | 2000556726 | 08/26/2024 | SERVICES | $3,176.40 |
| | 2000557271 | 08/28/2024 | SERVICES | $145.52 |
| | 2000559179 | 09/09/2024 | SERVICES | $294.41 |
| | 2000559724 | 09/11/2024 | SERVICES | $310.11 |
| | 2000560565 | 09/16/2024 | SERVICES | $198.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561087 | 09/18/2024 | SERVICES | $1,703.77 |
| | 2000562386 | 09/25/2024 | SERVICES | $355.64 |
| | 2000563341 | 09/30/2024 | SERVICES | $288.34 |
| | 2000565919 | 10/14/2024 | SERVICES | $454.64 |
| | 2000566468 | 10/16/2024 | SERVICES | $3,715.38 |
| | 2000567236 | 10/21/2024 | SERVICES | $962.92 |
| | 2000567729 | 10/23/2024 | SERVICES | $607.57 |
| | 2000568557 | 10/28/2024 | SERVICES | $1,572.19 |
| | 2000569044 | 10/30/2024 | SERVICES | $859.23 |
| | 2000570500 | 11/06/2024 | SERVICES | $189.74 |
| | 2000571257 | 11/11/2024 | SERVICES | $303.93 |
| | 2000571732 | 11/13/2024 | SERVICES | $585.09 |
| | 2000572703 | 11/20/2024 | SERVICES | $33.17 |
| | | | **SUBTOTAL** | **$15,756.05** |
| GARY BAKER<br>ADDRESS ON FILE | 2000566950 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,975.65 |
| | 2000569660 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,241.99 |
| | 2000572235 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,117.43 |
| | 2000574123 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,623.34 |
| | | | **SUBTOTAL** | **$7,958.41** |
| GARY BIRKEMEYER<br>ADDRESS ON FILE | 2000563716 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,718.75 |
| | 2000572194 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,687.50 |
| | | | **SUBTOTAL** | **$9,406.25** |
| GATEWAY INDUSTRIAL POWER, INC<br>PO BOX 843715<br>KANSAS CITY, MO 64184-3715 | 2000558615 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,370.66 |
| | 2000561402 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,125.12 |
| | 2000564817 | 10/07/2024 | SUPPLIERS OR VENDORS | $617.66 |
| | | | **SUBTOTAL** | **$9,113.44** |
| GEA FOOD SOLUTIONS<br>P.O. BOX 5155<br>CAROL STREAM, IL 60197-5155 | 2000557027 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,531.49 |
| | 2000558710 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,923.53 |
| | 2000560834 | 09/16/2024 | SUPPLIERS OR VENDORS | $10,970.12 |
| | 2000561473 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,807.40 |
| | 2000562170 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,457.40 |
| | 2000562742 | 09/25/2024 | SUPPLIERS OR VENDORS | $50,472.24 |
| | 2000563610 | 09/30/2024 | SUPPLIERS OR VENDORS | $19,781.63 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564867 | 10/07/2024 | SUPPLIERS OR VENDORS | $28,697.72 |
| | 2000565494 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,688.99 |
| | 2000566187 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,121.70 |
| | 2000566779 | 10/16/2024 | SUPPLIERS OR VENDORS | $201.22 |
| | 2000567490 | 10/21/2024 | SUPPLIERS OR VENDORS | $538.65 |
| | 2000568070 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,839.47 |
| | 2000568806 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,191.26 |
| | 2000569407 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,509.58 |
| | 2000569931 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,012.51 |
| | 2000570240 | 11/04/2024 | SUPPLIERS OR VENDORS | $121.73 |
| | 2000570785 | 11/06/2024 | SUPPLIERS OR VENDORS | $20,048.50 |
| | 2000571508 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,241.18 |
| | | | **SUBTOTAL** | **$188,156.32** |
| GELITA USA INC<br>PO BOX 1796<br>SIOUX CITY, IA 51102 | 2000568187 | 10/23/2024 | SUPPLIERS OR VENDORS | $53,300.00 |
| | | | **SUBTOTAL** | **$53,300.00** |
| GEN DIGITAL INC.<br>POBOX 743560<br>LOS ANGELES, CA 90074-3560 | 2000557284 | 08/28/2024 | SERVICES | $11,073.87 |
| | 2000563350 | 09/30/2024 | SERVICES | $10,921.53 |
| | 2000569059 | 10/30/2024 | SERVICES | $10,838.13 |
| | | | **SUBTOTAL** | **$32,833.53** |
| GENERAL METHODS CORP.<br>641 WEST DAVID STREET<br>MORTON, IL 61550 | 2000567153 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,321.00 |
| | 2000567615 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,800.00 |
| | | | **SUBTOTAL** | **$19,121.00** |
| GENERAL MILLS FINANCE<br>P.O. BOX CH-10041<br>PALATINE, IL 60055-0041 | 2000557028 | 08/26/2024 | SUPPLIERS OR VENDORS | $27,648.00 |
| | 2000558711 | 09/04/2024 | SUPPLIERS OR VENDORS | $64,473.60 |
| | 2000560835 | 09/16/2024 | SUPPLIERS OR VENDORS | $38,707.20 |
| | 2000561474 | 09/18/2024 | SUPPLIERS OR VENDORS | $36,864.00 |
| | 2000564135 | 10/02/2024 | SUPPLIERS OR VENDORS | $77,568.00 |
| | 2000565495 | 10/09/2024 | SUPPLIERS OR VENDORS | $38,707.20 |
| | 2000567491 | 10/21/2024 | SUPPLIERS OR VENDORS | $31,334.40 |
| | 2000568807 | 10/28/2024 | SUPPLIERS OR VENDORS | $25,804.80 |
| | 2000569408 | 10/30/2024 | SUPPLIERS OR VENDORS | $40,550.40 |
| | 2000570786 | 11/06/2024 | SUPPLIERS OR VENDORS | $36,864.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571509 | 11/11/2024 | SUPPLIERS OR VENDORS | $20,275.20 |
| | 2000572066 | 11/13/2024 | SUPPLIERS OR VENDORS | $20,275.20 |
| | 2000572273 | 11/15/2024 | SUPPLIERS OR VENDORS | $60,825.60 |
| | | | **SUBTOTAL** | **$519,897.60** |
| GENERAL SALES OF VA<br>PO BOX 12726<br>ROANOKE, VA 24028 | 2000557778 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,933.09 |
| | 2000558843 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,056.75 |
| | 2000560085 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,714.88 |
| | 2000560451 | 09/13/2024 | SUPPLIERS OR VENDORS | $416.00 |
| | 2000560904 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,646.59 |
| | 2000562848 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,405.79 |
| | 2000564204 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,974.38 |
| | 2000565597 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,937.34 |
| | 2000566884 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,978.45 |
| | 2000568177 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,460.70 |
| | 2000572158 | 11/13/2024 | SUPPLIERS OR VENDORS | $9,604.92 |
| | 2000573182 | 11/20/2024 | SUPPLIERS OR VENDORS | $839.50 |
| | | | **SUBTOTAL** | **$40,968.39** |
| GENESIS BAKING COMPANY<br>211 WOODLAWN AVENUE<br>NORWALK, OH 44857 | 2000556453 | 08/23/2024 | SUPPLIERS OR VENDORS | $59,031.29 |
| | 2000557653 | 08/28/2024 | SUPPLIERS OR VENDORS | $41,483.52 |
| | 2000558037 | 08/30/2024 | SUPPLIERS OR VENDORS | $40,929.81 |
| | 2000558712 | 09/04/2024 | SUPPLIERS OR VENDORS | $92,761.30 |
| | 2000559015 | 09/06/2024 | SUPPLIERS OR VENDORS | $23,136.70 |
| | 2000559433 | 09/09/2024 | SUPPLIERS OR VENDORS | $50,876.06 |
| | 2000560003 | 09/11/2024 | SUPPLIERS OR VENDORS | $191,202.03 |
| | 2000560836 | 09/16/2024 | SUPPLIERS OR VENDORS | $20,423.52 |
| | 2000561475 | 09/18/2024 | SUPPLIERS OR VENDORS | $168,461.37 |
| | 2000562171 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,208.00 |
| | 2000562743 | 09/25/2024 | SUPPLIERS OR VENDORS | $158,770.41 |
| | 2000563611 | 09/30/2024 | SUPPLIERS OR VENDORS | $72,103.11 |
| | 2000564136 | 10/02/2024 | SUPPLIERS OR VENDORS | $130,355.85 |
| | 2000564868 | 10/07/2024 | SUPPLIERS OR VENDORS | $69,110.44 |
| | 2000565496 | 10/09/2024 | SUPPLIERS OR VENDORS | $172,868.98 |
| | 2000565808 | 10/11/2024 | SUPPLIERS OR VENDORS | $7,719.27 |
| | 2000566188 | 10/14/2024 | SUPPLIERS OR VENDORS | $38,482.56 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566780 | 10/16/2024 | SUPPLIERS OR VENDORS | $147,798.36 |
| | 2000567492 | 10/21/2024 | SUPPLIERS OR VENDORS | $90,989.03 |
| | 2000568071 | 10/23/2024 | SUPPLIERS OR VENDORS | $115,287.15 |
| | 2000568808 | 10/28/2024 | SUPPLIERS OR VENDORS | $64,162.88 |
| | 2000569409 | 10/30/2024 | SUPPLIERS OR VENDORS | $142,030.77 |
| | 2000569932 | 11/01/2024 | SUPPLIERS OR VENDORS | $83,866.96 |
| | 2000570787 | 11/06/2024 | SUPPLIERS OR VENDORS | $216,539.85 |
| | 2000571510 | 11/11/2024 | SUPPLIERS OR VENDORS | $60,772.61 |
| | 2000572067 | 11/13/2024 | SUPPLIERS OR VENDORS | $148,129.53 |
| | 2000574077 | 11/20/2024 | SUPPLIERS OR VENDORS | $463,127.78 |
| | 2000574313 | 11/21/2024 | SUPPLIERS OR VENDORS | $202,211.45 |
| | | | **SUBTOTAL** | **$3,080,840.59** |
| GENESIS ENERGY INTERNATIONAL 4249 HOLT ROAD SYLVANIA, OH 43560 | 2000559972 | 09/11/2024 | SERVICES | $6,279.00 |
| | 2000566743 | 10/16/2024 | SERVICES | $6,279.00 |
| | 2000574064 | 11/20/2024 | SERVICES | $12,558.00 |
| | | | **SUBTOTAL** | **$25,116.00** |
| GENEVA COMPACTION 321 STEVENS STREET SUITE A GENEVA, IL 60134 | 2000557654 | 08/28/2024 | SUPPLIERS OR VENDORS | $345.00 |
| | 2000558713 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,546.18 |
| | 2000564305 | 10/03/2024 | SUPPLIERS OR VENDORS | $385.00 |
| | 2000569410 | 10/30/2024 | SUPPLIERS OR VENDORS | $719.50 |
| | 2000572068 | 11/13/2024 | SUPPLIERS OR VENDORS | $448.50 |
| | 2000573069 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,414.50 |
| | | | **SUBTOTAL** | **$7,858.68** |
| GENEVA TRANSPORT LLC PO BOX 1025 NORTHBROOK, IL 60062 | 2000556489 | 08/23/2024 | SERVICES | $1,450.00 |
| | 2000556755 | 08/26/2024 | SERVICES | $3,363.07 |
| | 2000557307 | 08/28/2024 | SERVICES | $4,535.42 |
| | 2000558279 | 09/04/2024 | SERVICES | $4,523.96 |
| | 2000559204 | 09/09/2024 | SERVICES | $2,425.00 |
| | 2000559753 | 09/11/2024 | SERVICES | $14,058.29 |
| | 2000560591 | 09/16/2024 | SERVICES | $3,500.00 |
| | 2000561122 | 09/18/2024 | SERVICES | $4,600.00 |
| | 2000561946 | 09/23/2024 | SERVICES | $4,699.74 |
| | 2000562421 | 09/25/2024 | SERVICES | $3,874.76 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563367 | 09/30/2024 | SERVICES | $3,765.06 |
| | 2000563888 | 10/02/2024 | SERVICES | $2,725.00 |
| | 2000564631 | 10/07/2024 | SERVICES | $3,200.00 |
| | 2000565174 | 10/09/2024 | SERVICES | $6,753.75 |
| | 2000565947 | 10/14/2024 | SERVICES | $4,319.40 |
| | 2000566497 | 10/16/2024 | SERVICES | $3,200.00 |
| | 2000567265 | 10/21/2024 | SERVICES | $2,425.00 |
| | 2000567756 | 10/23/2024 | SERVICES | $3,644.32 |
| | 2000568582 | 10/28/2024 | SERVICES | $3,960.00 |
| | 2000569081 | 10/30/2024 | SERVICES | $4,938.30 |
| | 2000569784 | 11/01/2024 | SERVICES | $3,200.00 |
| | 2000570078 | 11/04/2024 | SERVICES | $300.00 |
| | 2000570524 | 11/06/2024 | SERVICES | $5,325.00 |
| | 2000571275 | 11/11/2024 | SERVICES | $3,200.00 |
| | 2000571764 | 11/13/2024 | SERVICES | $5,250.00 |
| | 2000573963 | 11/20/2024 | SERVICES | $17,269.96 |
| | | | **SUBTOTAL** | **$120,506.03** |
| GENEVA WAREHOUSING & 3 TIMBER COURT BOLINGBROOK, IL 60440 | 2000558290 | 09/04/2024 | SERVICES | $7,552.00 |
| | 2000563895 | 10/02/2024 | SERVICES | $7,552.00 |
| | 2000569095 | 10/30/2024 | SERVICES | $7,552.00 |
| | | | **SUBTOTAL** | **$22,656.00** |
| GEORGIA NUT PO BOX 6635 CAROL STREAM, IL 60197-6635 | 2000558193 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,640.00 |
| | 2000563308 | 09/30/2024 | SUPPLIERS OR VENDORS | $8,820.00 |
| | 2000567207 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,820.00 |
| | 2000570463 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,820.00 |
| | 2000574196 | 11/21/2024 | SUPPLIERS OR VENDORS | $8,820.00 |
| | | | **SUBTOTAL** | **$52,920.00** |
| GFL ENVIRONMENTAL PO BOX 555193 DETROIT, MI 48255-5193 | 2000556491 | 08/23/2024 | SUPPLIERS OR VENDORS | $891.66 |
| | 2000558966 | 09/06/2024 | SUPPLIERS OR VENDORS | $7,290.66 |
| | 2000561772 | 09/20/2024 | SUPPLIERS OR VENDORS | $4,748.00 |
| | 2000561953 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,074.15 |
| | 2000563894 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,164.99 |
| | 2000566504 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,265.33 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567760 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,000.46 |
| | 2000569092 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,787.98 |
| | 2000571769 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,642.62 |
| | | | **SUBTOTAL** | **$39,865.85** |
| GIBRALTAR PACKAGING INC PO BOX 95098 CHICAGO, IL 60694-5098 | 2000557503 | 08/28/2024 | SUPPLIERS OR VENDORS | $31,503.74 |
| | 2000558519 | 09/04/2024 | SUPPLIERS OR VENDORS | $34,860.70 |
| | 2000570679 | 11/06/2024 | SUPPLIERS OR VENDORS | $27,113.88 |
| | 2000571929 | 11/13/2024 | SUPPLIERS OR VENDORS | $29,050.58 |
| | 2000574278 | 11/21/2024 | SUPPLIERS OR VENDORS | $29,050.59 |
| | | | **SUBTOTAL** | **$151,579.49** |
| GIBSON, DUNN & CRUTCHER LLP PO BOX 840723 LOS ANGELES, CA 90084-0723 | 2000561634 | 09/19/2024 | SERVICES | $197,996.50 |
| | 2000569521 | 10/30/2024 | SERVICES | $729,429.69 |
| | 2000571146 | 11/08/2024 | SERVICES | $1,238,295.08 |
| | 2000572579 | 11/19/2024 | SERVICES | $1,713,661.04 |
| | | | **SUBTOTAL** | **$3,879,382.31** |
| GILLCO INGREDIENTS 1701 LA COSTA MEADOWS DR. SAN MARCOS, CA 92078 | 2000566810 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,840.00 |
| | 2000567110 | 10/18/2024 | SUPPLIERS OR VENDORS | $986.64 |
| | | | **SUBTOTAL** | **$18,826.64** |
| GILMAN CHEESE CORPORATION PO BOX 187 GILMAN, WI 54433 | 2000558968 | 09/06/2024 | SUPPLIERS OR VENDORS | $62,769.28 |
| | 2000560379 | 09/13/2024 | SUPPLIERS OR VENDORS | $35,529.64 |
| | 2000565964 | 10/14/2024 | SUPPLIERS OR VENDORS | $33,546.37 |
| | 2000567762 | 10/23/2024 | SUPPLIERS OR VENDORS | $34,144.05 |
| | 2000572347 | 11/15/2024 | SUPPLIERS OR VENDORS | $36,308.27 |
| | | | **SUBTOTAL** | **$202,297.61** |
| GIVAUDAN FLAVORS CORP DEPT. 2578 CAROL STREAM, IL 60132-2578 | 2000557425 | 08/28/2024 | SUPPLIERS OR VENDORS | $88,645.27 |
| | 2000558001 | 08/30/2024 | SUPPLIERS OR VENDORS | $137,616.67 |
| | 2000558419 | 09/04/2024 | SUPPLIERS OR VENDORS | $65,467.46 |
| | 2000559269 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,689.60 |
| | 2000559841 | 09/11/2024 | SUPPLIERS OR VENDORS | $107,241.66 |
| | 2000560650 | 09/16/2024 | SUPPLIERS OR VENDORS | $15,852.66 |
| | 2000561256 | 09/18/2024 | SUPPLIERS OR VENDORS | $71,782.13 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562022 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,279.94 |
| | 2000562536 | 09/25/2024 | SUPPLIERS OR VENDORS | $109,293.73 |
| | 2000563441 | 09/30/2024 | SUPPLIERS OR VENDORS | $43,962.75 |
| | 2000563977 | 10/02/2024 | SUPPLIERS OR VENDORS | $33,340.03 |
| | 2000564705 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,229.36 |
| | 2000565279 | 10/09/2024 | SUPPLIERS OR VENDORS | $56,434.03 |
| | 2000566028 | 10/14/2024 | SUPPLIERS OR VENDORS | $47,583.59 |
| | 2000566593 | 10/16/2024 | SUPPLIERS OR VENDORS | $92,218.13 |
| | 2000567334 | 10/21/2024 | SUPPLIERS OR VENDORS | $24,274.51 |
| | 2000567858 | 10/23/2024 | SUPPLIERS OR VENDORS | $43,633.95 |
| | 2000568641 | 10/28/2024 | SUPPLIERS OR VENDORS | $45,040.25 |
| | 2000569826 | 11/01/2024 | SUPPLIERS OR VENDORS | $37,142.68 |
| | 2000570130 | 11/04/2024 | SUPPLIERS OR VENDORS | $12,049.40 |
| | 2000570609 | 11/06/2024 | SUPPLIERS OR VENDORS | $44,804.50 |
| | 2000571339 | 11/11/2024 | SUPPLIERS OR VENDORS | $18,651.67 |
| | 2000571864 | 11/13/2024 | SUPPLIERS OR VENDORS | $58,891.88 |
| | 2000574002 | 11/20/2024 | SUPPLIERS OR VENDORS | $187,813.66 |
| | 2000574243 | 11/21/2024 | SUPPLIERS OR VENDORS | $78,177.43 |
| | | | **SUBTOTAL** | **$1,436,116.94** |
| GLANBIA NUTRITIONAL INGREDIENT TECH DEPT. 3331 CAROL STREAM, IL 60132-3331 | 2000563008 | 09/27/2024 | SUPPLIERS OR VENDORS | $12,781.38 |
| | 2000563844 | 10/02/2024 | SUPPLIERS OR VENDORS | $452.31 |
| | | | **SUBTOTAL** | **$13,233.69** |
| GLOBAL EQUIPMENT CO., INC 29833 NETWORK PLACE CHICAGO, IL 60673-1298 | 2000556806 | 08/26/2024 | SERVICES | $2,083.67 |
| | 2000557375 | 08/28/2024 | SERVICES | $2,377.32 |
| | 2000558369 | 09/04/2024 | SERVICES | $1,801.61 |
| | 2000559243 | 09/09/2024 | SERVICES | $806.28 |
| | 2000559802 | 09/11/2024 | SERVICES | $2,807.97 |
| | 2000561201 | 09/18/2024 | SERVICES | $794.66 |
| | 2000561990 | 09/23/2024 | SERVICES | $4,356.04 |
| | 2000561991 | 09/23/2024 | SERVICES | $1,973.56 |
| | 2000562486 | 09/25/2024 | SERVICES | $1,475.70 |
| | 2000563041 | 09/27/2024 | SERVICES | $5,461.54 |
| | 2000563407 | 09/30/2024 | SERVICES | $302.82 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563408 | 09/30/2024 | SERVICES | $6,301.50 |
| | 2000564669 | 10/07/2024 | SERVICES | $11,781.77 |
| | 2000564670 | 10/07/2024 | SERVICES | $84.25 |
| | 2000565235 | 10/09/2024 | SERVICES | $3,830.00 |
| | 2000565236 | 10/09/2024 | SERVICES | $26.82 |
| | 2000565989 | 10/14/2024 | SERVICES | $2,238.57 |
| | 2000566553 | 10/16/2024 | SERVICES | $3,125.94 |
| | 2000566554 | 10/16/2024 | SERVICES | $192.73 |
| | 2000567300 | 10/21/2024 | SERVICES | $1,858.62 |
| | 2000567806 | 10/23/2024 | SERVICES | $866.85 |
| | 2000568614 | 10/28/2024 | SERVICES | $255.67 |
| | 2000570108 | 11/04/2024 | SERVICES | $1,032.61 |
| | 2000570573 | 11/06/2024 | SERVICES | $460.77 |
| | 2000571318 | 11/11/2024 | SERVICES | $3,412.89 |
| | 2000572808 | 11/20/2024 | SERVICES | $2,736.72 |
| | | | **SUBTOTAL** | **$62,446.88** |
| GLOBAL ORGANICS, LTD<br>68 MOULTON STREET<br>CAMBRIDGE, MA 02138 | 2000558346 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,562.00 |
| | 2000569130 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,188.00 |
| | | | **SUBTOTAL** | **$9,750.00** |
| GLORY BEE<br>PO BOX 743761<br>LOS ANGELES, CA 90074-3761 | 2000563479 | 09/30/2024 | SUPPLIERS OR VENDORS | $21,390.00 |
| | 2000574045 | 11/20/2024 | SUPPLIERS OR VENDORS | $68,448.00 |
| | | | **SUBTOTAL** | **$89,838.00** |
| GLUTEN FREE FOODS<br>5010 EUCALYPTUS AVE<br>CHINO, CA 91710 | 2000556456 | 08/23/2024 | SUPPLIERS OR VENDORS | $68,050.00 |
| | 2000559020 | 09/06/2024 | SUPPLIERS OR VENDORS | $48,368.00 |
| | 2000559460 | 09/09/2024 | SUPPLIERS OR VENDORS | $48,368.00 |
| | 2000560868 | 09/16/2024 | SUPPLIERS OR VENDORS | $145,480.00 |
| | 2000561523 | 09/18/2024 | SUPPLIERS OR VENDORS | $39,120.00 |
| | 2000562792 | 09/25/2024 | SUPPLIERS OR VENDORS | $92,128.00 |
| | 2000564414 | 10/04/2024 | SUPPLIERS OR VENDORS | $48,480.00 |
| | 2000568120 | 10/23/2024 | SUPPLIERS OR VENDORS | $85,832.00 |
| | 2000568320 | 10/25/2024 | SUPPLIERS OR VENDORS | $59,648.00 |
| | 2000569460 | 10/30/2024 | SUPPLIERS OR VENDORS | $38,784.00 |
| | 2000569951 | 11/01/2024 | SUPPLIERS OR VENDORS | $464.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570255 | 11/04/2024 | SUPPLIERS OR VENDORS | $38,800.00 |
| | 2000570827 | 11/06/2024 | SUPPLIERS OR VENDORS | $32,368.00 |
| | 2000570991 | 11/08/2024 | SUPPLIERS OR VENDORS | $77,664.00 |
| | 2000572105 | 11/13/2024 | SUPPLIERS OR VENDORS | $31,200.00 |
| | 2000574094 | 11/20/2024 | SUPPLIERS OR VENDORS | $41,984.00 |
| | 2000574327 | 11/21/2024 | SUPPLIERS OR VENDORS | $29,072.00 |
| | | | **SUBTOTAL** | **$925,810.00** |
| GNOSIS BY LESAFFRE DEPARTMENT 59932 MILWAUKEE, WI 53259-0932 | 2000557428 | 08/28/2024 | SUPPLIERS OR VENDORS | $19,803.22 |
| | 2000571867 | 11/13/2024 | SUPPLIERS OR VENDORS | $11,824.17 |
| | 2000572852 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,477.27 |
| | | | **SUBTOTAL** | **$45,104.66** |
| GOLD COAST INGREDIENTS PO BOX 911612 LOS ANGELES, CA 90091 | 2000557449 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,326.46 |
| | 2000566617 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,924.45 |
| | 2000574021 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,738.52 |
| | | | **SUBTOTAL** | **$9,989.43** |
| GOLD COAST INGREDIENTS INC. PO BOX 911612 LOS ANGELES, CA 90091 | 2000556897 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,853.56 |
| | 2000569249 | 10/30/2024 | SUPPLIERS OR VENDORS | $17,925.62 |
| | | | **SUBTOTAL** | **$28,779.18** |
| GOLDEN PEANUT COMPANY, LLC P O BOX 92572 CHICAGO, IL 60675-2572 | 2000557458 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,748.07 |
| | 2000558461 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,354.71 |
| | 2000559872 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,823.32 |
| | 2000561794 | 09/20/2024 | SUPPLIERS OR VENDORS | $228.17 |
| | 2000567358 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,823.32 |
| | 2000567898 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,460.08 |
| | 2000569227 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,501.65 |
| | 2000570636 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,903.87 |
| | | | **SUBTOTAL** | **$46,843.19** |
| GOLDEN STATE FOODS P.O. BOX 51912 LOS ANGELES, CA 90051 | 2000557029 | 08/26/2024 | SUPPLIERS OR VENDORS | $37,521.10 |
| | 2000558714 | 09/04/2024 | SUPPLIERS OR VENDORS | $75,042.20 |
| | 2000560004 | 09/11/2024 | SUPPLIERS OR VENDORS | $69,057.98 |
| | 2000561821 | 09/20/2024 | SUPPLIERS OR VENDORS | $14,968.44 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562744 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,463.18 |
| | 2000564869 | 10/07/2024 | SUPPLIERS OR VENDORS | $37,521.10 |
| | 2000566189 | 10/14/2024 | SUPPLIERS OR VENDORS | $19,957.92 |
| | 2000568072 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,484.22 |
| | 2000569411 | 10/30/2024 | SUPPLIERS OR VENDORS | $14,968.44 |
| | 2000570788 | 11/06/2024 | SUPPLIERS OR VENDORS | $17,463.18 |
| | 2000572069 | 11/13/2024 | SUPPLIERS OR VENDORS | $55,484.28 |
| | | | **SUBTOTAL** | **$366,932.04** |
| GOLDMAN SACHS & CO<br>200 WEST STREET<br>NEW YORK, NY 10282 | 2000556352 | 08/23/2024 | SECURED DEBT | $25,000.00 |
| | 2000557834 | 08/28/2024 | SECURED DEBT | $639,975.00 |
| | 2000557835 | 08/28/2024 | SECURED DEBT | $853,300.00 |
| | 2000557938 | 08/30/2024 | SECURED DEBT | $25,313,058.39 |
| | 2000557939 | 08/30/2024 | SECURED DEBT | $11,830,612.64 |
| | 2000557940 | 08/30/2024 | SECURED DEBT | $10,816,764.45 |
| | 2000562978 | 09/27/2024 | SECURED DEBT | $100,000.00 |
| | 2000563215 | 09/30/2024 | SECURED DEBT | $1,046,837.28 |
| | 2000563216 | 09/30/2024 | SECURED DEBT | $2,862,500.00 |
| | 2000563217 | 09/30/2024 | SECURED DEBT | $1,287,500.00 |
| | 2000563218 | 09/30/2024 | SECURED DEBT | $82,554.78 |
| | 2000563219 | 09/30/2024 | SECURED DEBT | $52,186.48 |
| | 2000563220 | 09/30/2024 | SECURED DEBT | $131,574.76 |
| | 2000565686 | 10/11/2024 | SECURED DEBT | $6,941.98 |
| | 2000569996 | 11/04/2024 | SECURED DEBT | $461,518.52 |
| | | | **SUBTOTAL** | **$55,510,324.28** |
| GOMEZ PALLET'S<br>PO BOX 165<br>JACKSON, NE 68743 | 2000557096 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,070.80 |
| | 2000557759 | 08/28/2024 | SUPPLIERS OR VENDORS | $31,707.60 |
| | 2000558831 | 09/04/2024 | SUPPLIERS OR VENDORS | $26,127.20 |
| | 2000559481 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,759.40 |
| | 2000560075 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,653.80 |
| | 2000560893 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,154.40 |
| | 2000561573 | 09/18/2024 | SUPPLIERS OR VENDORS | $24,498.20 |
| | 2000562218 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,069.40 |
| | 2000562835 | 09/25/2024 | SUPPLIERS OR VENDORS | $24,423.20 |
| | 2000563680 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,208.80 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564194 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,593.20 |
| | 2000565581 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,273.80 |
| | 2000566252 | 10/14/2024 | SUPPLIERS OR VENDORS | $8,364.40 |
| | 2000566871 | 10/16/2024 | SUPPLIERS OR VENDORS | $26,607.20 |
| | 2000567549 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,369.40 |
| | 2000568167 | 10/23/2024 | SUPPLIERS OR VENDORS | $24,153.20 |
| | 2000568870 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,334.40 |
| | 2000569512 | 10/30/2024 | SUPPLIERS OR VENDORS | $24,799.20 |
| | 2000570274 | 11/04/2024 | SUPPLIERS OR VENDORS | $16,575.80 |
| | 2000570873 | 11/06/2024 | SUPPLIERS OR VENDORS | $16,580.80 |
| | 2000571559 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,080.40 |
| | | | **SUBTOTAL** | **$361,404.60** |
| GONNELLA BAKING CO.<br>P.O. BOX 71499<br>CHICAGO, IL 60694-1499 | 2000557030 | 08/26/2024 | SUPPLIERS OR VENDORS | $35,190.60 |
| | 2000557655 | 08/28/2024 | SUPPLIERS OR VENDORS | $27,629.16 |
| | 2000558715 | 09/04/2024 | SUPPLIERS OR VENDORS | $63,204.24 |
| | 2000559434 | 09/09/2024 | SUPPLIERS OR VENDORS | $33,567.24 |
| | 2000560005 | 09/11/2024 | SUPPLIERS OR VENDORS | $31,046.76 |
| | 2000560837 | 09/16/2024 | SUPPLIERS OR VENDORS | $32,947.80 |
| | 2000561476 | 09/18/2024 | SUPPLIERS OR VENDORS | $34,047.84 |
| | 2000562172 | 09/23/2024 | SUPPLIERS OR VENDORS | $32,264.28 |
| | 2000562745 | 09/25/2024 | SUPPLIERS OR VENDORS | $43,296.72 |
| | 2000563612 | 09/30/2024 | SUPPLIERS OR VENDORS | $34,250.76 |
| | 2000564137 | 10/02/2024 | SUPPLIERS OR VENDORS | $42,420.96 |
| | 2000564870 | 10/07/2024 | SUPPLIERS OR VENDORS | $33,033.24 |
| | 2000565497 | 10/09/2024 | SUPPLIERS OR VENDORS | $43,670.52 |
| | 2000566190 | 10/14/2024 | SUPPLIERS OR VENDORS | $34,432.32 |
| | 2000566781 | 10/16/2024 | SUPPLIERS OR VENDORS | $48,647.40 |
| | 2000567493 | 10/21/2024 | SUPPLIERS OR VENDORS | $32,189.52 |
| | 2000568073 | 10/23/2024 | SUPPLIERS OR VENDORS | $38,629.56 |
| | 2000568809 | 10/28/2024 | SUPPLIERS OR VENDORS | $28,579.68 |
| | 2000569412 | 10/30/2024 | SUPPLIERS OR VENDORS | $58,793.40 |
| | 2000569933 | 11/01/2024 | SUPPLIERS OR VENDORS | $34,400.28 |
| | 2000570789 | 11/06/2024 | SUPPLIERS OR VENDORS | $30,502.08 |
| | 2000571511 | 11/11/2024 | SUPPLIERS OR VENDORS | $35,265.36 |
| | 2000572070 | 11/13/2024 | SUPPLIERS OR VENDORS | $37,476.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574078 | 11/20/2024 | SUPPLIERS OR VENDORS | $132,538.80 |
| | 2000574314 | 11/21/2024 | SUPPLIERS OR VENDORS | $97,497.72 |
| | | | **SUBTOTAL** | **$1,095,522.36** |
| GOODWAY TECHNOLOGIES PO BOX 150413 HARTFORD, CT 06115-0413 | 2000556507 | 08/23/2024 | SUPPLIERS OR VENDORS | $7,078.50 |
| | 2000557376 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,224.00 |
| | 2000562487 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,730.94 |
| | 2000565237 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,490.00 |
| | 2000567301 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,009.86 |
| | | | **SUBTOTAL** | **$23,533.30** |
| GORDON BROTHERS ASSET ADVISORS, LLC 100 N. TYRON ST. STE 170 CHARLOTTE, NC 28255 | 2000572216 | 11/13/2024 | SUPPLIERS OR VENDORS | $37,500.00 |
| | | | **SUBTOTAL** | **$37,500.00** |
| GORDON FOOD SERVICE, INC. P.O. BOX 88029 CHICAGO, IL 60680-1029 | 2000556508 | 08/23/2024 | SERVICES | $2,783.49 |
| | 2000558370 | 09/04/2024 | SERVICES | $464.71 |
| | 2000559244 | 09/09/2024 | SERVICES | $193.75 |
| | 2000561202 | 09/18/2024 | SERVICES | $68.11 |
| | 2000562488 | 09/25/2024 | SERVICES | $337.72 |
| | 2000565990 | 10/14/2024 | SERVICES | $225.84 |
| | 2000566555 | 10/16/2024 | SERVICES | $368.21 |
| | 2000569149 | 10/30/2024 | SERVICES | $362.40 |
| | 2000569805 | 11/01/2024 | SERVICES | $978.75 |
| | 2000570574 | 11/06/2024 | SERVICES | $545.93 |
| | 2000571818 | 11/13/2024 | SERVICES | $51.50 |
| | 2000573994 | 11/20/2024 | SERVICES | $1,560.50 |
| | | | **SUBTOTAL** | **$7,940.91** |
| GP CORRUGATED LLC POBOX 93350 CHICAGO, IL 60673-3350 | 2000556632 | 08/26/2024 | SUPPLIERS OR VENDORS | $21,911.27 |
| | 2000556631 | 08/26/2024 | SUPPLIERS OR VENDORS | $12,105.65 |
| | 2000557157 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,140.72 |
| | 2000557158 | 08/28/2024 | SUPPLIERS OR VENDORS | $133,291.93 |
| | 2000558104 | 09/04/2024 | SUPPLIERS OR VENDORS | $27,406.49 |
| | 2000558105 | 09/04/2024 | SUPPLIERS OR VENDORS | $32,885.16 |
| | 2000559099 | 09/09/2024 | SUPPLIERS OR VENDORS | $23,185.77 |
| | 2000559629 | 09/11/2024 | SUPPLIERS OR VENDORS | $18,287.36 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559630 | 09/11/2024 | SUPPLIERS OR VENDORS | $54,478.56 |
| | 2000560485 | 09/16/2024 | SUPPLIERS OR VENDORS | $33,260.93 |
| | 2000560973 | 09/18/2024 | SUPPLIERS OR VENDORS | $18,008.66 |
| | 2000560974 | 09/18/2024 | SUPPLIERS OR VENDORS | $21,303.33 |
| | 2000561861 | 09/23/2024 | SUPPLIERS OR VENDORS | $26,099.10 |
| | 2000561862 | 09/23/2024 | SUPPLIERS OR VENDORS | $32,248.01 |
| | 2000562278 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,399.00 |
| | 2000562279 | 09/25/2024 | SUPPLIERS OR VENDORS | $40,562.47 |
| | 2000562996 | 09/27/2024 | SUPPLIERS OR VENDORS | $10,478.31 |
| | 2000563241 | 09/30/2024 | SUPPLIERS OR VENDORS | $10,662.30 |
| | 2000563242 | 09/30/2024 | SUPPLIERS OR VENDORS | $22,490.27 |
| | 2000564419 | 10/04/2024 | SUPPLIERS OR VENDORS | $34,662.95 |
| | 2000564534 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,841.00 |
| | 2000564535 | 10/07/2024 | SUPPLIERS OR VENDORS | $32,697.08 |
| | 2000565024 | 10/09/2024 | SUPPLIERS OR VENDORS | $19,325.74 |
| | 2000565025 | 10/09/2024 | SUPPLIERS OR VENDORS | $50,529.77 |
| | 2000565741 | 10/11/2024 | SUPPLIERS OR VENDORS | $11,805.03 |
| | 2000565844 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,085.87 |
| | 2000567154 | 10/21/2024 | SUPPLIERS OR VENDORS | $31,041.47 |
| | 2000567616 | 10/23/2024 | SUPPLIERS OR VENDORS | $23,473.82 |
| | 2000568471 | 10/28/2024 | SUPPLIERS OR VENDORS | $7,445.99 |
| | 2000568472 | 10/28/2024 | SUPPLIERS OR VENDORS | $35,081.65 |
| | 2000568929 | 10/30/2024 | SUPPLIERS OR VENDORS | $34,116.43 |
| | 2000569701 | 11/01/2024 | SUPPLIERS OR VENDORS | $34,368.93 |
| | 2000569702 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,521.58 |
| | 2000570016 | 11/04/2024 | SUPPLIERS OR VENDORS | $11,601.50 |
| | 2000570391 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,140.72 |
| | 2000570392 | 11/06/2024 | SUPPLIERS OR VENDORS | $34,205.94 |
| | 2000571181 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,544.00 |
| | 2000571182 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,663.63 |
| | 2000571630 | 11/13/2024 | SUPPLIERS OR VENDORS | $45,503.64 |
| | 2000573902 | 11/20/2024 | SUPPLIERS OR VENDORS | $45,146.34 |
| | 2000573903 | 11/20/2024 | SUPPLIERS OR VENDORS | $153,489.96 |
| | 2000574169 | 11/21/2024 | SUPPLIERS OR VENDORS | $29,516.31 |
| | 2000574170 | 11/21/2024 | SUPPLIERS OR VENDORS | $94,028.43 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,333,043.07** |
| GPT ELK GROVE OWNER LLC<br>POBOX 007302<br>CHICAGO, IL 60674-7302 | 2000557847 | 08/29/2024 | OTHER- LANDLORD | $308,512.11 |
| | 2000563590 | 09/30/2024 | OTHER- LANDLORD | $308,512.11 |
| | 2000569381 | 10/30/2024 | OTHER- LANDLORD | $308,512.11 |
| | | | **SUBTOTAL** | **$925,536.33** |
| GRACELAND FRUIT INC<br>LOCKBOX 645688 500 1ST AVE.<br>PITTSBURGH, PA 15219 | 2000556885 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,237.50 |
| | 2000558477 | 09/04/2024 | SUPPLIERS OR VENDORS | $28,717.50 |
| | 2000559298 | 09/09/2024 | SUPPLIERS OR VENDORS | $41,212.50 |
| | 2000562050 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,933.50 |
| | 2000564738 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,237.50 |
| | 2000567362 | 10/21/2024 | SUPPLIERS OR VENDORS | $15,604.50 |
| | 2000568675 | 10/28/2024 | SUPPLIERS OR VENDORS | $39,535.50 |
| | 2000569237 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,825.00 |
| | 2000570645 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,825.00 |
| | 2000572896 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,650.00 |
| | 2000574266 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,825.00 |
| | | | **SUBTOTAL** | **$183,603.50** |
| GRAHAM PACKAGING COMPANY L.P.<br>PO BOX 64510<br>BALTIMORE, MD 21264-4510 | 2000558716 | 09/04/2024 | SUPPLIERS OR VENDORS | $48,965.52 |
| | 2000559435 | 09/09/2024 | SUPPLIERS OR VENDORS | $25,350.36 |
| | 2000560006 | 09/11/2024 | SUPPLIERS OR VENDORS | $101,401.44 |
| | 2000560838 | 09/16/2024 | SUPPLIERS OR VENDORS | $25,350.36 |
| | 2000566191 | 10/14/2024 | SUPPLIERS OR VENDORS | $25,350.36 |
| | 2000566782 | 10/16/2024 | SUPPLIERS OR VENDORS | $101,401.44 |
| | 2000567494 | 10/21/2024 | SUPPLIERS OR VENDORS | $38,025.54 |
| | 2000568074 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,675.18 |
| | 2000572071 | 11/13/2024 | SUPPLIERS OR VENDORS | $25,773.18 |
| | 2000574079 | 11/20/2024 | SUPPLIERS OR VENDORS | $103,092.72 |
| | | | **SUBTOTAL** | **$507,386.10** |
| GRAIN CRAFT<br>P O BOX 742104<br>LOS ANGELES, CA 90074-2104 | 2000556978 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,050.50 |
| | 2000558631 | 09/04/2024 | SUPPLIERS OR VENDORS | $14,050.50 |
| | 2000559398 | 09/09/2024 | SUPPLIERS OR VENDORS | $14,050.50 |
| | 2000559961 | 09/11/2024 | SUPPLIERS OR VENDORS | $14,050.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000564096 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,050.50 |
|  | 2000567447 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,536.00 |
|  | 2000574060 | 11/20/2024 | SUPPLIERS OR VENDORS | $30,056.00 |
|  | 2000574294 | 11/21/2024 | SUPPLIERS OR VENDORS | $45,084.00 |
|  |  |  | **SUBTOTAL** | **$148,928.50** |
| GRAIN MILLERS<br>315 MADISON ST.<br>EUGENE, OR 97402 | 2000557332 | 08/28/2024 | SUPPLIERS OR VENDORS | $31,203.38 |
|  |  |  | **SUBTOTAL** | **$31,203.38** |
| GRAIN MILLERS<br>315 MADISON ST<br>EUGENE, OR 97402-5034 | 2000558486 | 09/04/2024 | SUPPLIERS OR VENDORS | $31,203.38 |
|  | 2000567094 | 10/18/2024 | SUPPLIERS OR VENDORS | $30,902.27 |
|  | 2000569847 | 11/01/2024 | SUPPLIERS OR VENDORS | $30,902.27 |
|  |  |  | **SUBTOTAL** | **$93,007.92** |
| GRAIN MILLERS CANADA CORP<br>P.O. BOX 912202<br>DENVER, CO 80291-2022 | 2000558336 | 09/04/2024 | SUPPLIERS OR VENDORS | $48,658.95 |
|  | 2000558976 | 09/06/2024 | SUPPLIERS OR VENDORS | $14,293.14 |
|  | 2000559228 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,322.81 |
|  | 2000561164 | 09/18/2024 | SUPPLIERS OR VENDORS | $24,285.55 |
|  | 2000561774 | 09/20/2024 | SUPPLIERS OR VENDORS | $8,368.14 |
|  | 2000563388 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,260.98 |
|  | 2000563922 | 10/02/2024 | SUPPLIERS OR VENDORS | $55,816.88 |
|  | 2000564657 | 10/07/2024 | SUPPLIERS OR VENDORS | $24,231.09 |
|  | 2000565206 | 10/09/2024 | SUPPLIERS OR VENDORS | $20,304.40 |
|  | 2000567787 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,817.78 |
|  | 2000568602 | 10/28/2024 | SUPPLIERS OR VENDORS | $14,146.08 |
|  | 2000569125 | 10/30/2024 | SUPPLIERS OR VENDORS | $27,422.27 |
|  | 2000570550 | 11/06/2024 | SUPPLIERS OR VENDORS | $34,888.78 |
|  | 2000571797 | 11/13/2024 | SUPPLIERS OR VENDORS | $45,106.06 |
|  | 2000572787 | 11/20/2024 | SUPPLIERS OR VENDORS | $97,108.51 |
|  | 2000573984 | 11/20/2024 | SUPPLIERS OR VENDORS | $61,752.74 |
|  |  |  | **SUBTOTAL** | **$502,784.16** |
| GRAIN MILLERS, INC<br>NW 8932<br>MINNEAPOLIS, MN 55485-8932 | 2000556847 | 08/26/2024 | SUPPLIERS OR VENDORS | $13,046.40 |
|  | 2000557426 | 08/28/2024 | SUPPLIERS OR VENDORS | $64,919.68 |
|  | 2000558002 | 08/30/2024 | SUPPLIERS OR VENDORS | $52,185.60 |
|  | 2000558420 | 09/04/2024 | SUPPLIERS OR VENDORS | $83,537.37 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559270 | 09/09/2024 | SUPPLIERS OR VENDORS | $26,092.80 |
| | 2000559842 | 09/11/2024 | SUPPLIERS OR VENDORS | $96,566.35 |
| | 2000560651 | 09/16/2024 | SUPPLIERS OR VENDORS | $26,092.80 |
| | 2000561257 | 09/18/2024 | SUPPLIERS OR VENDORS | $94,369.95 |
| | 2000562537 | 09/25/2024 | SUPPLIERS OR VENDORS | $77,346.49 |
| | 2000563442 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,528.00 |
| | 2000563978 | 10/02/2024 | SUPPLIERS OR VENDORS | $76,410.00 |
| | 2000564706 | 10/07/2024 | SUPPLIERS OR VENDORS | $25,056.00 |
| | 2000565280 | 10/09/2024 | SUPPLIERS OR VENDORS | $54,488.55 |
| | 2000565782 | 10/11/2024 | SUPPLIERS OR VENDORS | $13,709.55 |
| | 2000566594 | 10/16/2024 | SUPPLIERS OR VENDORS | $31,198.47 |
| | 2000567859 | 10/23/2024 | SUPPLIERS OR VENDORS | $87,696.00 |
| | 2000568642 | 10/28/2024 | SUPPLIERS OR VENDORS | $21,054.55 |
| | 2000569195 | 10/30/2024 | SUPPLIERS OR VENDORS | $101,166.87 |
| | 2000570131 | 11/04/2024 | SUPPLIERS OR VENDORS | $75,168.00 |
| | 2000571340 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,385.84 |
| | 2000571865 | 11/13/2024 | SUPPLIERS OR VENDORS | $38,209.67 |
| | 2000572849 | 11/20/2024 | SUPPLIERS OR VENDORS | $108,571.14 |
| | 2000574003 | 11/20/2024 | SUPPLIERS OR VENDORS | $90,069.18 |
| | | | **SUBTOTAL** | **$1,276,869.26** |
| GRAIN PROCESSING 25560 NETWORK PLACE CHICAGO, IL 60673-1255 | 2000557159 | 08/28/2024 | SUPPLIERS OR VENDORS | $19,465.00 |
| | 2000558106 | 09/04/2024 | SUPPLIERS OR VENDORS | $49,489.25 |
| | 2000560975 | 09/18/2024 | SUPPLIERS OR VENDORS | $70,532.50 |
| | 2000562280 | 09/25/2024 | SUPPLIERS OR VENDORS | $20,117.50 |
| | 2000563765 | 10/02/2024 | SUPPLIERS OR VENDORS | $26,307.50 |
| | 2000565026 | 10/09/2024 | SUPPLIERS OR VENDORS | $61,247.50 |
| | 2000566362 | 10/16/2024 | SUPPLIERS OR VENDORS | $24,760.00 |
| | 2000567617 | 10/23/2024 | SUPPLIERS OR VENDORS | $23,212.50 |
| | 2000568930 | 10/30/2024 | SUPPLIERS OR VENDORS | $46,425.00 |
| | 2000570393 | 11/06/2024 | SUPPLIERS OR VENDORS | $19,465.00 |
| | | | **SUBTOTAL** | **$361,021.75** |
| GRAINGER DEPT 883172025 PALATINE, IL 60038-0001 | 2000556465 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,425.64 |
| | 2000556664 | 08/26/2024 | SUPPLIERS OR VENDORS | $19,383.77 |
| | 2000556665 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,567.30 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000556666 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,257.14 |
| | 2000556667 | 08/26/2024 | SUPPLIERS OR VENDORS | $959.66 |
| | 2000557208 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,848.06 |
| | 2000557209 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,970.02 |
| | 2000557210 | 08/28/2024 | SUPPLIERS OR VENDORS | $124.23 |
| | 2000557211 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,587.71 |
| | 2000557972 | 08/30/2024 | SUPPLIERS OR VENDORS | $2,129.45 |
| | 2000557973 | 08/30/2024 | SUPPLIERS OR VENDORS | $15,039.39 |
| | 2000558156 | 09/04/2024 | SUPPLIERS OR VENDORS | $26,742.50 |
| | 2000558157 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,695.11 |
| | 2000558158 | 09/04/2024 | SUPPLIERS OR VENDORS | $285.36 |
| | 2000558159 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,648.69 |
| | 2000558944 | 09/06/2024 | SUPPLIERS OR VENDORS | $810.92 |
| | 2000559139 | 09/09/2024 | SUPPLIERS OR VENDORS | $18,772.89 |
| | 2000559140 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,050.52 |
| | 2000559141 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,252.87 |
| | 2000559142 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,664.44 |
| | 2000559666 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,660.52 |
| | 2000559667 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,950.44 |
| | 2000559668 | 09/11/2024 | SUPPLIERS OR VENDORS | $250.41 |
| | 2000559669 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,833.60 |
| | 2000560351 | 09/13/2024 | SUPPLIERS OR VENDORS | $2,321.22 |
| | 2000560517 | 09/16/2024 | SUPPLIERS OR VENDORS | $21,942.91 |
| | 2000560518 | 09/16/2024 | SUPPLIERS OR VENDORS | $24,750.34 |
| | 2000560519 | 09/16/2024 | SUPPLIERS OR VENDORS | $267.04 |
| | 2000561018 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,528.41 |
| | 2000561019 | 09/18/2024 | SUPPLIERS OR VENDORS | $10,852.42 |
| | 2000561020 | 09/18/2024 | SUPPLIERS OR VENDORS | $571.88 |
| | 2000561021 | 09/18/2024 | SUPPLIERS OR VENDORS | $12,988.09 |
| | 2000561754 | 09/20/2024 | SUPPLIERS OR VENDORS | $7,756.44 |
| | 2000561893 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,059.88 |
| | 2000561894 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,386.08 |
| | 2000561895 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,373.25 |
| | 2000562325 | 09/25/2024 | SUPPLIERS OR VENDORS | $69,840.65 |
| | 2000562326 | 09/25/2024 | SUPPLIERS OR VENDORS | $9,829.72 |
| | 2000562327 | 09/25/2024 | SUPPLIERS OR VENDORS | $21,457.70 |

Debtor Name:  Hearthside Food Solutions, LLC                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563001 | 09/27/2024 | SUPPLIERS OR VENDORS | $146.95 |
| | 2000563002 | 09/27/2024 | SUPPLIERS OR VENDORS | $19,140.41 |
| | 2000563278 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,908.42 |
| | 2000563279 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,690.81 |
| | 2000563280 | 09/30/2024 | SUPPLIERS OR VENDORS | $267.88 |
| | 2000563281 | 09/30/2024 | SUPPLIERS OR VENDORS | $11,863.05 |
| | 2000563799 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,692.96 |
| | 2000563800 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,504.61 |
| | 2000563801 | 10/02/2024 | SUPPLIERS OR VENDORS | $9,342.69 |
| | 2000564424 | 10/04/2024 | SUPPLIERS OR VENDORS | $1,503.93 |
| | 2000564566 | 10/07/2024 | SUPPLIERS OR VENDORS | $19,206.56 |
| | 2000564567 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,456.71 |
| | 2000564568 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,699.55 |
| | 2000564569 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,684.69 |
| | 2000565068 | 10/09/2024 | SUPPLIERS OR VENDORS | $10,386.91 |
| | 2000565069 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,688.99 |
| | 2000565070 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,059.67 |
| | 2000565071 | 10/09/2024 | SUPPLIERS OR VENDORS | $57,910.14 |
| | 2000565869 | 10/14/2024 | SUPPLIERS OR VENDORS | $18,927.85 |
| | 2000565870 | 10/14/2024 | SUPPLIERS OR VENDORS | $10,695.69 |
| | 2000565871 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,458.33 |
| | 2000565872 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,028.10 |
| | 2000566400 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,952.00 |
| | 2000566401 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,552.59 |
| | 2000566402 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,198.96 |
| | 2000566403 | 10/16/2024 | SUPPLIERS OR VENDORS | $10,123.62 |
| | 2000567188 | 10/21/2024 | SUPPLIERS OR VENDORS | $15,882.53 |
| | 2000567189 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,399.00 |
| | 2000567190 | 10/21/2024 | SUPPLIERS OR VENDORS | $878.39 |
| | 2000567191 | 10/21/2024 | SUPPLIERS OR VENDORS | $17,151.95 |
| | 2000567658 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,735.98 |
| | 2000567659 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,644.02 |
| | 2000567660 | 10/23/2024 | SUPPLIERS OR VENDORS | $114.92 |
| | 2000567661 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,207.82 |
| | 2000568504 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,222.79 |
| | 2000568505 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,877.46 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568506 | 10/28/2024 | SUPPLIERS OR VENDORS | $124.71 |
| | 2000568507 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,987.57 |
| | 2000568968 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,271.31 |
| | 2000568969 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,184.01 |
| | 2000568970 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,264.91 |
| | 2000569729 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,497.01 |
| | 2000569730 | 11/01/2024 | SUPPLIERS OR VENDORS | $10,407.89 |
| | 2000569731 | 11/01/2024 | SUPPLIERS OR VENDORS | $160.52 |
| | 2000569732 | 11/01/2024 | SUPPLIERS OR VENDORS | $984.64 |
| | 2000570037 | 11/04/2024 | SUPPLIERS OR VENDORS | $27,794.42 |
| | 2000570038 | 11/04/2024 | SUPPLIERS OR VENDORS | $13,282.80 |
| | 2000570039 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,928.06 |
| | 2000570433 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,748.09 |
| | 2000570434 | 11/06/2024 | SUPPLIERS OR VENDORS | $458.03 |
| | 2000570435 | 11/06/2024 | SUPPLIERS OR VENDORS | $499.82 |
| | 2000570436 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,428.05 |
| | 2000571062 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,821.08 |
| | 2000571213 | 11/11/2024 | SUPPLIERS OR VENDORS | $15,519.27 |
| | 2000571214 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,566.91 |
| | 2000571215 | 11/11/2024 | SUPPLIERS OR VENDORS | $11,906.34 |
| | | | **SUBTOTAL** | **$911,879.04** |
| GRAND EAGLE INSULATION INC<br>15 N. PARK STREET<br>GRAND RAPIDS, MI 49544 | 2000556474 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,235.22 |
| | 2000560147 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,900.00 |
| | 2000570061 | 11/04/2024 | SUPPLIERS OR VENDORS | $5,300.00 |
| | | | **SUBTOTAL** | **$9,435.22** |
| GRANT THORNTON LLP<br>33562 TREASURY CENTER<br>CHICAGO, IL 60694-3500 | 2000558464 | 09/04/2024 | SUPPLIERS OR VENDORS | $15,343.12 |
| | | | **SUBTOTAL** | **$15,343.12** |
| GRAPHIC PACKAGING<br>INTERNATIONAL INC<br>PO BOX 404170<br>ATLANTA, GA 30384-4170 | 2000556447 | 08/23/2024 | SUPPLIERS OR VENDORS | $92,514.70 |
| | 2000556448 | 08/23/2024 | SUPPLIERS OR VENDORS | $45,265.89 |
| | 2000556644 | 08/26/2024 | SUPPLIERS OR VENDORS | $56,611.88 |
| | 2000556645 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,992.38 |
| | 2000557180 | 08/28/2024 | SUPPLIERS OR VENDORS | $456,072.11 |
| | 2000557181 | 08/28/2024 | SUPPLIERS OR VENDORS | $77,915.92 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557967 | 08/30/2024 | SUPPLIERS OR VENDORS | $150,453.79 |
| | 2000557968 | 08/30/2024 | SUPPLIERS OR VENDORS | $169,212.19 |
| | 2000558126 | 09/04/2024 | SUPPLIERS OR VENDORS | $538,942.34 |
| | 2000558127 | 09/04/2024 | SUPPLIERS OR VENDORS | $233,789.24 |
| | 2000558128 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,687.60 |
| | 2000558943 | 09/06/2024 | SUPPLIERS OR VENDORS | $27,035.79 |
| | 2000559119 | 09/09/2024 | SUPPLIERS OR VENDORS | $83,661.28 |
| | 2000559120 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,766.09 |
| | 2000559646 | 09/11/2024 | SUPPLIERS OR VENDORS | $527,543.51 |
| | 2000559647 | 09/11/2024 | SUPPLIERS OR VENDORS | $225,303.11 |
| | 2000559648 | 09/11/2024 | SUPPLIERS OR VENDORS | $18,689.23 |
| | 2000560348 | 09/13/2024 | SUPPLIERS OR VENDORS | $39,496.97 |
| | 2000560349 | 09/13/2024 | SUPPLIERS OR VENDORS | $65,166.10 |
| | 2000560499 | 09/16/2024 | SUPPLIERS OR VENDORS | $158,546.96 |
| | 2000560500 | 09/16/2024 | SUPPLIERS OR VENDORS | $44,787.92 |
| | 2000560994 | 09/18/2024 | SUPPLIERS OR VENDORS | $647,640.03 |
| | 2000560995 | 09/18/2024 | SUPPLIERS OR VENDORS | $183,657.51 |
| | 2000561751 | 09/20/2024 | SUPPLIERS OR VENDORS | $724.53 |
| | 2000561878 | 09/23/2024 | SUPPLIERS OR VENDORS | $300,725.95 |
| | 2000561879 | 09/23/2024 | SUPPLIERS OR VENDORS | $39,978.41 |
| | 2000562301 | 09/25/2024 | SUPPLIERS OR VENDORS | $281,752.49 |
| | 2000562302 | 09/25/2024 | SUPPLIERS OR VENDORS | $250,743.30 |
| | 2000562998 | 09/27/2024 | SUPPLIERS OR VENDORS | $583.00 |
| | 2000563256 | 09/30/2024 | SUPPLIERS OR VENDORS | $48,966.26 |
| | 2000563780 | 10/02/2024 | SUPPLIERS OR VENDORS | $384,055.93 |
| | 2000563781 | 10/02/2024 | SUPPLIERS OR VENDORS | $213,021.92 |
| | 2000564550 | 10/07/2024 | SUPPLIERS OR VENDORS | $95,220.27 |
| | 2000564551 | 10/07/2024 | SUPPLIERS OR VENDORS | $24,201.44 |
| | 2000565043 | 10/09/2024 | SUPPLIERS OR VENDORS | $465,826.93 |
| | 2000565044 | 10/09/2024 | SUPPLIERS OR VENDORS | $199,596.88 |
| | 2000565724 | 10/11/2024 | SUPPLIERS OR VENDORS | $265,909.51 |
| | 2000565725 | 10/11/2024 | SUPPLIERS OR VENDORS | $119,422.73 |
| | 2000566325 | 10/15/2024 | SUPPLIERS OR VENDORS | $58,936.22 |
| | 2000566326 | 10/15/2024 | SUPPLIERS OR VENDORS | $149,322.50 |
| | 2000566378 | 10/16/2024 | SUPPLIERS OR VENDORS | $170,368.25 |
| | 2000566379 | 10/16/2024 | SUPPLIERS OR VENDORS | $36,347.62 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566380 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,927.25 |
| | 2000567037 | 10/18/2024 | SUPPLIERS OR VENDORS | $131,084.73 |
| | 2000567038 | 10/18/2024 | SUPPLIERS OR VENDORS | $12,090.19 |
| | 2000567169 | 10/21/2024 | SUPPLIERS OR VENDORS | $33,472.53 |
| | 2000567635 | 10/23/2024 | SUPPLIERS OR VENDORS | $555,047.82 |
| | 2000567636 | 10/23/2024 | SUPPLIERS OR VENDORS | $183,637.73 |
| | 2000568310 | 10/25/2024 | SUPPLIERS OR VENDORS | $289,692.04 |
| | 2000568311 | 10/25/2024 | SUPPLIERS OR VENDORS | $45,948.02 |
| | 2000568489 | 10/28/2024 | SUPPLIERS OR VENDORS | $62,532.23 |
| | 2000568948 | 10/30/2024 | SUPPLIERS OR VENDORS | $239,529.92 |
| | 2000568949 | 10/30/2024 | SUPPLIERS OR VENDORS | $181,665.28 |
| | 2000569717 | 11/01/2024 | SUPPLIERS OR VENDORS | $188,550.55 |
| | 2000569993 | 11/01/2024 | SUPPLIERS OR VENDORS | $30,122.31 |
| | 2000570023 | 11/04/2024 | SUPPLIERS OR VENDORS | $137,688.26 |
| | 2000570024 | 11/04/2024 | SUPPLIERS OR VENDORS | $27,618.37 |
| | 2000570413 | 11/06/2024 | SUPPLIERS OR VENDORS | $351,746.20 |
| | 2000570414 | 11/06/2024 | SUPPLIERS OR VENDORS | $136,157.46 |
| | 2000570981 | 11/08/2024 | SUPPLIERS OR VENDORS | $37,821.42 |
| | 2000570982 | 11/08/2024 | SUPPLIERS OR VENDORS | $9,014.47 |
| | 2000571198 | 11/11/2024 | SUPPLIERS OR VENDORS | $27,628.96 |
| | 2000571199 | 11/11/2024 | SUPPLIERS OR VENDORS | $35,741.42 |
| | 2000571646 | 11/13/2024 | SUPPLIERS OR VENDORS | $278,194.06 |
| | 2000571647 | 11/13/2024 | SUPPLIERS OR VENDORS | $130,226.17 |
| | 2000572320 | 11/15/2024 | SUPPLIERS OR VENDORS | $67,429.07 |
| | 2000572321 | 11/15/2024 | SUPPLIERS OR VENDORS | $13,217.51 |
| | 2000572333 | 11/15/2024 | SUPPLIERS OR VENDORS | $178,448.19 |
| | 2000572334 | 11/15/2024 | SUPPLIERS OR VENDORS | $46,055.02 |
| | 2000572426 | 11/15/2024 | SUPPLIERS OR VENDORS | $266,347.37 |
| | 2000572427 | 11/15/2024 | SUPPLIERS OR VENDORS | $147,314.40 |
| | 2000572617 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,751.47 |
| | 2000573911 | 11/20/2024 | SUPPLIERS OR VENDORS | $470,578.07 |
| | 2000573912 | 11/20/2024 | SUPPLIERS OR VENDORS | $21,398.94 |
| | 2000574176 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,223,615.75 |
| | 2000574177 | 11/21/2024 | SUPPLIERS OR VENDORS | $142,058.42 |
| | | | **SUBTOTAL** | **$12,690,808.28** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GRAPHIC SOLID INKS 5790 SHILOH RD, STE 100 ALPHARETTA, GA 30005 | 2000557633 | 08/28/2024 | SERVICES | $6,144.00 |
| | 2000559419 | 09/09/2024 | SERVICES | $6,144.00 |
| | 2000559984 | 09/11/2024 | SERVICES | $6,144.00 |
| | 2000560818 | 09/16/2024 | SERVICES | $12,288.00 |
| | 2000562149 | 09/23/2024 | SERVICES | $6,144.00 |
| | 2000562721 | 09/25/2024 | SERVICES | $6,144.00 |
| | 2000564115 | 10/02/2024 | SERVICES | $6,144.00 |
| | 2000564853 | 10/07/2024 | SERVICES | $6,144.00 |
| | 2000566757 | 10/16/2024 | SERVICES | $12,288.00 |
| | 2000567472 | 10/21/2024 | SERVICES | $18,432.00 |
| | 2000568050 | 10/23/2024 | SERVICES | $6,144.00 |
| | 2000573042 | 11/20/2024 | SERVICES | $18,432.00 |
| | | | **SUBTOTAL** | **$110,592.00** |
| GRAYBAR ELECTRIC COMPANY, INC. 12431 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-2431 | 2000556911 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,159.20 |
| | 2000557506 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,151.51 |
| | 2000558526 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,922.09 |
| | 2000559321 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,451.46 |
| | 2000560713 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,986.34 |
| | 2000561333 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,433.06 |
| | 2000562073 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,779.74 |
| | 2000562610 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,115.49 |
| | 2000562611 | 09/25/2024 | SUPPLIERS OR VENDORS | $536.75 |
| | 2000564038 | 10/02/2024 | SUPPLIERS OR VENDORS | $791.00 |
| | 2000564764 | 10/07/2024 | SUPPLIERS OR VENDORS | $653.41 |
| | 2000565358 | 10/09/2024 | SUPPLIERS OR VENDORS | $321.71 |
| | 2000565359 | 10/09/2024 | SUPPLIERS OR VENDORS | $355.83 |
| | 2000566085 | 10/14/2024 | SUPPLIERS OR VENDORS | $219.39 |
| | 2000566661 | 10/16/2024 | SUPPLIERS OR VENDORS | $993.95 |
| | 2000567384 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,045.10 |
| | 2000567945 | 10/23/2024 | SUPPLIERS OR VENDORS | $819.89 |
| | 2000571395 | 11/11/2024 | SUPPLIERS OR VENDORS | $389.12 |
| | 2000572932 | 11/20/2024 | SUPPLIERS OR VENDORS | $289.15 |
| | 2000572933 | 11/20/2024 | SUPPLIERS OR VENDORS | $148.92 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$31,563.11** |
| GREAT LAKES AUTOMATION SUPPLY<br>PO BOX 671121<br>DETROIT, MI 48267 | 2000557247 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,710.76 |
| | 2000558198 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,094.53 |
| | 2000560145 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,223.42 |
| | 2000560543 | 09/16/2024 | SUPPLIERS OR VENDORS | $851.00 |
| | 2000561046 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,186.10 |
| | 2000561911 | 09/23/2024 | SUPPLIERS OR VENDORS | $100.75 |
| | 2000562353 | 09/25/2024 | SUPPLIERS OR VENDORS | $939.13 |
| | 2000563833 | 10/02/2024 | SUPPLIERS OR VENDORS | $989.51 |
| | 2000564585 | 10/07/2024 | SUPPLIERS OR VENDORS | $361.84 |
| | 2000565102 | 10/09/2024 | SUPPLIERS OR VENDORS | $233.42 |
| | 2000567691 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,261.52 |
| | 2000568533 | 10/28/2024 | SUPPLIERS OR VENDORS | $533.94 |
| | 2000569008 | 10/30/2024 | SUPPLIERS OR VENDORS | $298.61 |
| | 2000570467 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,312.24 |
| | 2000571236 | 11/11/2024 | SUPPLIERS OR VENDORS | $964.91 |
| | 2000571705 | 11/13/2024 | SUPPLIERS OR VENDORS | $315.17 |
| | 2000572664 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,067.38 |
| | | | **SUBTOTAL** | **$17,444.23** |
| GREAT LAKES CHEESE CO I<br>17955 GREAT LAKES PARKW<br>HIRAM, OH 44234 | 2000573227 | 11/20/2024 | SUPPLIERS OR VENDORS | $43,808.80 |
| | | | **SUBTOTAL** | **$43,808.80** |
| GREAT WEST FINANCIAL<br>8525 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO 80111 | 2000557141 | 08/27/2024 | SERVICES | $618,302.88 |
| | 2000558022 | 08/30/2024 | SERVICES | $244.23 |
| | 2000558072 | 09/03/2024 | SERVICES | $245,148.34 |
| | 2000559527 | 09/10/2024 | SERVICES | $612,300.44 |
| | 2000560937 | 09/17/2024 | SERVICES | $236,881.36 |
| | 2000562250 | 09/24/2024 | SERVICES | $605,847.12 |
| | 2000563731 | 10/01/2024 | SERVICES | $233,000.26 |
| | 2000564990 | 10/08/2024 | SERVICES | $601,495.96 |
| | 2000566322 | 10/15/2024 | SERVICES | $233,612.81 |
| | 2000567588 | 10/22/2024 | SERVICES | $586,328.63 |
| | 2000568909 | 10/29/2024 | SERVICES | $235,123.43 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570365 | 11/05/2024 | SERVICES | $588,233.55 |
| | 2000571601 | 11/12/2024 | SERVICES | $229,034.40 |
| | 2000572577 | 11/19/2024 | SERVICES | $586,191.64 |
| | | | **SUBTOTAL** | **$5,611,745.05** |
| GREAT WESTERN MANUFACTURING 2017 S. 4TH STREET LEAVENWORTH, KS 66048-0149 | 2000559698 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,201.26 |
| | 2000560541 | 09/16/2024 | SUPPLIERS OR VENDORS | $531.78 |
| | 2000560542 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,133.35 |
| | 2000561045 | 09/18/2024 | SUPPLIERS OR VENDORS | $235.00 |
| | 2000561910 | 09/23/2024 | SUPPLIERS OR VENDORS | $887.05 |
| | 2000563311 | 09/30/2024 | SUPPLIERS OR VENDORS | $205.36 |
| | 2000563312 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,249.09 |
| | 2000563832 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,491.06 |
| | 2000565894 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,259.06 |
| | 2000567211 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,653.16 |
| | 2000567690 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,113.78 |
| | 2000568532 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,383.49 |
| | 2000570466 | 11/06/2024 | SUPPLIERS OR VENDORS | $130.36 |
| | 2000571703 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,397.09 |
| | 2000571704 | 11/13/2024 | SUPPLIERS OR VENDORS | $129.01 |
| | 2000573932 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,404.36 |
| | | | **SUBTOTAL** | **$39,404.26** |
| GREEN BAY PACKAGAING INC BIN NO 53139 MILWAUKEE, WI 53288 | 2000558500 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,560.50 |
| | 2000569255 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,352.78 |
| | 2000569855 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,955.74 |
| | 2000571915 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,657.60 |
| | | | **SUBTOTAL** | **$29,526.62** |
| GREEN BOY GROUP POBOX 102343 PASADENA, CA 91189-2343 | 2000558796 | 09/04/2024 | SUPPLIERS OR VENDORS | $16,739.40 |
| | 2000559466 | 09/09/2024 | SUPPLIERS OR VENDORS | $21,064.68 |
| | 2000562200 | 09/23/2024 | SUPPLIERS OR VENDORS | $23,435.16 |
| | 2000569475 | 10/30/2024 | SUPPLIERS OR VENDORS | $15,586.32 |
| | 2000569956 | 11/01/2024 | SUPPLIERS OR VENDORS | $23,435.16 |
| | 2000571543 | 11/11/2024 | SUPPLIERS OR VENDORS | $10,493.76 |
| | 2000574333 | 11/21/2024 | SUPPLIERS OR VENDORS | $46,870.32 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$157,624.80** |
| GREENER CORP.<br>4 HELMLY STREET<br>BAYVILLE, NJ 08721 | 2000558167 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,064.24 |
| | 2000561028 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,064.24 |
| | 2000562334 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,016.00 |
| | 2000563808 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,064.24 |
| | 2000566410 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,321.20 |
| | 2000566411 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,713.57 |
| | 2000568981 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,058.94 |
| | 2000571219 | 11/11/2024 | SUPPLIERS OR VENDORS | $311.64 |
| | 2000571676 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,981.80 |
| | 2000572638 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,182.12 |
| | | | **SUBTOTAL** | **$26,777.99** |
| GREENHILL & CO., LLC<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 2000572448 | 11/18/2024 | SERVICES | $1,050,643.00 |
| | | | **SUBTOTAL** | **$1,050,643.00** |
| GREGORY'S FOODS, INC.<br>1301 TRAPP ROAD<br>EAGAN, MN 55121 | 2000558810 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,600.00 |
| | 2000559472 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,476.00 |
| | 2000564917 | 10/07/2024 | SUPPLIERS OR VENDORS | $15,200.00 |
| | 2000567539 | 10/21/2024 | SUPPLIERS OR VENDORS | $15,200.00 |
| | 2000569961 | 11/01/2024 | SUPPLIERS OR VENDORS | $7,600.00 |
| | 2000571548 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,600.00 |
| | 2000573148 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,096.00 |
| | | | **SUBTOTAL** | **$75,772.00** |
| GRIBBINS INSULATION COMPANY INC.<br>1400 E COLUMBIA ST<br>EVANSVILLE, IN 47711 | 2000556604 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,260.12 |
| | 2000557823 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,120.00 |
| | 2000566288 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,737.96 |
| | | | **SUBTOTAL** | **$15,118.08** |
| GRIFFITH FOODS INC<br>PO BOX 205915<br>DALLAS, TX 75320-5915 | 2000558618 | 09/04/2024 | SUPPLIERS OR VENDORS | $32,151.98 |
| | 2000559951 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,767.05 |
| | 2000563550 | 09/30/2024 | SUPPLIERS OR VENDORS | $81,350.58 |
| | 2000565427 | 10/09/2024 | SUPPLIERS OR VENDORS | $79,133.04 |
| | | | **SUBTOTAL** | **$208,402.65** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GROEN PROCESS EQUIPMENT 50 WEST PINE STREET PHILIPSBURG, PA 16866 | 2000568363 | 10/25/2024 | SUPPLIERS OR VENDORS | $100,000.00 |
| | 2000568912 | 10/29/2024 | SUPPLIERS OR VENDORS | $100,000.00 |
| | | | **SUBTOTAL** | **$200,000.00** |
| GROOT, INC. PO BOX 535233 PITTSBURGH, PA 15253 | 2000561103 | 09/18/2024 | SUPPLIERS OR VENDORS | $9,106.00 |
| | 2000562405 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,403.46 |
| | 2000563022 | 09/27/2024 | SUPPLIERS OR VENDORS | $32,381.31 |
| | 2000563880 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,280.68 |
| | 2000565756 | 10/11/2024 | SUPPLIERS OR VENDORS | $10,917.57 |
| | 2000572345 | 11/15/2024 | SUPPLIERS OR VENDORS | $21,186.20 |
| | 2000572719 | 11/20/2024 | SUPPLIERS OR VENDORS | $33,494.26 |
| | | | **SUBTOTAL** | **$112,769.48** |
| GROTE COMPANY DEPT L-1021 COLUMBUS, OH 43260 | 2000557031 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,818.18 |
| | 2000557656 | 08/28/2024 | SUPPLIERS OR VENDORS | $657.48 |
| | 2000561477 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,788.53 |
| | 2000562746 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,098.50 |
| | 2000564871 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,164.06 |
| | 2000565498 | 10/09/2024 | SUPPLIERS OR VENDORS | $997.02 |
| | 2000568075 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,028.06 |
| | 2000569413 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,683.83 |
| | 2000570790 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,878.51 |
| | 2000571512 | 11/11/2024 | SUPPLIERS OR VENDORS | $458.73 |
| | 2000572072 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,832.40 |
| | 2000573072 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,481.44 |
| | | | **SUBTOTAL** | **$23,886.74** |
| GROUP O PACKAGING SOLUTIONS P.O. BOX 860144 MINNEAPOLIS, MN 55486-0144 | 2000556877 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,830.00 |
| | 2000557455 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,294.41 |
| | 2000559868 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,033.70 |
| | 2000560410 | 09/13/2024 | SUPPLIERS OR VENDORS | $17,217.50 |
| | 2000560674 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,011.14 |
| | 2000561285 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,425.00 |
| | 2000561792 | 09/20/2024 | SUPPLIERS OR VENDORS | $6,374.38 |
| | 2000562043 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,586.51 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000562565 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,830.00 |
|  | 2000565309 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,527.87 |
|  | 2000565786 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,539.42 |
|  | 2000566624 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,607.62 |
|  | 2000567355 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,772.52 |
|  | 2000568664 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,614.88 |
|  | 2000569221 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,425.00 |
|  | 2000574262 | 11/21/2024 | SUPPLIERS OR VENDORS | $30,910.29 |
|  |  |  | **SUBTOTAL** | **$136,000.24** |
| GROUP OF 4 INVESTORS LLC<br>1 BRICKYARD DRIVE<br>BLOOMINGTON, IL 61701 | 2000557565 | 08/28/2024 | OTHER- LANDLORD | $26,141.47 |
|  | 2000563535 | 09/30/2024 | OTHER- LANDLORD | $26,141.47 |
|  | 2000569325 | 10/30/2024 | OTHER- LANDLORD | $26,141.47 |
|  | 2000569898 | 11/01/2024 | OTHER- LANDLORD | $784.24 |
|  |  |  | **SUBTOTAL** | **$79,208.65** |
| GROWER DIRECT NUT<br>COMPANY, INC.<br>2288 GEER RD<br>HUGHSON, CA 95326 | 2000561414 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,200.00 |
|  | 2000566152 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,200.00 |
|  |  |  | **SUBTOTAL** | **$14,400.00** |
| GRUBB CONSTRUCTION INC.<br>896 OH-613<br>MCCOMB, OH 45858 | 2000556509 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,400.00 |
|  | 2000560390 | 09/13/2024 | SUPPLIERS OR VENDORS | $2,741.25 |
|  | 2000564451 | 10/04/2024 | SUPPLIERS OR VENDORS | $3,300.00 |
|  | 2000565991 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,800.00 |
|  |  |  | **SUBTOTAL** | **$16,241.25** |
| GS CAROLINAS PEAKS TO<br>PIEDMONT<br>208 UNION SQUARE NW SUITE<br>101<br>HICKORY, NC 28601 | 2000570305 | 11/05/2024 | SUPPLIERS OR VENDORS | $16,547.00 |
|  |  |  | **SUBTOTAL** | **$16,547.00** |
| GS COMMONWEALTH COUNCIL<br>OF VA<br>4900 AUGUSTA AVE STE 200<br>RICHMOND, VA 23230 | 2000570306 | 11/05/2024 | SUPPLIERS OR VENDORS | $11,351.16 |
|  |  |  | **SUBTOTAL** | **$11,351.16** |
| GS DIAMONDS OF<br>ARKANSAS,OKLAHOMA &<br>1719 MERRILL DRIVE<br>LITTLE ROCK, AR 72212 | 2000562990 | 09/27/2024 | SUPPLIERS OR VENDORS | $289.44 |
|  | 2000562991 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,221.72 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570351 | 11/05/2024 | SUPPLIERS OR VENDORS | $9,224.00 |
| | | | **SUBTOTAL** | **$10,735.16** |
| GS HEART OF CENTRAL CALIFORNIA<br>6601 ELVAS AVE<br>SACRAMENTO, CA 95819 | 2000570307 | 11/05/2024 | SUPPLIERS OR VENDORS | $24,453.00 |
| | | | **SUBTOTAL** | **$24,453.00** |
| GS HEART OF NEW JERSEY, INC.<br>1171 ROUTE 28<br>NORTH BRANCH, NJ 08876 | 2000563749 | 10/02/2024 | SUPPLIERS OR VENDORS | $885.00 |
| | 2000563750 | 10/02/2024 | SUPPLIERS OR VENDORS | $230.40 |
| | 2000570347 | 11/05/2024 | SUPPLIERS OR VENDORS | $11,810.00 |
| | | | **SUBTOTAL** | **$12,925.40** |
| GS HEART OF PENNSYLVANIA<br>4640 TRINDLE ROAD<br>CAMP HILL, PA 17011 | 2000570308 | 11/05/2024 | SUPPLIERS OR VENDORS | $20,188.52 |
| | | | **SUBTOTAL** | **$20,188.52** |
| GS LOUISIANA EAST<br>3005 WEST CABELAS PARKWAY<br>GONZALES, LA 70737 | 2000559607 | 09/11/2024 | SUPPLIERS OR VENDORS | $390.00 |
| | 2000559608 | 09/11/2024 | SUPPLIERS OR VENDORS | $75.00 |
| | 2000570309 | 11/05/2024 | SUPPLIERS OR VENDORS | $23,180.28 |
| | | | **SUBTOTAL** | **$23,645.28** |
| GS LOUISIANA PINES TO THE GULF<br>C1 1720 KALISTE SALOOM RD<br>LAFAYETTE, LA 70508 | 2000570358 | 11/05/2024 | SUPPLIERS OR VENDORS | $10,810.00 |
| | | | **SUBTOTAL** | **$10,810.00** |
| GS MICHIGAN SHORE TO SHORE<br>3275 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | 2000559037 | 09/06/2024 | SUPPLIERS OR VENDORS | $771.12 |
| | 2000559038 | 09/06/2024 | SUPPLIERS OR VENDORS | $484.32 |
| | 2000570310 | 11/05/2024 | SUPPLIERS OR VENDORS | $7,796.00 |
| | | | **SUBTOTAL** | **$9,051.44** |
| GS NORTH CAROLINA COASTAL PINES<br>6901 PINECREST RD<br>RALEIGH, NC 27613 | 2000570311 | 11/05/2024 | SUPPLIERS OR VENDORS | $28,389.00 |
| | | | **SUBTOTAL** | **$28,389.00** |
| GS NORTHERN INDIANA-MICHIANA<br>10008 DUPONT CIR DR E<br>FORT WAYNE, IN 46825 | 2000570312 | 11/05/2024 | SUPPLIERS OR VENDORS | $8,015.00 |
| | | | **SUBTOTAL** | **$8,015.00** |
| GS OF CALIFORNIA'S CENTRAL COAST<br>1500 PALMA DR STE 110<br>VENTURA, CA 93003 | 2000565647 | 10/10/2024 | SUPPLIERS OR VENDORS | $200.46 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565648 | 10/10/2024 | SUPPLIERS OR VENDORS | $339.00 |
| | 2000565649 | 10/10/2024 | SUPPLIERS OR VENDORS | $2,804.16 |
| | 2000570313 | 11/05/2024 | SUPPLIERS OR VENDORS | $15,531.00 |
| | | | **SUBTOTAL** | **$18,874.62** |
| GS OF CENTRAL & SOUTHERN NJ<br>108 CHURCH LN<br>EAST BRUNSWICK, NJ 08816 | 2000570314 | 11/05/2024 | SUPPLIERS OR VENDORS | $16,667.00 |
| | | | **SUBTOTAL** | **$16,667.00** |
| GS OF CENTRAL CALIFORNIA SOUTH<br>1377 W SHAW AVE<br>FRESNO, CA 93711 | 2000570315 | 11/05/2024 | SUPPLIERS OR VENDORS | $13,746.00 |
| | | | **SUBTOTAL** | **$13,746.00** |
| GS OF CENTRAL ILLINOIS<br>3020 BAKER DR<br>SPRINGFIELD, IL 62703 | 2000557136 | 08/27/2024 | SUPPLIERS OR VENDORS | $2,227.56 |
| | 2000570316 | 11/05/2024 | SUPPLIERS OR VENDORS | $10,995.00 |
| | | | **SUBTOTAL** | **$13,222.56** |
| GS OF CENTRAL MARYLAND<br>4806 SETON DR<br>BALTIMORE, MD 21215 | 2000570317 | 11/05/2024 | SUPPLIERS OR VENDORS | $9,747.00 |
| | | | **SUBTOTAL** | **$9,747.00** |
| GS OF CENTRAL TEXAS<br>12012 PARK THIRTY FIVE CIR<br>AUSTIN, TX 78753 | 2000557137 | 08/27/2024 | SUPPLIERS OR VENDORS | $3,544.14 |
| | 2000570318 | 11/05/2024 | SUPPLIERS OR VENDORS | $24,183.84 |
| | | | **SUBTOTAL** | **$27,727.98** |
| GS OF CITRUS<br>341 N MILLS AVE<br>ORLANDO, FL 32803 | 2000570319 | 11/05/2024 | SUPPLIERS OR VENDORS | $15,336.00 |
| | | | **SUBTOTAL** | **$15,336.00** |
| GS OF EASTERN MASSACHUSETTS<br>265 BEAVER ST<br>WALTHAM, MA 02452 | 2000565650 | 10/10/2024 | SUPPLIERS OR VENDORS | $10,000.00 |
| | 2000570320 | 11/05/2024 | SUPPLIERS OR VENDORS | $31,458.00 |
| | | | **SUBTOTAL** | **$41,458.00** |
| GS OF EASTERN PENNSYLVANIA<br>330 MANOR ROAD<br>MIQUON, PA 19444 | 2000570321 | 11/05/2024 | SUPPLIERS OR VENDORS | $40,536.00 |
| | | | **SUBTOTAL** | **$40,536.00** |
| GS OF EASTERN SOUTH CAROLINA<br>7257 CROSS COUNTY RD<br>NORTH CHARLESTON, SC 29418 | 2000570322 | 11/05/2024 | SUPPLIERS OR VENDORS | $14,589.00 |
| | | | **SUBTOTAL** | **$14,589.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GS OF GATEWAY, INC.<br>7077 BONNEVAL ROAD, #420<br>JACKSONVILLE, FL 32216 | 2000570356 | 11/05/2024 | SUPPLIERS OR VENDORS | $17,462.00 |
| | | | **SUBTOTAL** | **$17,462.00** |
| GS OF GREATER IOWA<br>10715 HICKMAN RD<br>DES MOINES, IA 50322 | 2000570323 | 11/05/2024 | SUPPLIERS OR VENDORS | $18,327.00 |
| | | | **SUBTOTAL** | **$18,327.00** |
| GS OF GREATER SOUTH TEXAS<br>202 E MADISON AVE<br>HARLINGEN, TX 78550 | 2000570324 | 11/05/2024 | SUPPLIERS OR VENDORS | $9,900.56 |
| | | | **SUBTOTAL** | **$9,900.56** |
| GS OF KANSAS HEARTLAND<br>2707 VINE ST STE 8<br>HAYS, KS 67601 | 2000559611 | 09/11/2024 | SUPPLIERS OR VENDORS | $76.44 |
| | 2000559612 | 09/11/2024 | SUPPLIERS OR VENDORS | $30.48 |
| | 2000559609 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,371.60 |
| | 2000559610 | 09/11/2024 | SUPPLIERS OR VENDORS | $396.24 |
| | 2000570326 | 11/05/2024 | SUPPLIERS OR VENDORS | $14,272.00 |
| | | | **SUBTOTAL** | **$16,146.76** |
| GS OF KENTUCKY'S<br>WILDERNESS ROAD<br>2277 EXECUTIVE DR<br>LEXINGTON, KY 40505 | 2000561837 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,950.72 |
| | 2000561838 | 09/23/2024 | SUPPLIERS OR VENDORS | $414.72 |
| | 2000561839 | 09/23/2024 | SUPPLIERS OR VENDORS | $430.08 |
| | 2000561840 | 09/23/2024 | SUPPLIERS OR VENDORS | $184.32 |
| | 2000570327 | 11/05/2024 | SUPPLIERS OR VENDORS | $8,929.00 |
| | | | **SUBTOTAL** | **$11,908.84** |
| GS OF MAINE<br>138 GANNETT DR<br>SOUTH PORTLAND, ME 04106 | 2000570328 | 11/05/2024 | SUPPLIERS OR VENDORS | $8,987.00 |
| | | | **SUBTOTAL** | **$8,987.00** |
| GS OF MN & WI LAKES AND<br>PINES<br>400 2ND AVE S<br>WAITE PARK, MN 56387 | 2000570329 | 11/05/2024 | SUPPLIERS OR VENDORS | $8,738.00 |
| | | | **SUBTOTAL** | **$8,738.00** |
| GS OF MONTANA AND WYOMING<br>2303 GRAND AVE<br>BILLINGS, MT 59102 | 2000570346 | 11/05/2024 | SUPPLIERS OR VENDORS | $17,470.40 |
| | | | **SUBTOTAL** | **$17,470.40** |
| GS OF NE KANSAS & NW<br>MISSOURI<br>10561 BARKLEY ST SUITE 101<br>OVERLAND PARK, KS 66212 | 2000570330 | 11/05/2024 | SUPPLIERS OR VENDORS | $17,578.00 |
| | | | **SUBTOTAL** | **$17,578.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GS OF NEW MEXICO TRAILS, INC.<br>4000 JEFFERSON PLAZA NE<br>ALBUQUERQUE, NM 87109 | 2000570349 | 11/05/2024 | SUPPLIERS OR VENDORS | $7,678.00 |
| | | | **SUBTOTAL** | **$7,678.00** |
| GS OF NORTHERN CALIFORNIA<br>200 1301 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501 | 2000570355 | 11/05/2024 | SUPPLIERS OR VENDORS | $39,133.00 |
| | | | **SUBTOTAL** | **$39,133.00** |
| GS OF NORTHWESTERN GREAT LAKES<br>4693 N LYNNDALE DR<br>APPLETON, WI 54913 | 2000561734 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,806.49 |
| | 2000570331 | 11/05/2024 | SUPPLIERS OR VENDORS | $16,014.24 |
| | | | **SUBTOTAL** | **$17,820.73** |
| GS OF ORANGE COUNTY<br>9500 TOLEDO WAY<br>IRVINE, CA 92618 | 2000570332 | 11/05/2024 | OTHER- GOVERNMENTAL | $22,391.00 |
| | | | **SUBTOTAL** | **$22,391.00** |
| GS OF RIVER VALLEYS<br>5601 BROOKLYN BLVD<br>MINNEAPOLIS, MN 55429 | 2000561735 | 09/20/2024 | SUPPLIERS OR VENDORS | $6,176.46 |
| | 2000561736 | 09/20/2024 | SUPPLIERS OR VENDORS | $608.88 |
| | 2000561737 | 09/20/2024 | SUPPLIERS OR VENDORS | $411.18 |
| | 2000561738 | 09/20/2024 | SUPPLIERS OR VENDORS | $127.98 |
| | 2000570333 | 11/05/2024 | SUPPLIERS OR VENDORS | $36,452.00 |
| | | | **SUBTOTAL** | **$43,776.50** |
| GS OF SAN DIEGO<br>1231 UPAS ST<br>SAN DIEGO, CA 92103 | 2000570353 | 11/05/2024 | SUPPLIERS OR VENDORS | $23,287.00 |
| | | | **SUBTOTAL** | **$23,287.00** |
| GS OF SAN GORGONIO<br>1751 PLUM LN<br>REDLANDS, CA 92374 | 2000570334 | 11/05/2024 | SUPPLIERS OR VENDORS | $23,960.00 |
| | | | **SUBTOTAL** | **$23,960.00** |
| GS OF SAN JACINTO<br>3110 SOUTHWEST FWY<br>HOUSTON, TX 77098 | 2000570335 | 11/05/2024 | SUPPLIERS OR VENDORS | $48,070.00 |
| | | | **SUBTOTAL** | **$48,070.00** |
| GS OF SOUTHEASTERN NEW ENGLAND<br>500 GREENWICH AVE<br>WARWICK, RI 02886 | 2000570336 | 11/05/2024 | SUPPLIERS OR VENDORS | $10,011.00 |
| | | | **SUBTOTAL** | **$10,011.00** |
| GS OF SOUTHWEST INDIANA<br>5000 E VIRGINIA ST<br>EVANSVILLE, IN 47715 | 2000565644 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,000.00 |
| | 2000570337 | 11/05/2024 | SUPPLIERS OR VENDORS | $2,900.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$7,900.00** |
| GS OF TEXAS OKLAHOMA PLAINS<br>4901 BRIARHAVEN RD<br>FORT WORTH, TX 76109 | 2000560949 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,747.84 |
| | 2000560950 | 09/18/2024 | SUPPLIERS OR VENDORS | $14.76 |
| | 2000560951 | 09/18/2024 | SUPPLIERS OR VENDORS | $44.28 |
| | 2000560952 | 09/18/2024 | SUPPLIERS OR VENDORS | $118.08 |
| | 2000560953 | 09/18/2024 | SUPPLIERS OR VENDORS | $191.88 |
| | 2000560954 | 09/18/2024 | SUPPLIERS OR VENDORS | $295.20 |
| | 2000570338 | 11/05/2024 | SUPPLIERS OR VENDORS | $20,297.52 |
| | | | **SUBTOTAL** | **$24,709.56** |
| GS OF THE DESERT SOUTHWEST<br>9700 GIRL SCOUT WAY<br>EL PASO, TX 79924 | 2000565652 | 10/10/2024 | SUPPLIERS OR VENDORS | $291.60 |
| | 2000565653 | 10/10/2024 | SUPPLIERS OR VENDORS | $178.20 |
| | 2000565654 | 10/10/2024 | SUPPLIERS OR VENDORS | $453.60 |
| | 2000570352 | 11/05/2024 | SUPPLIERS OR VENDORS | $6,754.00 |
| | | | **SUBTOTAL** | **$7,677.40** |
| GS OF THE JERSEY SHORE<br>1405 OLD FREEHOLD ROAD<br>TOMS RIVER, NJ 08753 | 2000570304 | 11/05/2024 | SUPPLIERS OR VENDORS | $10,205.00 |
| | | | **SUBTOTAL** | **$10,205.00** |
| GS OF THE MISSOURI HEARTLAND<br>210 S INGRAM MILL RD<br>SPRINGFIELD, MO 65802 | 2000570339 | 11/05/2024 | SUPPLIERS OR VENDORS | $10,407.00 |
| | | | **SUBTOTAL** | **$10,407.00** |
| GS OF UTAH<br>445 EAST 4500 SOUTH, SUITE 125<br>SALT LAKE CITY, UT 84107 | 2000570348 | 11/05/2024 | SUPPLIERS OR VENDORS | $13,981.00 |
| | | | **SUBTOTAL** | **$13,981.00** |
| GS OF WESTERN NEW YORK<br>4433 GENESEE ST STE 101<br>BUFFALO, NY 14225 | 2000570341 | 11/05/2024 | SUPPLIERS OR VENDORS | $13,777.00 |
| | | | **SUBTOTAL** | **$13,777.00** |
| GS OF WESTERN OHIO<br>4930 CORNELL ROAD<br>CINCINNATI, OH 45242-1804 | 2000570350 | 11/05/2024 | SUPPLIERS OR VENDORS | $32,564.00 |
| | | | **SUBTOTAL** | **$32,564.00** |
| GS OF WISCONSIN BADGERLAND<br>2710 QUARRY RD<br>LA CROSSE, WI 54601 | 2000561739 | 09/20/2024 | SUPPLIERS OR VENDORS | $2,109.60 |
| | 2000561740 | 09/20/2024 | SUPPLIERS OR VENDORS | $533.52 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561741 | 09/20/2024 | SUPPLIERS OR VENDORS | $589.68 |
| | 2000570342 | 11/05/2024 | SUPPLIERS OR VENDORS | $16,409.00 |
| | | | **SUBTOTAL** | **$19,641.80** |
| GS OF WISCONSIN SOUTHEAST 131 S 69TH ST MILWAUKEE, WI 53214 | 2000570343 | 11/05/2024 | SUPPLIERS OR VENDORS | $35,158.00 |
| | | | **SUBTOTAL** | **$35,158.00** |
| GS OREGON AND SW WASHINGTON 9620 SW BARBUR BOULEVARD PORTLAND, OR 97219 | 2000570357 | 11/05/2024 | SUPPLIERS OR VENDORS | $34,835.00 |
| | | | **SUBTOTAL** | **$34,835.00** |
| GS SILVER SAGE COUNCIL 8948 W BARNES ST BOISE, ID 83709 | 2000560328 | 09/13/2024 | SUPPLIERS OR VENDORS | $732.09 |
| | 2000570345 | 11/05/2024 | SUPPLIERS OR VENDORS | $9,312.00 |
| | | | **SUBTOTAL** | **$10,044.09** |
| GUTWEIN LLP 250 MAIN STREET, SUITE 590 LAFAYETTE, IN 47901 | 2000573877 | 11/20/2024 | SERVICES | $31,252.91 |
| | | | **SUBTOTAL** | **$31,252.91** |
| GXO WAREHOUSE COMPANY, INC. 29561 NETWORK PLACE CHICAGO, IL 60673-1295 | 2000556769 | 08/26/2024 | SERVICES | $20,515.46 |
| | 2000558299 | 09/04/2024 | SERVICES | $19,981.26 |
| | 2000559211 | 09/09/2024 | SERVICES | $21,125.36 |
| | 2000561138 | 09/18/2024 | SERVICES | $83,666.98 |
| | 2000561957 | 09/23/2024 | SERVICES | $18,915.90 |
| | 2000563370 | 09/30/2024 | SERVICES | $20,115.19 |
| | 2000564638 | 10/07/2024 | SERVICES | $18,778.30 |
| | 2000565959 | 10/14/2024 | SERVICES | $78,301.68 |
| | 2000566509 | 10/16/2024 | SERVICES | $3,657.68 |
| | 2000567073 | 10/18/2024 | SERVICES | $10,226.25 |
| | 2000567274 | 10/21/2024 | SERVICES | $15,139.03 |
| | 2000568588 | 10/28/2024 | SERVICES | $19,775.70 |
| | 2000570087 | 11/04/2024 | SERVICES | $19,629.23 |
| | 2000571280 | 11/11/2024 | SERVICES | $20,081.23 |
| | 2000571774 | 11/13/2024 | SERVICES | $72,324.27 |
| | 2000573967 | 11/20/2024 | SERVICES | $29,478.34 |
| | | | **SUBTOTAL** | **$471,711.86** |
| H.H. BARNUM COMPANY PO BOX 632050 CINCINNATI, OH 45263-2050 | 2000556633 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,591.41 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558107 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,702.15 |
| | 2000559100 | 09/09/2024 | SUPPLIERS OR VENDORS | $288.00 |
| | 2000560486 | 09/16/2024 | SUPPLIERS OR VENDORS | $756.80 |
| | 2000560976 | 09/18/2024 | SUPPLIERS OR VENDORS | $489.60 |
| | 2000561864 | 09/23/2024 | SUPPLIERS OR VENDORS | $951.13 |
| | 2000562283 | 09/25/2024 | SUPPLIERS OR VENDORS | $957.29 |
| | 2000563244 | 09/30/2024 | SUPPLIERS OR VENDORS | $273.86 |
| | 2000563766 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,887.36 |
| | 2000564536 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,500.38 |
| | 2000565845 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,007.88 |
| | 2000566363 | 10/16/2024 | SUPPLIERS OR VENDORS | $520.72 |
| | 2000567619 | 10/23/2024 | SUPPLIERS OR VENDORS | $816.00 |
| | 2000568931 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,247.68 |
| | 2000569703 | 11/01/2024 | SUPPLIERS OR VENDORS | $125.96 |
| | 2000570394 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,693.19 |
| | 2000571183 | 11/11/2024 | SUPPLIERS OR VENDORS | $713.86 |
| | 2000571633 | 11/13/2024 | SUPPLIERS OR VENDORS | $278.31 |
| | 2000572601 | 11/20/2024 | SUPPLIERS OR VENDORS | $717.60 |
| | | | **SUBTOTAL** | **$20,519.18** |
| H.T. WAREHOUSING & COLD STORAGE,LLC<br>PO BOX 1773<br>LONDON, KY 40743 | 2000558599 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,000.00 |
| | 2000564813 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,000.00 |
| | 2000569331 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| HAGERSTOWN CANTEEN SERVICE INC<br>10500 GOVERNOR LANE BLVD<br>WILLIAMSPORT, MD 21795 | 2000557779 | 08/28/2024 | SERVICES | $400.00 |
| | 2000558846 | 09/04/2024 | SERVICES | $2,267.13 |
| | 2000564205 | 10/02/2024 | SERVICES | $2,640.60 |
| | 2000568879 | 10/28/2024 | SERVICES | $208.73 |
| | 2000569535 | 10/30/2024 | SERVICES | $2,220.17 |
| | | | **SUBTOTAL** | **$7,736.63** |
| HAMMER PACKAGING<br>200 LUCIUS GORDON DR.<br>ROCHESTER, NY 14692 | 2000558681 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,160.67 |
| | 2000560820 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,185.72 |
| | 2000561447 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,078.52 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000566172 | 10/14/2024 | SUPPLIERS OR VENDORS | $60,695.72 |
|  | 2000566759 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,741.31 |
|  | 2000568791 | 10/28/2024 | SUPPLIERS OR VENDORS | $32,844.98 |
|  | 2000570768 | 11/06/2024 | SUPPLIERS OR VENDORS | $46,437.85 |
|  | 2000571492 | 11/11/2024 | SUPPLIERS OR VENDORS | $11,797.96 |
|  | 2000574308 | 11/21/2024 | SUPPLIERS OR VENDORS | $73,406.05 |
|  |  |  | **SUBTOTAL** | **$263,348.78** |
| HAMPTON FARMS<br>P.O. BOX 149<br>SEVERN, NC 27877 | 2000557068 | 08/26/2024 | SUPPLIERS OR VENDORS | $101,500.00 |
|  | 2000557712 | 08/28/2024 | SUPPLIERS OR VENDORS | $150,550.00 |
|  | 2000557713 | 08/28/2024 | SUPPLIERS OR VENDORS | $42,714.00 |
|  | 2000558053 | 08/30/2024 | SUPPLIERS OR VENDORS | $49,050.00 |
|  | 2000558783 | 09/04/2024 | SUPPLIERS OR VENDORS | $188,510.00 |
|  | 2000558784 | 09/04/2024 | SUPPLIERS OR VENDORS | $85,428.00 |
|  | 2000560044 | 09/11/2024 | SUPPLIERS OR VENDORS | $194,741.00 |
|  | 2000560931 | 09/16/2024 | SUPPLIERS OR VENDORS | $48,610.00 |
|  | 2000560932 | 09/16/2024 | SUPPLIERS OR VENDORS | $85,428.00 |
|  | 2000561532 | 09/18/2024 | SUPPLIERS OR VENDORS | $94,520.00 |
|  | 2000562800 | 09/25/2024 | SUPPLIERS OR VENDORS | $99,900.00 |
|  | 2000564173 | 10/02/2024 | SUPPLIERS OR VENDORS | $155,262.00 |
|  | 2000564904 | 10/07/2024 | SUPPLIERS OR VENDORS | $99,850.00 |
|  | 2000565551 | 10/09/2024 | SUPPLIERS OR VENDORS | $135,514.00 |
|  | 2000566227 | 10/14/2024 | SUPPLIERS OR VENDORS | $49,050.00 |
|  | 2000566228 | 10/14/2024 | SUPPLIERS OR VENDORS | $45,200.00 |
|  | 2000566837 | 10/16/2024 | SUPPLIERS OR VENDORS | $42,714.00 |
|  | 2000567525 | 10/21/2024 | SUPPLIERS OR VENDORS | $45,200.00 |
|  | 2000568130 | 10/23/2024 | SUPPLIERS OR VENDORS | $133,114.00 |
|  | 2000568848 | 10/28/2024 | SUPPLIERS OR VENDORS | $42,714.00 |
|  | 2000569468 | 10/30/2024 | SUPPLIERS OR VENDORS | $48,991.00 |
|  | 2000569469 | 10/30/2024 | SUPPLIERS OR VENDORS | $130,628.00 |
|  | 2000569954 | 11/01/2024 | SUPPLIERS OR VENDORS | $87,914.00 |
|  | 2000570836 | 11/06/2024 | SUPPLIERS OR VENDORS | $133,114.00 |
|  | 2000571538 | 11/11/2024 | SUPPLIERS OR VENDORS | $49,200.00 |
|  | 2000571539 | 11/11/2024 | SUPPLIERS OR VENDORS | $87,914.00 |
|  | 2000574097 | 11/20/2024 | SUPPLIERS OR VENDORS | $178,856.00 |
|  | 2000574098 | 11/20/2024 | SUPPLIERS OR VENDORS | $429,852.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$3,036,038.00** |
| HANOVER FOODS CORPORATION P.O. BOX 644037 HANOVER, PA 17331 | 2000557657 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,160.88 |
| | 2000558717 | 09/04/2024 | SUPPLIERS OR VENDORS | $43,836.34 |
| | 2000560007 | 09/11/2024 | SUPPLIERS OR VENDORS | $32,680.42 |
| | 2000560839 | 09/16/2024 | SUPPLIERS OR VENDORS | $74,131.16 |
| | 2000561478 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,283.02 |
| | 2000562173 | 09/23/2024 | SUPPLIERS OR VENDORS | $43,836.34 |
| | 2000562747 | 09/25/2024 | SUPPLIERS OR VENDORS | $22,527.47 |
| | 2000564138 | 10/02/2024 | SUPPLIERS OR VENDORS | $45,314.74 |
| | 2000566783 | 10/16/2024 | SUPPLIERS OR VENDORS | $40,536.22 |
| | 2000567495 | 10/21/2024 | SUPPLIERS OR VENDORS | $14,636.73 |
| | 2000568406 | 10/25/2024 | SUPPLIERS OR VENDORS | $49,111.54 |
| | 2000568810 | 10/28/2024 | SUPPLIERS OR VENDORS | $36,470.89 |
| | 2000570791 | 11/06/2024 | SUPPLIERS OR VENDORS | $29,905.99 |
| | 2000572073 | 11/13/2024 | SUPPLIERS OR VENDORS | $69,756.11 |
| | 2000573073 | 11/20/2024 | SUPPLIERS OR VENDORS | $164,780.88 |
| | | | **SUBTOTAL** | **$712,968.73** |
| HARPAK-ULMA PACKAGING, LLC 85 INDEPENDENCE DR TAUNTON, MA 02780 | 2000557658 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,304.12 |
| | 2000558718 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,944.40 |
| | 2000559436 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,299.72 |
| | 2000560008 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,589.35 |
| | 2000560840 | 09/16/2024 | SUPPLIERS OR VENDORS | $649.04 |
| | 2000561479 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,509.31 |
| | 2000562174 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,012.33 |
| | 2000562748 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,839.40 |
| | 2000563613 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,068.98 |
| | 2000564139 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,823.16 |
| | 2000564872 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,551.80 |
| | 2000565499 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,402.34 |
| | 2000566192 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,344.92 |
| | 2000566784 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,456.34 |
| | 2000567496 | 10/21/2024 | SUPPLIERS OR VENDORS | $57,881.79 |
| | 2000568076 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,305.15 |

Debtor Name:  Hearthside Food Solutions, LLC                                                       Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568811 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,935.72 |
| | 2000569414 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,516.46 |
| | 2000569934 | 11/01/2024 | SUPPLIERS OR VENDORS | $21,522.54 |
| | 2000570241 | 11/04/2024 | SUPPLIERS OR VENDORS | $472.40 |
| | 2000570792 | 11/06/2024 | SUPPLIERS OR VENDORS | $426.69 |
| | 2000571513 | 11/11/2024 | SUPPLIERS OR VENDORS | $15,041.59 |
| | | | **SUBTOTAL** | **$195,897.55** |
| HARRIS & FORD LLC<br>PO BOX 855511<br>MINNEAPOLIS, MN 55485-5511 | 2000556686 | 08/26/2024 | SUPPLIERS OR VENDORS | $24,483.59 |
| | 2000557237 | 08/28/2024 | SUPPLIERS OR VENDORS | $601.52 |
| | 2000558189 | 09/04/2024 | SUPPLIERS OR VENDORS | $103,839.16 |
| | 2000559156 | 09/09/2024 | SUPPLIERS OR VENDORS | $48,568.30 |
| | 2000560535 | 09/16/2024 | SUPPLIERS OR VENDORS | $69,983.09 |
| | 2000561041 | 09/18/2024 | SUPPLIERS OR VENDORS | $402.00 |
| | 2000562345 | 09/25/2024 | SUPPLIERS OR VENDORS | $84,912.15 |
| | 2000563300 | 09/30/2024 | SUPPLIERS OR VENDORS | $67,628.47 |
| | 2000563823 | 10/02/2024 | SUPPLIERS OR VENDORS | $8,844.54 |
| | 2000565095 | 10/09/2024 | SUPPLIERS OR VENDORS | $180,406.19 |
| | 2000565887 | 10/14/2024 | SUPPLIERS OR VENDORS | $24,250.19 |
| | 2000566427 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,532.00 |
| | 2000567205 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,961.90 |
| | 2000567686 | 10/23/2024 | SUPPLIERS OR VENDORS | $15,462.26 |
| | 2000568999 | 10/30/2024 | SUPPLIERS OR VENDORS | $46,589.54 |
| | 2000570460 | 11/06/2024 | SUPPLIERS OR VENDORS | $91,850.97 |
| | 2000571233 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,417.00 |
| | 2000571695 | 11/13/2024 | SUPPLIERS OR VENDORS | $72,801.60 |
| | 2000573927 | 11/20/2024 | SUPPLIERS OR VENDORS | $48,835.64 |
| | 2000574194 | 11/21/2024 | SUPPLIERS OR VENDORS | $399,931.79 |
| | | | **SUBTOTAL** | **$1,313,301.90** |
| HARRIS ROCHESTER, INC.<br>8251 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8002 | 2000556910 | 08/26/2024 | SUPPLIERS OR VENDORS | $68,382.54 |
| | 2000558522 | 09/04/2024 | SUPPLIERS OR VENDORS | $26,284.25 |
| | 2000558523 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,960.00 |
| | 2000559909 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,142.00 |
| | 2000560710 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,110.00 |
| | 2000561331 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,811.17 |

Debtor Name:  Hearthside Food Solutions, LLC                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562608 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,870.00 |
| | 2000563484 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,985.00 |
| | 2000568702 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,880.00 |
| | 2000569268 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,864.20 |
| | 2000571394 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,830.00 |
| | 2000572929 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,250.98 |
| | 2000572930 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,580.00 |
| | | | **SUBTOTAL** | **$143,950.14** |
| HARRIS ST PAUL, INC<br>8233 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8002 | 2000558282 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,927.00 |
| | 2000563892 | 10/02/2024 | SUPPLIERS OR VENDORS | $10,927.00 |
| | 2000569087 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,927.00 |
| | | | **SUBTOTAL** | **$32,781.00** |
| HART INDUSTRIES, INCORPORATED<br>5350 HOLABIRD AVE<br>BALTIMORE, MD 21224 | 2000559976 | 09/11/2024 | SUPPLIERS OR VENDORS | $85,145.62 |
| | 2000560811 | 09/16/2024 | SUPPLIERS OR VENDORS | $85,145.62 |
| | 2000566749 | 10/16/2024 | SUPPLIERS OR VENDORS | $77,564.20 |
| | 2000570757 | 11/06/2024 | SUPPLIERS OR VENDORS | $85,145.62 |
| | 2000572032 | 11/13/2024 | SUPPLIERS OR VENDORS | $85,195.62 |
| | 2000574300 | 11/21/2024 | SUPPLIERS OR VENDORS | $86,093.30 |
| | | | **SUBTOTAL** | **$504,289.98** |
| HASSE INVESTMENTS, LLP<br>21750 CEDAR AVENUE SOUTH<br>LAKEVILLE, MN 55044 | 2000557846 | 08/29/2024 | OTHER- LANDLORD | $120,600.76 |
| | 2000563062 | 09/27/2024 | OTHER- LANDLORD | $120,600.76 |
| | 2000569270 | 10/30/2024 | OTHER- LANDLORD | $120,600.76 |
| | | | **SUBTOTAL** | **$361,802.28** |
| HASSE REAL PROPERTIES, LLC<br>21750 CEDAR AVENUE SOUTH<br>LAKEVILLE, MN 55044 | 2000556913 | 08/26/2024 | OTHER- LANDLORD | $67,837.94 |
| | 2000563487 | 09/30/2024 | OTHER- LANDLORD | $67,837.94 |
| | 2000569271 | 10/30/2024 | OTHER- LANDLORD | $67,837.94 |
| | | | **SUBTOTAL** | **$203,513.82** |
| HAWKINS, INC.<br>P.O. BOX 860263<br>MINNEAPOLIS, MN 55486-0263 | 2000556530 | 08/23/2024 | SUPPLIERS OR VENDORS | $5,076.57 |
| | 2000558456 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,785.74 |
| | 2000559869 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,785.74 |
| | 2000561793 | 09/20/2024 | SUPPLIERS OR VENDORS | $2,538.29 |

Debtor Name:  Hearthside Food Solutions, LLC                                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562567 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,096.12 |
| | 2000564464 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,785.74 |
| | 2000565787 | 10/11/2024 | SUPPLIERS OR VENDORS | $2,373.32 |
| | 2000567090 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,983.41 |
| | 2000570151 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,359.00 |
| | 2000571896 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,818.06 |
| | | | **SUBTOTAL** | **$27,601.99** |
| HAZELNUT GROWERS OF OREGON<br>POBOX 258<br>MT. ANGEL, OR 97362 | 2000559733 | 09/11/2024 | SUPPLIERS OR VENDORS | $34,360.39 |
| | | | **SUBTOTAL** | **$34,360.39** |
| HEALTH CARE SERVICE CORPORATION<br>25551 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | 2000557598 | 08/28/2024 | SERVICES | $971,846.95 |
| | 2000559009 | 09/06/2024 | SERVICES | $419,079.38 |
| | 2000559519 | 09/09/2024 | SERVICES | $833,098.62 |
| | 2000559966 | 09/11/2024 | SERVICES | $828,613.42 |
| | 2000561417 | 09/18/2024 | SERVICES | $865,120.79 |
| | 2000562895 | 09/26/2024 | SERVICES | $1,020,181.94 |
| | 2000564100 | 10/02/2024 | SERVICES | $905,444.05 |
| | 2000565453 | 10/09/2024 | SERVICES | $823,154.05 |
| | 2000566733 | 10/16/2024 | SERVICES | $1,197,707.61 |
| | 2000568026 | 10/23/2024 | SERVICES | $616,446.38 |
| | 2000569351 | 10/30/2024 | SERVICES | $2,063,066.71 |
| | 2000570746 | 11/06/2024 | SERVICES | $1,540,049.46 |
| | 2000572017 | 11/13/2024 | SERVICES | $969,804.90 |
| | 2000573891 | 11/20/2024 | SERVICES | $734,703.67 |
| | | | **SUBTOTAL** | **$13,788,317.93** |
| HEALTHY FOOD INGREDIENTS LLC<br>4666 AMBER VALLEY PARKWAY S<br>FARGO, ND 58104 | 2000557004 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,951.00 |
| | 2000557620 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,632.00 |
| | 2000558668 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,195.00 |
| | 2000559975 | 09/11/2024 | SUPPLIERS OR VENDORS | $30,240.00 |
| | 2000562146 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000563579 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,625.00 |
| | 2000564110 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,240.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565464 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,455.00 |
| | 2000566166 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,425.00 |
| | 2000567467 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,125.00 |
| | 2000568785 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,720.00 |
| | 2000570756 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,011.00 |
| | 2000574299 | 11/21/2024 | SUPPLIERS OR VENDORS | $45,159.00 |
| | | | **SUBTOTAL** | **$146,968.00** |
| HEAT AND CONTROL INC. 21121 CABOT BLVD. HAYWARD, CA 94545-1132 | 2000557161 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,139.81 |
| | 2000557162 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,087.15 |
| | 2000558108 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,186.55 |
| | 2000558109 | 09/04/2024 | SUPPLIERS OR VENDORS | $16,957.46 |
| | 2000559102 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,103.28 |
| | 2000559631 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,502.98 |
| | 2000559632 | 09/11/2024 | SUPPLIERS OR VENDORS | $419.84 |
| | 2000560487 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,113.24 |
| | 2000560488 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,221.84 |
| | 2000560977 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,800.05 |
| | 2000560978 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,192.95 |
| | 2000561866 | 09/23/2024 | SUPPLIERS OR VENDORS | $15,274.15 |
| | 2000562284 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,620.72 |
| | 2000562285 | 09/25/2024 | SUPPLIERS OR VENDORS | $936.25 |
| | 2000563245 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,349.17 |
| | 2000563767 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,251.89 |
| | 2000563768 | 10/02/2024 | SUPPLIERS OR VENDORS | $267.98 |
| | 2000564537 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,181.04 |
| | 2000565028 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,478.83 |
| | 2000565029 | 10/09/2024 | SUPPLIERS OR VENDORS | $44.61 |
| | 2000565846 | 10/14/2024 | SUPPLIERS OR VENDORS | $701.15 |
| | 2000566364 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,122.23 |
| | 2000566365 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,791.02 |
| | 2000567156 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,372.43 |
| | 2000567620 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,718.14 |
| | 2000568328 | 10/25/2024 | SUPPLIERS OR VENDORS | $246.50 |
| | 2000568474 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,582.47 |
| | 2000568932 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,828.70 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570395 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,561.78 |
| | 2000570396 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,971.44 |
| | 2000571184 | 11/11/2024 | SUPPLIERS OR VENDORS | $562.60 |
| | 2000571185 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,377.86 |
| | 2000571634 | 11/13/2024 | SUPPLIERS OR VENDORS | $861.64 |
| | 2000572602 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,817.56 |
| | 2000572603 | 11/20/2024 | SUPPLIERS OR VENDORS | $706.99 |
| | | | **SUBTOTAL** | **$107,352.30** |
| HEITMAN CAPITAL MANAGEMENT LLC<br>PO BOX 74008562<br>CHICAGO, IL 60674-8562 | 2000557848 | 08/29/2024 | OTHER- LANDLORD | $214,460.05 |
| | 2000563651 | 09/30/2024 | OTHER- LANDLORD | $214,460.05 |
| | 2000569464 | 10/30/2024 | OTHER- LANDLORD | $214,460.05 |
| | | | **SUBTOTAL** | **$643,380.15** |
| HELMUTH INDUSTRIES<br>P.O. BOX 6366<br>FAIR HAVEN, NJ 07704 | 2000557767 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,600.00 |
| | 2000562838 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,030.00 |
| | | | **SUBTOTAL** | **$9,630.00** |
| HERITAGE CRYSTAL CLEAN, LLC<br>13621 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-0136 | 2000558100 | 09/04/2024 | SUPPLIERS OR VENDORS | $666.34 |
| | 2000560344 | 09/13/2024 | SUPPLIERS OR VENDORS | $2,455.77 |
| | 2000565019 | 10/09/2024 | SUPPLIERS OR VENDORS | $703.95 |
| | 2000567610 | 10/23/2024 | SUPPLIERS OR VENDORS | $799.65 |
| | 2000568924 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,627.15 |
| | 2000571056 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,525.43 |
| | 2000572597 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,018.58 |
| | | | **SUBTOTAL** | **$10,796.87** |
| HERSHEY COMPANY<br>P.O. BOX 640227<br>PITTSBURGH, PA 15264-0227 | 2000560352 | 09/13/2024 | SUPPLIERS OR VENDORS | $57,463.35 |
| | 2000563810 | 10/02/2024 | SUPPLIERS OR VENDORS | $157,463.16 |
| | 2000565079 | 10/09/2024 | SUPPLIERS OR VENDORS | $125,621.20 |
| | 2000567670 | 10/23/2024 | SUPPLIERS OR VENDORS | $86,413.84 |
| | 2000569739 | 11/01/2024 | SUPPLIERS OR VENDORS | $83,629.60 |
| | 2000570447 | 11/06/2024 | SUPPLIERS OR VENDORS | $83,497.60 |
| | 2000572639 | 11/20/2024 | SUPPLIERS OR VENDORS | $75,815.34 |
| | | | **SUBTOTAL** | **$669,904.09** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HICKSGAS - ROBERTS PO BOX 4280 LISLE, IL 60532 | 2000557566 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,160.33 |
| | 2000558594 | 09/04/2024 | SUPPLIERS OR VENDORS | $395.54 |
| | 2000559004 | 09/06/2024 | SUPPLIERS OR VENDORS | $299.51 |
| | 2000561814 | 09/20/2024 | SUPPLIERS OR VENDORS | $2,269.54 |
| | 2000563067 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,954.09 |
| | 2000564077 | 10/02/2024 | SUPPLIERS OR VENDORS | $360.02 |
| | 2000565415 | 10/09/2024 | SUPPLIERS OR VENDORS | $485.17 |
| | 2000566710 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,118.42 |
| | 2000567998 | 10/23/2024 | SUPPLIERS OR VENDORS | $604.41 |
| | 2000568394 | 10/25/2024 | SUPPLIERS OR VENDORS | $367.53 |
| | 2000569326 | 10/30/2024 | SUPPLIERS OR VENDORS | $492.71 |
| | 2000569899 | 11/01/2024 | SUPPLIERS OR VENDORS | $297.17 |
| | 2000571121 | 11/08/2024 | SUPPLIERS OR VENDORS | $629.54 |
| | 2000572982 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,322.71 |
| | | | **SUBTOTAL** | **$11,756.69** |
| HIGHBRIDGE SPRING WATER CO., INC P.O. BOX 100 WILMORE, KY 40390 | 2000556810 | 08/26/2024 | SUPPLIERS OR VENDORS | $969.50 |
| | 2000557378 | 08/28/2024 | SUPPLIERS OR VENDORS | $3.49 |
| | 2000558373 | 09/04/2024 | SUPPLIERS OR VENDORS | $866.28 |
| | 2000560627 | 09/16/2024 | SUPPLIERS OR VENDORS | $969.50 |
| | 2000561206 | 09/18/2024 | SUPPLIERS OR VENDORS | $371.35 |
| | 2000563410 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,366.65 |
| | 2000565993 | 10/14/2024 | SUPPLIERS OR VENDORS | $776.00 |
| | 2000566557 | 10/16/2024 | SUPPLIERS OR VENDORS | $911.18 |
| | 2000567809 | 10/23/2024 | SUPPLIERS OR VENDORS | $969.50 |
| | 2000569152 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,347.30 |
| | 2000571821 | 11/13/2024 | SUPPLIERS OR VENDORS | $872.73 |
| | 2000572811 | 11/20/2024 | SUPPLIERS OR VENDORS | $969.50 |
| | | | **SUBTOTAL** | **$10,392.98** |
| HILMAR INGREDIENTS P.O. BOX 95194 CHICAGO, IL 60694-5194 | 2000558211 | 09/04/2024 | SUPPLIERS OR VENDORS | $297,140.75 |
| | 2000559704 | 09/11/2024 | SUPPLIERS OR VENDORS | $297,635.08 |
| | 2000561057 | 09/18/2024 | SUPPLIERS OR VENDORS | $120,053.36 |
| | 2000564591 | 10/07/2024 | SUPPLIERS OR VENDORS | $97,298.03 |
| | 2000565655 | 10/10/2024 | SUPPLIERS OR VENDORS | $558,448.47 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566442 | 10/16/2024 | SUPPLIERS OR VENDORS | $324,660.82 |
| | 2000567060 | 10/18/2024 | SUPPLIERS OR VENDORS | $324,077.03 |
| | 2000568334 | 10/25/2024 | SUPPLIERS OR VENDORS | $321,981.99 |
| | 2000569018 | 10/30/2024 | SUPPLIERS OR VENDORS | $463,854.08 |
| | 2000572674 | 11/20/2024 | SUPPLIERS OR VENDORS | $324,773.82 |
| | | | **SUBTOTAL** | **$3,129,923.43** |
| HITACHI INDUSTRIAL EQUIPMENT LOCKBOX 198310 ATLANTA, GA 30384-8310 | 2000557032 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,750.34 |
| | 2000557660 | 08/28/2024 | SUPPLIERS OR VENDORS | $506.78 |
| | 2000558719 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,427.49 |
| | 2000559016 | 09/06/2024 | SUPPLIERS OR VENDORS | $132.76 |
| | 2000559437 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,149.47 |
| | 2000560841 | 09/16/2024 | SUPPLIERS OR VENDORS | $7,173.73 |
| | 2000561480 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,443.46 |
| | 2000562175 | 09/23/2024 | SUPPLIERS OR VENDORS | $111.42 |
| | 2000562749 | 09/25/2024 | SUPPLIERS OR VENDORS | $14,974.79 |
| | 2000563615 | 09/30/2024 | SUPPLIERS OR VENDORS | $592.66 |
| | 2000564140 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,167.52 |
| | 2000564874 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,514.57 |
| | 2000565500 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,286.53 |
| | 2000566193 | 10/14/2024 | SUPPLIERS OR VENDORS | $709.88 |
| | 2000568077 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,933.07 |
| | 2000568812 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,322.79 |
| | 2000569415 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,980.34 |
| | 2000569935 | 11/01/2024 | SUPPLIERS OR VENDORS | $998.24 |
| | 2000570794 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,777.65 |
| | 2000571514 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,700.62 |
| | 2000572074 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,701.92 |
| | 2000573074 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,847.90 |
| | | | **SUBTOTAL** | **$79,203.93** |
| HMC PRODUCTS INC. 7165 GREENLEE DRIVE MACHESNEY PARK, IL 61011 | 2000557163 | 08/28/2024 | SERVICES | $1,454.43 |
| | 2000557164 | 08/28/2024 | SERVICES | $467.15 |
| | 2000558110 | 09/04/2024 | SERVICES | $499.13 |
| | 2000558111 | 09/04/2024 | SERVICES | $5,200.69 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559103 | 09/09/2024 | SERVICES | $595.68 |
| | 2000559104 | 09/09/2024 | SERVICES | $1,423.53 |
| | 2000559633 | 09/11/2024 | SERVICES | $602.84 |
| | 2000560346 | 09/13/2024 | SERVICES | $259.68 |
| | 2000561867 | 09/23/2024 | SERVICES | $465.58 |
| | 2000562286 | 09/25/2024 | SERVICES | $286.51 |
| | 2000563246 | 09/30/2024 | SERVICES | $422.94 |
| | 2000564538 | 10/07/2024 | SERVICES | $356.14 |
| | 2000565030 | 10/09/2024 | SERVICES | $500.66 |
| | 2000565847 | 10/14/2024 | SERVICES | $1,889.84 |
| | 2000566366 | 10/16/2024 | SERVICES | $700.41 |
| | 2000567621 | 10/23/2024 | SERVICES | $330.50 |
| | 2000567622 | 10/23/2024 | SERVICES | $598.22 |
| | 2000568475 | 10/28/2024 | SERVICES | $395.81 |
| | 2000568476 | 10/28/2024 | SERVICES | $327.56 |
| | 2000568933 | 10/30/2024 | SERVICES | $2,314.36 |
| | 2000569704 | 11/01/2024 | SERVICES | $5,477.29 |
| | 2000570397 | 11/06/2024 | SERVICES | $583.60 |
| | 2000571186 | 11/11/2024 | SERVICES | $1,605.96 |
| | 2000572604 | 11/20/2024 | SERVICES | $661.94 |
| | | | **SUBTOTAL** | **$27,420.45** |
| HOBBS OVERHEAD DOORS, INC. 11700 S. CICERO AVENUE ALSIP, IL 60803 | 2000556558 | 08/23/2024 | SUPPLIERS OR VENDORS | $56,165.84 |
| | 2000563573 | 09/30/2024 | SUPPLIERS OR VENDORS | $564.77 |
| | 2000565459 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,520.96 |
| | 2000565805 | 10/11/2024 | SUPPLIERS OR VENDORS | $78,817.93 |
| | 2000569920 | 11/01/2024 | SUPPLIERS OR VENDORS | $808.24 |
| | 2000573032 | 11/20/2024 | SUPPLIERS OR VENDORS | $525.63 |
| | | | **SUBTOTAL** | **$138,403.37** |
| HOH WATER TECHNOLOGY, INC. 500 S VERMONT ST PALATINE, IL 60078 | 2000557997 | 08/30/2024 | SUPPLIERS OR VENDORS | $11,700.00 |
| | 2000561207 | 09/18/2024 | SUPPLIERS OR VENDORS | $563.17 |
| | 2000561208 | 09/18/2024 | SUPPLIERS OR VENDORS | $105.16 |
| | 2000563411 | 09/30/2024 | SUPPLIERS OR VENDORS | $318.00 |
| | 2000565775 | 10/11/2024 | SUPPLIERS OR VENDORS | $563.17 |
| | 2000565994 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,095.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567083 | 10/18/2024 | SUPPLIERS OR VENDORS | $318.00 |
| | 2000572812 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,700.00 |
| | | | **SUBTOTAL** | **$26,362.50** |
| HOLLAND & HART LLP<br>P.O. BOX 17283<br>DENVER, CO 80217-0283 | 2000561619 | 09/18/2024 | SERVICES | $31,335.96 |
| | 2000568431 | 10/25/2024 | SERVICES | $7,110.37 |
| | 2000569577 | 10/30/2024 | SERVICES | $19,575.85 |
| | 2000572198 | 11/13/2024 | SERVICES | $37,927.00 |
| | 2000573881 | 11/20/2024 | SERVICES | $14,690.00 |
| | | | **SUBTOTAL** | **$110,639.18** |
| HOMETOWN FILTER<br>POBOX 1218<br>GRANGER, IN 46530 | 2000560579 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,116.82 |
| | 2000561935 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,161.52 |
| | 2000563356 | 09/30/2024 | SUPPLIERS OR VENDORS | $495.62 |
| | 2000564618 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,554.38 |
| | 2000571267 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,234.32 |
| | 2000572722 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,308.97 |
| | | | **SUBTOTAL** | **$9,871.63** |
| HONEYWELL SCANNING AND MOBILITY<br>62408 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0624 | 2000565419 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,175.49 |
| | | | **SUBTOTAL** | **$16,175.49** |
| HOOD CONTAINER<br>PO BOX 74007195<br>CHICAGO, IL 60674-7195 | 2000574304 | 11/21/2024 | SUPPLIERS OR VENDORS | $50,383.41 |
| | | | **SUBTOTAL** | **$50,383.41** |
| HOOGWEGT<br>3104 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-3104 | 2000557223 | 08/28/2024 | SUPPLIERS OR VENDORS | $66,318.30 |
| | 2000558178 | 09/04/2024 | SUPPLIERS OR VENDORS | $45,995.56 |
| | 2000558179 | 09/04/2024 | SUPPLIERS OR VENDORS | $21,000.00 |
| | 2000561033 | 09/18/2024 | SUPPLIERS OR VENDORS | $69,691.37 |
| | 2000563816 | 10/02/2024 | SUPPLIERS OR VENDORS | $35,940.38 |
| | 2000565085 | 10/09/2024 | SUPPLIERS OR VENDORS | $67,758.99 |
| | 2000565883 | 10/14/2024 | SUPPLIERS OR VENDORS | $21,723.23 |
| | 2000567676 | 10/23/2024 | SUPPLIERS OR VENDORS | $69,527.04 |
| | 2000571684 | 11/13/2024 | SUPPLIERS OR VENDORS | $20,975.00 |
| | 2000574188 | 11/21/2024 | SUPPLIERS OR VENDORS | $69,572.04 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  |  | **SUBTOTAL** | **$488,501.91** |
| HOPE NETWORK INDUSTRIES POBOX 775570 CHICAGO, IL 60677-5570 | 2000556471 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,734.95 |
|  | 2000559162 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,734.95 |
|  | 2000568333 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,734.95 |
|  |  |  | **SUBTOTAL** | **$8,204.85** |
| HOUSE OIL CO., INC. P.O. BOX 668 LONDON, KY 40743-0668 | 2000556812 | 08/26/2024 | SUPPLIERS OR VENDORS | $132.36 |
|  | 2000557379 | 08/28/2024 | SUPPLIERS OR VENDORS | $132.36 |
|  | 2000559245 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,801.90 |
|  | 2000561209 | 09/18/2024 | SUPPLIERS OR VENDORS | $161.37 |
|  | 2000562490 | 09/25/2024 | SUPPLIERS OR VENDORS | $242.97 |
|  | 2000563940 | 10/02/2024 | SUPPLIERS OR VENDORS | $140.81 |
|  | 2000564671 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,801.90 |
|  | 2000565240 | 10/09/2024 | SUPPLIERS OR VENDORS | $959.57 |
|  | 2000565995 | 10/14/2024 | SUPPLIERS OR VENDORS | $184.74 |
|  | 2000566558 | 10/16/2024 | SUPPLIERS OR VENDORS | $132.40 |
|  | 2000567302 | 10/21/2024 | SUPPLIERS OR VENDORS | $138.41 |
|  | 2000567812 | 10/23/2024 | SUPPLIERS OR VENDORS | $111.33 |
|  | 2000568617 | 10/28/2024 | SUPPLIERS OR VENDORS | $108.32 |
|  | 2000569153 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,968.11 |
|  | 2000570576 | 11/06/2024 | SUPPLIERS OR VENDORS | $124.36 |
|  | 2000572813 | 11/20/2024 | SUPPLIERS OR VENDORS | $272.50 |
|  |  |  | **SUBTOTAL** | **$11,413.41** |
| HOWLEY LAW PLLC 700 LOUISIANA STREET, STE. 4545 HOUSTON, TX 77002 | 2000572449 | 11/18/2024 | SERVICES | $55,000.00 |
|  |  |  | **SUBTOTAL** | **$55,000.00** |
| HP HOOD LLC SIX KIMBALL LN LYNNFIELD, MA 01940 | 2000563748 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,029.66 |
|  | 2000563747 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,087.26 |
|  |  |  | **SUBTOTAL** | **$12,116.92** |
| HP MEACHAM LAND LP - BLDG. 300 PARK BLVD., SUITE 201 ITASCA, IL 60143 | 2000557849 | 08/29/2024 | OTHER- LANDLORD | $93,780.44 |
|  | 2000563652 | 09/30/2024 | OTHER- LANDLORD | $97,813.24 |
|  | 2000569465 | 10/30/2024 | OTHER- LANDLORD | $95,796.84 |
|  |  |  | **SUBTOTAL** | **$287,390.52** |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HRG TIME STAFFING LLC<br>POBOX 1068<br>MARTIN, TN 38237 | 2000557098 | 08/26/2024 | SERVICES | $73,033.36 |
| | 2000558833 | 09/04/2024 | SERVICES | $66,357.80 |
| | 2000559486 | 09/09/2024 | SERVICES | $70,820.13 |
| | 2000560897 | 09/16/2024 | SERVICES | $63,144.80 |
| | 2000562220 | 09/23/2024 | SERVICES | $63,427.34 |
| | 2000563684 | 09/30/2024 | SERVICES | $60,647.16 |
| | 2000564931 | 10/07/2024 | SERVICES | $59,918.71 |
| | 2000566257 | 10/14/2024 | SERVICES | $38,892.09 |
| | 2000567551 | 10/21/2024 | SERVICES | $49,267.19 |
| | 2000568874 | 10/28/2024 | SERVICES | $42,180.06 |
| | 2000569968 | 11/01/2024 | SERVICES | $45,926.01 |
| | 2000571562 | 11/11/2024 | SERVICES | $42,898.99 |
| | 2000574107 | 11/20/2024 | SERVICES | $70,019.26 |
| | | | **SUBTOTAL** | **$746,532.90** |
| HUHTAMAKI INC.<br>25089 NETWORK PLACE<br>CHICAGO, IL 60673-1250 | 2000560193 | 09/12/2024 | SUPPLIERS OR VENDORS | $12,542.54 |
| | 2000569906 | 11/01/2024 | SUPPLIERS OR VENDORS | $672.41 |
| | | | **SUBTOTAL** | **$13,214.95** |
| HUNTER, WALTON & CO., INC.<br>P.O. BOX 820067<br>PHILADELPHIA, PA 19182-0067 | 2000561324 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,111.23 |
| | | | **SUBTOTAL** | **$8,111.23** |
| HYGIENA LLC<br>FILE 2007<br>PASADENA, CA 91199-2007 | 2000557599 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,269.76 |
| | 2000561418 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,443.49 |
| | 2000562134 | 09/23/2024 | SUPPLIERS OR VENDORS | $200.79 |
| | 2000563565 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,755.15 |
| | 2000569916 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,425.47 |
| | 2000573019 | 11/20/2024 | SUPPLIERS OR VENDORS | $799.11 |
| | | | **SUBTOTAL** | **$9,893.77** |
| HY-VEE INC<br>5820 WESTOWN PKY<br>WEST DES MOINES, IA<br>50266-8290 | 2000560464 | 09/13/2024 | SUPPLIERS OR VENDORS | $591.05 |
| | 2000570914 | 11/06/2024 | SUPPLIERS OR VENDORS | $16,800.00 |
| | | | **SUBTOTAL** | **$17,391.05** |
| IBM CANADA LIMITED<br>3600 STEELES AVE<br>EAST MARKHAM, ON L3R 9Z7<br>CANADA | 2000557753 | 08/28/2024 | SERVICES | $49,988.42 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558056 | 08/30/2024 | SERVICES | $39,993.59 |
| | 2000562831 | 09/25/2024 | SERVICES | $24,682.60 |
| | 2000563676 | 09/30/2024 | SERVICES | $59,506.39 |
| | 2000568868 | 10/28/2024 | SERVICES | $55,173.07 |
| | 2000572138 | 11/13/2024 | SERVICES | $89,501.32 |
| | 2000574364 | 11/21/2024 | SERVICES | $81,106.28 |
| | | | **SUBTOTAL** | **$399,951.67** |
| ID TECHNOLOGY, LLC<br>PO BOX 73419<br>CLEVELAND, OH 44193 | 2000556486 | 08/23/2024 | SUPPLIERS OR VENDORS | $6,487.00 |
| | 2000556741 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,135.96 |
| | 2000557289 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,667.58 |
| | 2000557290 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,120.73 |
| | 2000558261 | 09/04/2024 | SUPPLIERS OR VENDORS | $33,710.25 |
| | 2000559192 | 09/09/2024 | SUPPLIERS OR VENDORS | $28,349.33 |
| | 2000559737 | 09/11/2024 | SUPPLIERS OR VENDORS | $12,350.56 |
| | 2000561102 | 09/18/2024 | SUPPLIERS OR VENDORS | $34,237.60 |
| | 2000562404 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,953.65 |
| | 2000563354 | 09/30/2024 | SUPPLIERS OR VENDORS | $31,370.84 |
| | 2000563879 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,609.55 |
| | 2000564615 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,976.69 |
| | 2000564616 | 10/07/2024 | SUPPLIERS OR VENDORS | $868.50 |
| | 2000565158 | 10/09/2024 | SUPPLIERS OR VENDORS | $40,422.24 |
| | 2000565936 | 10/14/2024 | SUPPLIERS OR VENDORS | $28.24 |
| | 2000566484 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,570.70 |
| | 2000567246 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,505.92 |
| | 2000567744 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,230.00 |
| | 2000568570 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,830.00 |
| | 2000569063 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,494.33 |
| | 2000569777 | 11/01/2024 | SUPPLIERS OR VENDORS | $458.00 |
| | 2000570511 | 11/06/2024 | SUPPLIERS OR VENDORS | $21,709.26 |
| | 2000571745 | 11/13/2024 | SUPPLIERS OR VENDORS | $30,872.72 |
| | 2000572718 | 11/20/2024 | SUPPLIERS OR VENDORS | $45,820.85 |
| | | | **SUBTOTAL** | **$336,780.50** |
| IDAHO MATERIAL HANDLING, INC<br>P O BOX 271123<br>SALT LAKE CITY, UT 84127-1123 | 2000559962 | 09/11/2024 | SERVICES | $27,991.14 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$27,991.14** |
| IDAHO MILK PRODUCTS, INC.<br>2249 SOUTH TIGER DR.<br>JEROME, ID 83338 | 2000560469 | 09/16/2024 | SUPPLIERS OR VENDORS | $7,288.03 |
| | 2000561842 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,288.03 |
| | 2000563730 | 10/01/2024 | SUPPLIERS OR VENDORS | $145,729.02 |
| | 2000571611 | 11/13/2024 | SUPPLIERS OR VENDORS | $152,833.96 |
| | | | **SUBTOTAL** | **$313,139.04** |
| IFM EFECTOR, INC<br>PO BOX 8538-307<br>PHILADELPHIA, PA 19171-0307 | 2000557254 | 08/28/2024 | SUPPLIERS OR VENDORS | $637.80 |
| | 2000558207 | 09/04/2024 | SUPPLIERS OR VENDORS | $255.98 |
| | 2000560546 | 09/16/2024 | SUPPLIERS OR VENDORS | $205.26 |
| | 2000561052 | 09/18/2024 | SUPPLIERS OR VENDORS | $406.00 |
| | 2000561916 | 09/23/2024 | SUPPLIERS OR VENDORS | $148.50 |
| | 2000562359 | 09/25/2024 | SUPPLIERS OR VENDORS | $561.88 |
| | 2000562360 | 09/25/2024 | SUPPLIERS OR VENDORS | $377.83 |
| | 2000563319 | 09/30/2024 | SUPPLIERS OR VENDORS | $86.00 |
| | 2000563842 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,569.18 |
| | 2000563843 | 10/02/2024 | SUPPLIERS OR VENDORS | $235.33 |
| | 2000564589 | 10/07/2024 | SUPPLIERS OR VENDORS | $337.25 |
| | 2000565109 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,469.11 |
| | 2000565110 | 10/09/2024 | SUPPLIERS OR VENDORS | $302.83 |
| | 2000565901 | 10/14/2024 | SUPPLIERS OR VENDORS | $297.74 |
| | 2000566437 | 10/16/2024 | SUPPLIERS OR VENDORS | $900.38 |
| | 2000567217 | 10/21/2024 | SUPPLIERS OR VENDORS | $642.50 |
| | 2000567699 | 10/23/2024 | SUPPLIERS OR VENDORS | $148.50 |
| | 2000569757 | 11/01/2024 | SUPPLIERS OR VENDORS | $548.00 |
| | 2000571239 | 11/11/2024 | SUPPLIERS OR VENDORS | $129.54 |
| | 2000572669 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,165.73 |
| | 2000572670 | 11/20/2024 | SUPPLIERS OR VENDORS | $323.25 |
| | | | **SUBTOTAL** | **$12,748.59** |
| ILLCO, INC.<br>PO BOX 5691<br>CAROL STREAM, IL 60197-5691 | 2000559343 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,205.88 |
| | | | **SUBTOTAL** | **$9,205.88** |
| ILLINI STATE TRUCKING CO<br>POBOX 7047 GROUP 30008<br>INDIANAPOLIS, IN 46207 | 2000557464 | 08/28/2024 | SERVICES | $11,814.60 |
| | 2000562048 | 09/23/2024 | SERVICES | $8,830.73 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568673 | 10/28/2024 | SERVICES | $9,696.50 |
| | | | **SUBTOTAL** | **$30,341.83** |
| IMMIGRATION AND CUSTOMS ENFORCEMENT POBOX 5000 WILLISTON, VT 05495-5000 | 2000570932 | 11/06/2024 | OTHER- GOVERNMENTAL | $1,500,000.00 |
| | | | **SUBTOTAL** | **$1,500,000.00** |
| IMPACT PRODUCTS, LLC 104 E 600 S, SUITE 560 HERBER CITY, UT 84032 | 2000557117 | 08/26/2024 | SUPPLIERS OR VENDORS | $134,080.00 |
| | 2000561612 | 09/18/2024 | SUPPLIERS OR VENDORS | $53,632.00 |
| | 2000563112 | 09/27/2024 | SUPPLIERS OR VENDORS | $67,040.00 |
| | 2000568210 | 10/23/2024 | SUPPLIERS OR VENDORS | $67,040.00 |
| | 2000570915 | 11/06/2024 | SUPPLIERS OR VENDORS | $66,202.00 |
| | | | **SUBTOTAL** | **$387,994.00** |
| IMPACT SALES & MARKETING, LLC 1851 WINDMILL RUN WIMBERLEY, TX 78676 | 2000563094 | 09/27/2024 | SERVICES | $30,157.55 |
| | 2000568420 | 10/25/2024 | SERVICES | $18,353.43 |
| | | | **SUBTOTAL** | **$48,510.98** |
| INDEED INC. POBOX 660367 DALLAS, TX 75266-0367 | 2000556793 | 08/26/2024 | SERVICES | $1,672.00 |
| | 2000557350 | 08/28/2024 | SERVICES | $2,588.79 |
| | 2000557351 | 08/28/2024 | SERVICES | $4,000.00 |
| | 2000558345 | 09/04/2024 | SERVICES | $13,323.75 |
| | 2000559788 | 09/11/2024 | SERVICES | $1,200.00 |
| | 2000561174 | 09/18/2024 | SERVICES | $1,600.00 |
| | 2000563033 | 09/27/2024 | SERVICES | $1,200.00 |
| | 2000563393 | 09/30/2024 | SERVICES | $11,100.00 |
| | 2000563928 | 10/02/2024 | SERVICES | $2,083.02 |
| | 2000565218 | 10/09/2024 | SERVICES | $1,200.00 |
| | 2000567791 | 10/23/2024 | SERVICES | $1,600.00 |
| | 2000568606 | 10/28/2024 | SERVICES | $1,200.00 |
| | 2000569129 | 10/30/2024 | SERVICES | $2,369.58 |
| | 2000570558 | 11/06/2024 | SERVICES | $1,672.00 |
| | 2000572353 | 11/15/2024 | SERVICES | $28,800.00 |
| | | | **SUBTOTAL** | **$75,609.14** |
| INDIAN MOUNTAIN MACHINE POBOX 967 JELLICO, TN 37762 | 2000556752 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,720.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559199 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,070.00 |
| | 2000560372 | 09/13/2024 | SUPPLIERS OR VENDORS | $842.00 |
| | 2000564435 | 10/04/2024 | SUPPLIERS OR VENDORS | $4,090.02 |
| | 2000565943 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,020.00 |
| | 2000569072 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,160.00 |
| | | | **SUBTOTAL** | **$15,902.02** |
| INDIANA SUGARS, INC. 5918 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 2000556497 | 08/23/2024 | SUPPLIERS OR VENDORS | $26,757.50 |
| | 2000557139 | 08/27/2024 | SUPPLIERS OR VENDORS | $17,400.00 |
| | 2000560249 | 09/12/2024 | SUPPLIERS OR VENDORS | $42,036.40 |
| | 2000561775 | 09/20/2024 | SUPPLIERS OR VENDORS | $48,949.91 |
| | 2000561843 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,721.96 |
| | 2000564984 | 10/08/2024 | SUPPLIERS OR VENDORS | $84,072.80 |
| | 2000568231 | 10/24/2024 | SUPPLIERS OR VENDORS | $101,196.69 |
| | 2000569794 | 11/01/2024 | SUPPLIERS OR VENDORS | $84,072.80 |
| | 2000571048 | 11/08/2024 | SUPPLIERS OR VENDORS | $87,179.31 |
| | 2000571163 | 11/11/2024 | SUPPLIERS OR VENDORS | $42,036.40 |
| | 2000571599 | 11/12/2024 | SUPPLIERS OR VENDORS | $7,190.45 |
| | 2000572269 | 11/15/2024 | SUPPLIERS OR VENDORS | $42,036.40 |
| | | | **SUBTOTAL** | **$593,650.62** |
| INDUSTRIAL CONSULTANTS LLC P.O. BOX 833 OWASSO, OK 74055 | 2000557033 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,763.26 |
| | 2000568078 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,828.30 |
| | 2000572075 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,750.00 |
| | 2000573075 | 11/20/2024 | SUPPLIERS OR VENDORS | $750.00 |
| | | | **SUBTOTAL** | **$12,091.56** |
| INDUSTRIAL FUMIGANT CO P.O. BOX 844290 DALLAS, TX 75284-4290 | 2000557770 | 08/28/2024 | SUPPLIERS OR VENDORS | $558.27 |
| | 2000559489 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,930.75 |
| | 2000562841 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,653.64 |
| | 2000565591 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,824.38 |
| | 2000568171 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,585.61 |
| | 2000569527 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,081.67 |
| | | | **SUBTOTAL** | **$17,634.32** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INDUSTRIAL LIFT MAINTENANCE, LLC 819 ENGLE RIDGE RD LILY, KY 40740 | 2000557742 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,437.29 |
| | 2000558813 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,312.77 |
| | 2000560061 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,717.98 |
| | 2000561553 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,023.39 |
| | 2000562207 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,222.18 |
| | 2000562820 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,090.16 |
| | 2000564183 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,802.00 |
| | 2000564918 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,552.45 |
| | 2000565572 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,391.68 |
| | 2000566244 | 10/14/2024 | SUPPLIERS OR VENDORS | $384.25 |
| | 2000566858 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,132.00 |
| | 2000567119 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,648.07 |
| | 2000567540 | 10/21/2024 | SUPPLIERS OR VENDORS | $740.95 |
| | 2000568860 | 10/28/2024 | SUPPLIERS OR VENDORS | $742.53 |
| | 2000569499 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,924.21 |
| | 2000570266 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,166.00 |
| | 2000570855 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,153.12 |
| | 2000571145 | 11/08/2024 | SUPPLIERS OR VENDORS | $2,458.52 |
| | 2000572130 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,222.18 |
| | 2000573152 | 11/20/2024 | SUPPLIERS OR VENDORS | $494.55 |
| | | | **SUBTOTAL** | **$43,616.28** |
| INDUSTRIAL PHYSICS, INC. 40 MCCULLOGH DR NEW CASTLE, DE 19720 | 2000556574 | 08/23/2024 | SUPPLIERS OR VENDORS | $778.75 |
| | 2000557057 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,531.75 |
| | 2000559453 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,318.75 |
| | 2000560029 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,118.75 |
| | 2000560862 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,857.75 |
| | 2000561514 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,036.25 |
| | 2000562186 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,118.75 |
| | 2000563639 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,846.03 |
| | 2000565531 | 10/09/2024 | SUPPLIERS OR VENDORS | $778.75 |
| | 2000566212 | 10/14/2024 | SUPPLIERS OR VENDORS | $735.75 |
| | 2000568110 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,859.75 |
| | 2000569447 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,310.00 |
| | 2000570254 | 11/04/2024 | SUPPLIERS OR VENDORS | $7,846.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000573114 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,437.50 |
| | | | **SUBTOTAL** | **$39,574.53** |
| INDUSTRIAL REPAIR SERVICE, INC<br>2650 BUSINESS DRIVE<br>CUMMING, GA 30028 | 2000558006 | 08/30/2024 | SUPPLIERS OR VENDORS | $2,943.00 |
| | 2000558439 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,146.00 |
| | 2000559860 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,750.07 |
| | 2000560667 | 09/16/2024 | SUPPLIERS OR VENDORS | $764.00 |
| | 2000561275 | 09/18/2024 | SUPPLIERS OR VENDORS | $450.20 |
| | 2000562558 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,312.25 |
| | 2000565296 | 10/09/2024 | SUPPLIERS OR VENDORS | $661.74 |
| | 2000566614 | 10/16/2024 | SUPPLIERS OR VENDORS | $925.05 |
| | 2000567875 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,963.14 |
| | 2000568658 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,951.07 |
| | 2000570626 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,974.14 |
| | | | **SUBTOTAL** | **$21,840.66** |
| INDUSTRIAL RUBBER AND SUPPLY<br>17138 LINCOLN ST NE<br>HAM LAKE, MN 55304 | 2000557494 | 08/28/2024 | SUPPLIERS OR VENDORS | $150.00 |
| | 2000558511 | 09/04/2024 | SUPPLIERS OR VENDORS | $953.44 |
| | 2000559903 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,165.03 |
| | 2000565350 | 10/09/2024 | SUPPLIERS OR VENDORS | $170.70 |
| | 2000566655 | 10/16/2024 | SUPPLIERS OR VENDORS | $421.20 |
| | 2000567937 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,775.98 |
| | 2000569262 | 10/30/2024 | SUPPLIERS OR VENDORS | $288.25 |
| | 2000571922 | 11/13/2024 | SUPPLIERS OR VENDORS | $38.60 |
| | | | **SUBTOTAL** | **$7,963.20** |
| INDUSTRIAL SOLUTIONS UNLIMITED -<br>N9665 STATE PARK RD UNIT 102<br>APPLETON, WI 54915 | 2000557634 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,512.20 |
| | 2000558679 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,059.65 |
| | 2000559985 | 09/11/2024 | SUPPLIERS OR VENDORS | $64,002.28 |
| | 2000560819 | 09/16/2024 | SUPPLIERS OR VENDORS | $813.60 |
| | 2000561446 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,094.35 |
| | 2000562150 | 09/23/2024 | SUPPLIERS OR VENDORS | $708.50 |
| | 2000562722 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,981.60 |
| | 2000563592 | 09/30/2024 | SUPPLIERS OR VENDORS | $10,911.45 |
| | 2000564116 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,571.17 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564854 | 10/07/2024 | SUPPLIERS OR VENDORS | $27,727.09 |
| | 2000565476 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,017.95 |
| | 2000566171 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,165.05 |
| | 2000566758 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,682.77 |
| | 2000567103 | 10/18/2024 | SUPPLIERS OR VENDORS | $2,004.85 |
| | 2000568051 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,497.90 |
| | 2000569382 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,540.50 |
| | 2000570766 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,021.05 |
| | 2000571491 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,309.65 |
| | 2000572043 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,076.00 |
| | 2000573043 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,781.61 |
| | | | **SUBTOTAL** | **$170,479.22** |
| INDUSTRIAL THERMO PRODUCTS INC 1051 ROHLWING RD, UNITS C&D ROLLING MEADOWS, IL 60008 | 2000557504 | 08/28/2024 | SUPPLIERS OR VENDORS | $270.36 |
| | 2000557505 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,283.36 |
| | 2000558520 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,414.20 |
| | 2000558521 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,054.86 |
| | 2000560709 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,123.80 |
| | 2000564037 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,112.58 |
| | 2000566084 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,130.09 |
| | 2000570170 | 11/04/2024 | SUPPLIERS OR VENDORS | $635.20 |
| | | | **SUBTOTAL** | **$9,024.45** |
| INFINITY PRODUCTS, INC. 2411 LINCOLN STREET EVANSTON, IL 60201 | 2000556814 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,060.69 |
| | 2000557381 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,185.00 |
| | 2000558376 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,780.69 |
| | 2000558377 | 09/04/2024 | SUPPLIERS OR VENDORS | $843.31 |
| | 2000559246 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,610.00 |
| | 2000560392 | 09/13/2024 | SUPPLIERS OR VENDORS | $632.79 |
| | 2000560630 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,784.87 |
| | 2000560631 | 09/16/2024 | SUPPLIERS OR VENDORS | $434.03 |
| | 2000561210 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,827.79 |
| | 2000561993 | 09/23/2024 | SUPPLIERS OR VENDORS | $476.00 |
| | 2000562491 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,481.13 |
| | 2000563941 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,834.36 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564672 | 10/07/2024 | SUPPLIERS OR VENDORS | $893.68 |
| | 2000565242 | 10/09/2024 | SUPPLIERS OR VENDORS | $626.79 |
| | 2000565776 | 10/11/2024 | SUPPLIERS OR VENDORS | $135.00 |
| | 2000565996 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,178.69 |
| | 2000566559 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,893.59 |
| | 2000567813 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,781.79 |
| | 2000568618 | 10/28/2024 | SUPPLIERS OR VENDORS | $130.00 |
| | 2000569156 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,780.00 |
| | 2000569806 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,503.69 |
| | 2000570577 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,070.69 |
| | 2000571320 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,631.89 |
| | 2000571824 | 11/13/2024 | SUPPLIERS OR VENDORS | $569.59 |
| | 2000572357 | 11/15/2024 | SUPPLIERS OR VENDORS | $14,920.72 |
| | 2000572358 | 11/15/2024 | SUPPLIERS OR VENDORS | $9,778.22 |
| | 2000573874 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,359.77 |
| | 2000573893 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,916.31 |
| | 2000574356 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,167.69 |
| | | | **SUBTOTAL** | **$73,288.77** |
| INGERSOLL RAND COMPANY 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 2000558086 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,279.68 |
| | 2000566345 | 10/16/2024 | SUPPLIERS OR VENDORS | $448.58 |
| | | | **SUBTOTAL** | **$7,728.26** |
| INGERSOLL-RAND CO 800 BEATY ST DAVIDSON, NC 28036 | 2000560453 | 09/13/2024 | SUPPLIERS OR VENDORS | $7,780.38 |
| | 2000569972 | 11/01/2024 | SUPPLIERS OR VENDORS | $7,780.38 |
| | | | **SUBTOTAL** | **$15,560.76** |
| INGREDION CANADA INC 1100 GREEN VALLEY RD LONDON, ON N6N 1E3 CANADA | 2000557787 | 08/28/2024 | SUPPLIERS OR VENDORS | $116,916.26 |
| | 2000558865 | 09/04/2024 | SUPPLIERS OR VENDORS | $28,877.73 |
| | 2000560091 | 09/11/2024 | SUPPLIERS OR VENDORS | $28,030.58 |
| | 2000561597 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,080.42 |
| | 2000562230 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,250.42 |
| | 2000562858 | 09/25/2024 | SUPPLIERS OR VENDORS | $28,753.06 |
| | 2000563699 | 09/30/2024 | SUPPLIERS OR VENDORS | $24,300.00 |
| | 2000564210 | 10/02/2024 | SUPPLIERS OR VENDORS | $50,766.41 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565606 | 10/09/2024 | SUPPLIERS OR VENDORS | $56,895.68 |
| | 2000566898 | 10/16/2024 | SUPPLIERS OR VENDORS | $28,042.96 |
| | 2000567565 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,249.10 |
| | 2000567566 | 10/21/2024 | SUPPLIERS OR VENDORS | $28,204.91 |
| | 2000568188 | 10/23/2024 | SUPPLIERS OR VENDORS | $27,980.67 |
| | 2000569547 | 10/30/2024 | SUPPLIERS OR VENDORS | $27,731.51 |
| | 2000570891 | 11/06/2024 | SUPPLIERS OR VENDORS | $24,210.00 |
| | 2000570892 | 11/06/2024 | SUPPLIERS OR VENDORS | $28,503.90 |
| | 2000572172 | 11/13/2024 | SUPPLIERS OR VENDORS | $57,717.92 |
| | 2000573191 | 11/20/2024 | SUPPLIERS OR VENDORS | $28,491.53 |
| | 2000573883 | 11/20/2024 | SUPPLIERS OR VENDORS | $56,360.00 |
| | | | **SUBTOTAL** | **$696,363.06** |
| INKJET, INC.<br>P.O. BOX 660919<br>DALLAS, TX 75266-0919 | 2000566397 | 10/16/2024 | SERVICES | $4,345.47 |
| | 2000572630 | 11/20/2024 | SERVICES | $4,345.47 |
| | | | **SUBTOTAL** | **$8,690.94** |
| INLINE FILLING SYSTEMS<br>2606 51ST AVE UNIT 113<br>PALMETTO, FL 34221 | 2000563614 | 09/30/2024 | SUPPLIERS OR VENDORS | $13,976.17 |
| | 2000564486 | 10/04/2024 | SUPPLIERS OR VENDORS | $3,042.67 |
| | 2000570793 | 11/06/2024 | SUPPLIERS OR VENDORS | $451.42 |
| | | | **SUBTOTAL** | **$17,470.26** |
| INNOPHOS<br>PO BOX 23337<br>NEW YORK, NY 10087-3337 | 2000556848 | 08/26/2024 | SUPPLIERS OR VENDORS | $27,532.68 |
| | 2000557427 | 08/28/2024 | SUPPLIERS OR VENDORS | $93,595.32 |
| | 2000558421 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,898.54 |
| | 2000558984 | 09/06/2024 | SUPPLIERS OR VENDORS | $8,892.24 |
| | 2000559843 | 09/11/2024 | SUPPLIERS OR VENDORS | $38,078.62 |
| | 2000560652 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,302.08 |
| | 2000561258 | 09/18/2024 | SUPPLIERS OR VENDORS | $17,775.24 |
| | 2000562538 | 09/25/2024 | SUPPLIERS OR VENDORS | $22,230.60 |
| | 2000563443 | 09/30/2024 | SUPPLIERS OR VENDORS | $89,489.82 |
| | 2000563979 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,449.27 |
| | 2000564458 | 10/04/2024 | SUPPLIERS OR VENDORS | $13,338.36 |
| | 2000564707 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,887.62 |
| | 2000565281 | 10/09/2024 | SUPPLIERS OR VENDORS | $111,379.80 |
| | 2000565783 | 10/11/2024 | SUPPLIERS OR VENDORS | $17,784.48 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566029 | 10/14/2024 | SUPPLIERS OR VENDORS | $13,338.36 |
| | 2000566595 | 10/16/2024 | SUPPLIERS OR VENDORS | $26,850.94 |
| | 2000567335 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,302.08 |
| | 2000567860 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,887.62 |
| | 2000568643 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,892.24 |
| | 2000570610 | 11/06/2024 | SUPPLIERS OR VENDORS | $44,175.60 |
| | 2000571105 | 11/08/2024 | SUPPLIERS OR VENDORS | $89,151.51 |
| | 2000571866 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,489.77 |
| | 2000574004 | 11/20/2024 | SUPPLIERS OR VENDORS | $46,032.84 |
| | 2000574244 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,443.81 |
| | | | **SUBTOTAL** | **$728,199.44** |
| INNOVATIVE EMPLOYEE SOLUTIONS, INC 2307 FENTON PARKWAY #107-615 SAN DIEGO, CA 92108 | 2000570928 | 11/06/2024 | SUPPLIERS OR VENDORS | $24,768.00 |
| | 2000572206 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,880.00 |
| | 2000572444 | 11/18/2024 | SUPPLIERS OR VENDORS | $17,243.00 |
| | 2000573894 | 11/20/2024 | SUPPLIERS OR VENDORS | $20,640.00 |
| | | | **SUBTOTAL** | **$69,531.00** |
| INTEGRITY BUSINESS SOLUTIONS 4740 TALON CT SE SUITE 8 GRAND RAPIDS, MI 49512 | 2000556712 | 08/26/2024 | SERVICES | $1,865.18 |
| | 2000558223 | 09/04/2024 | SERVICES | $392.52 |
| | 2000560148 | 09/12/2024 | SERVICES | $1,247.85 |
| | 2000560558 | 09/16/2024 | SERVICES | $14.82 |
| | 2000562374 | 09/25/2024 | SERVICES | $325.90 |
| | 2000563331 | 09/30/2024 | SERVICES | $1,610.78 |
| | 2000563860 | 10/02/2024 | SERVICES | $699.43 |
| | 2000565912 | 10/14/2024 | SERVICES | $1,000.37 |
| | 2000566457 | 10/16/2024 | SERVICES | $46.15 |
| | 2000567228 | 10/21/2024 | SERVICES | $88.33 |
| | 2000567718 | 10/23/2024 | SERVICES | $1,881.76 |
| | 2000569763 | 11/01/2024 | SERVICES | $240.58 |
| | | | **SUBTOTAL** | **$9,413.67** |
| INTEPLAST BAGS & FILMS CORP P.O. BOX 91256 CHICAGO, IL 60693 | 2000558608 | 09/04/2024 | SUPPLIERS OR VENDORS | $20,062.59 |
| | 2000560772 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,151.43 |
| | 2000561395 | 09/18/2024 | SUPPLIERS OR VENDORS | $19,771.33 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000562117 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,290.09 |
|  | 2000562676 | 09/25/2024 | SUPPLIERS OR VENDORS | $10,846.77 |
|  | 2000563542 | 09/30/2024 | SUPPLIERS OR VENDORS | $10,108.55 |
|  | 2000566141 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,088.13 |
|  | 2000570202 | 11/04/2024 | SUPPLIERS OR VENDORS | $9,191.52 |
|  | 2000571445 | 11/11/2024 | SUPPLIERS OR VENDORS | $11,335.33 |
|  | 2000571997 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,549.90 |
|  | 2000574288 | 11/21/2024 | SUPPLIERS OR VENDORS | $35,713.77 |
|  |  |  | **SUBTOTAL** | **$150,109.41** |
| INTER-AMERICAN PRODUCTS<br>3508 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3005 | 2000565308 | 10/09/2024 | SUPPLIERS OR VENDORS | $81,549.00 |
|  | 2000566623 | 10/16/2024 | SUPPLIERS OR VENDORS | $56,913.80 |
|  | 2000567891 | 10/23/2024 | SUPPLIERS OR VENDORS | $80,172.00 |
|  | 2000571894 | 11/13/2024 | SUPPLIERS OR VENDORS | $112,200.00 |
|  | 2000572889 | 11/20/2024 | SUPPLIERS OR VENDORS | $77,622.00 |
|  | 2000574028 | 11/20/2024 | SUPPLIERS OR VENDORS | $81,600.00 |
|  | 2000574261 | 11/21/2024 | SUPPLIERS OR VENDORS | $40,800.00 |
|  |  |  | **SUBTOTAL** | **$530,856.80** |
| INTERNATIONAL DEHYDRATED<br>FOODS<br>PO BOX 5851<br>CAROL STREAM, MO 60197-5851 | 2000558794 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,252.37 |
|  | 2000565554 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,994.92 |
|  | 2000572110 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,243.69 |
|  |  |  | **SUBTOTAL** | **$9,490.98** |
| INTERNATIONAL FLAVORS &<br>P.O. BOX 28187<br>NEW YORK, NY 10087-8187 | 2000557450 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,062.50 |
|  | 2000560669 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,999.21 |
|  | 2000564462 | 10/04/2024 | SUPPLIERS OR VENDORS | $69,230.68 |
|  | 2000565299 | 10/09/2024 | SUPPLIERS OR VENDORS | $33,707.12 |
|  | 2000567882 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,579.55 |
|  | 2000571107 | 11/08/2024 | SUPPLIERS OR VENDORS | $26,530.87 |
|  | 2000574022 | 11/20/2024 | SUPPLIERS OR VENDORS | $149,098.42 |
|  | 2000574260 | 11/21/2024 | SUPPLIERS OR VENDORS | $12,355.60 |
|  |  |  | **SUBTOTAL** | **$313,563.95** |
| INTERNATIONAL IMAGING<br>3198 MOMENTUM PLACE<br>CHICAGO, IL 60689-5331 | 2000557283 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,422.12 |
|  | 2000558253 | 09/04/2024 | SUPPLIERS OR VENDORS | $165.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560153 | 09/12/2024 | SUPPLIERS OR VENDORS | $557.81 |
| | 2000565149 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,234.29 |
| | 2000565929 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,669.96 |
| | 2000572711 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,904.25 |
| | | | **SUBTOTAL** | **$20,953.55** |
| INTERNATIONAL MOLASSES, L.L.C.<br>PO BOX 898<br>SADDLE BROOK, NJ 07663 | 2000558208 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,549.00 |
| | 2000563320 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,854.11 |
| | 2000563845 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,225.54 |
| | 2000574351 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,549.00 |
| | 2000574352 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,854.99 |
| | | | **SUBTOTAL** | **$15,032.64** |
| INTERNATIONAL N&H USA, INC.<br>POBOX 32020<br>NEW YORK, NY 10087-2020 | 2000567732 | 10/23/2024 | SUPPLIERS OR VENDORS | $20,511.10 |
| | | | **SUBTOTAL** | **$20,511.10** |
| INTERNATIONAL PAPER<br>1689 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1006 | 2000556443 | 08/23/2024 | SUPPLIERS OR VENDORS | $13,755.34 |
| | 2000556444 | 08/23/2024 | SUPPLIERS OR VENDORS | $72,892.65 |
| | 2000556636 | 08/26/2024 | SUPPLIERS OR VENDORS | $7,323.54 |
| | 2000556637 | 08/26/2024 | SUPPLIERS OR VENDORS | $60,308.73 |
| | 2000557168 | 08/28/2024 | SUPPLIERS OR VENDORS | $38,888.32 |
| | 2000557169 | 08/28/2024 | SUPPLIERS OR VENDORS | $194,465.42 |
| | 2000557941 | 08/30/2024 | SUPPLIERS OR VENDORS | $72,542.71 |
| | 2000557942 | 08/30/2024 | SUPPLIERS OR VENDORS | $204,225.30 |
| | 2000558113 | 09/04/2024 | SUPPLIERS OR VENDORS | $52,019.69 |
| | 2000558114 | 09/04/2024 | SUPPLIERS OR VENDORS | $222,230.95 |
| | 2000559039 | 09/06/2024 | SUPPLIERS OR VENDORS | $74,618.94 |
| | 2000559040 | 09/06/2024 | SUPPLIERS OR VENDORS | $113,806.07 |
| | 2000559107 | 09/09/2024 | SUPPLIERS OR VENDORS | $22,411.99 |
| | 2000559108 | 09/09/2024 | SUPPLIERS OR VENDORS | $134,709.70 |
| | 2000559635 | 09/11/2024 | SUPPLIERS OR VENDORS | $56,115.52 |
| | 2000559636 | 09/11/2024 | SUPPLIERS OR VENDORS | $56,210.49 |
| | 2000560329 | 09/13/2024 | SUPPLIERS OR VENDORS | $85,460.15 |
| | 2000560330 | 09/13/2024 | SUPPLIERS OR VENDORS | $193,133.44 |
| | 2000560331 | 09/13/2024 | SUPPLIERS OR VENDORS | $3,115.12 |
| | 2000560490 | 09/16/2024 | SUPPLIERS OR VENDORS | $43,211.84 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560491 | 09/16/2024 | SUPPLIERS OR VENDORS | $29,560.94 |
| | 2000560982 | 09/18/2024 | SUPPLIERS OR VENDORS | $84,151.31 |
| | 2000560983 | 09/18/2024 | SUPPLIERS OR VENDORS | $127,590.58 |
| | 2000561723 | 09/20/2024 | SUPPLIERS OR VENDORS | $35,838.91 |
| | 2000561724 | 09/20/2024 | SUPPLIERS OR VENDORS | $185,291.54 |
| | 2000561868 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,320.43 |
| | 2000561869 | 09/23/2024 | SUPPLIERS OR VENDORS | $39,940.03 |
| | 2000562288 | 09/25/2024 | SUPPLIERS OR VENDORS | $116,677.90 |
| | 2000562289 | 09/25/2024 | SUPPLIERS OR VENDORS | $231,465.47 |
| | 2000562290 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,494.20 |
| | 2000562975 | 09/27/2024 | SUPPLIERS OR VENDORS | $158,199.98 |
| | 2000562976 | 09/27/2024 | SUPPLIERS OR VENDORS | $165,622.32 |
| | 2000563247 | 09/30/2024 | SUPPLIERS OR VENDORS | $71,128.86 |
| | 2000563248 | 09/30/2024 | SUPPLIERS OR VENDORS | $52,253.93 |
| | 2000563769 | 10/02/2024 | SUPPLIERS OR VENDORS | $119,828.83 |
| | 2000563770 | 10/02/2024 | SUPPLIERS OR VENDORS | $150,927.32 |
| | 2000565033 | 10/09/2024 | SUPPLIERS OR VENDORS | $81,338.51 |
| | 2000565034 | 10/09/2024 | SUPPLIERS OR VENDORS | $160,309.13 |
| | 2000565722 | 10/11/2024 | SUPPLIERS OR VENDORS | $75,216.50 |
| | 2000565723 | 10/11/2024 | SUPPLIERS OR VENDORS | $109,970.90 |
| | 2000565848 | 10/14/2024 | SUPPLIERS OR VENDORS | $55,569.01 |
| | 2000566369 | 10/16/2024 | SUPPLIERS OR VENDORS | $45,688.15 |
| | 2000566370 | 10/16/2024 | SUPPLIERS OR VENDORS | $209,155.38 |
| | 2000567035 | 10/18/2024 | SUPPLIERS OR VENDORS | $41,941.45 |
| | 2000567036 | 10/18/2024 | SUPPLIERS OR VENDORS | $162,318.74 |
| | 2000567159 | 10/21/2024 | SUPPLIERS OR VENDORS | $17,452.49 |
| | 2000567160 | 10/21/2024 | SUPPLIERS OR VENDORS | $59,933.27 |
| | 2000567161 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,379.43 |
| | 2000567625 | 10/23/2024 | SUPPLIERS OR VENDORS | $99,031.66 |
| | 2000567626 | 10/23/2024 | SUPPLIERS OR VENDORS | $81,105.01 |
| | 2000568308 | 10/25/2024 | SUPPLIERS OR VENDORS | $23,272.29 |
| | 2000568309 | 10/25/2024 | SUPPLIERS OR VENDORS | $99,061.38 |
| | 2000568477 | 10/28/2024 | SUPPLIERS OR VENDORS | $36,113.79 |
| | 2000568478 | 10/28/2024 | SUPPLIERS OR VENDORS | $37,275.44 |
| | 2000568935 | 10/30/2024 | SUPPLIERS OR VENDORS | $45,417.92 |
| | 2000568936 | 10/30/2024 | SUPPLIERS OR VENDORS | $115,262.65 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569705 | 11/01/2024 | SUPPLIERS OR VENDORS | $58,097.22 |
| | 2000569706 | 11/01/2024 | SUPPLIERS OR VENDORS | $13,548.37 |
| | 2000569707 | 11/01/2024 | SUPPLIERS OR VENDORS | $12,096.85 |
| | 2000570018 | 11/04/2024 | SUPPLIERS OR VENDORS | $77,866.17 |
| | 2000570019 | 11/04/2024 | SUPPLIERS OR VENDORS | $26,980.15 |
| | 2000570401 | 11/06/2024 | SUPPLIERS OR VENDORS | $98,869.77 |
| | 2000570402 | 11/06/2024 | SUPPLIERS OR VENDORS | $75,669.29 |
| | 2000570979 | 11/08/2024 | SUPPLIERS OR VENDORS | $62,964.40 |
| | 2000570980 | 11/08/2024 | SUPPLIERS OR VENDORS | $175,429.49 |
| | 2000571637 | 11/13/2024 | SUPPLIERS OR VENDORS | $55,767.54 |
| | 2000571638 | 11/13/2024 | SUPPLIERS OR VENDORS | $178,265.81 |
| | 2000572318 | 11/15/2024 | SUPPLIERS OR VENDORS | $33,999.88 |
| | 2000572319 | 11/15/2024 | SUPPLIERS OR VENDORS | $199,283.68 |
| | 2000572425 | 11/15/2024 | SUPPLIERS OR VENDORS | $80,063.24 |
| | 2000572606 | 11/20/2024 | SUPPLIERS OR VENDORS | $48,763.87 |
| | 2000572607 | 11/20/2024 | SUPPLIERS OR VENDORS | $193,751.48 |
| | 2000573904 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,115.95 |
| | 2000573905 | 11/20/2024 | SUPPLIERS OR VENDORS | $72,474.03 |
| | 2000573906 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,908.76 |
| | | | **SUBTOTAL** | **$6,361,467.51** |
| INTERPRESS TECHNOLOGIES 1120 DEL PASO ROAD SACRAMENTO, CA 95834 | 2000557508 | 08/28/2024 | SUPPLIERS OR VENDORS | $93,253.13 |
| | 2000558530 | 09/04/2024 | SUPPLIERS OR VENDORS | $27,184.49 |
| | 2000560715 | 09/16/2024 | SUPPLIERS OR VENDORS | $16,517.16 |
| | 2000561335 | 09/18/2024 | SUPPLIERS OR VENDORS | $9,300.77 |
| | 2000562618 | 09/25/2024 | SUPPLIERS OR VENDORS | $126,860.95 |
| | 2000565366 | 10/09/2024 | SUPPLIERS OR VENDORS | $84,012.82 |
| | 2000566087 | 10/14/2024 | SUPPLIERS OR VENDORS | $75,369.41 |
| | 2000568704 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,525.65 |
| | 2000570173 | 11/04/2024 | SUPPLIERS OR VENDORS | $33,493.13 |
| | 2000571396 | 11/11/2024 | SUPPLIERS OR VENDORS | $42,429.13 |
| | 2000571931 | 11/13/2024 | SUPPLIERS OR VENDORS | $42,164.37 |
| | 2000574047 | 11/20/2024 | SUPPLIERS OR VENDORS | $99,231.52 |
| | 2000574279 | 11/21/2024 | SUPPLIERS OR VENDORS | $173,293.54 |
| | | | **SUBTOTAL** | **$829,636.07** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INTERSTATE AC SERVICE, LLC<br>1877 AIR LANE DR<br>NASHVILLE, TN 37210 | 2000556559 | 08/23/2024 | SUPPLIERS OR VENDORS | $552.50 |
| | 2000558675 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,961.45 |
| | 2000559979 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,640.00 |
| | 2000564849 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,206.50 |
| | 2000570227 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,680.00 |
| | 2000570760 | 11/06/2024 | SUPPLIERS OR VENDORS | $23,834.50 |
| | | | **SUBTOTAL** | **$46,874.95** |
| INTL FLAVORS & FRAGRANCES, INC.<br>PO BOX 28187<br>NEW YORK, NY 10087-8187 | 2000556861 | 08/26/2024 | SUPPLIERS OR VENDORS | $22,053.49 |
| | 2000557444 | 08/28/2024 | SUPPLIERS OR VENDORS | $24,488.72 |
| | 2000558437 | 09/04/2024 | SUPPLIERS OR VENDORS | $82,322.26 |
| | 2000559282 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,118.23 |
| | 2000559858 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,970.35 |
| | 2000560665 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,118.40 |
| | 2000561274 | 09/18/2024 | SUPPLIERS OR VENDORS | $49,407.94 |
| | 2000561790 | 09/20/2024 | SUPPLIERS OR VENDORS | $22,881.50 |
| | 2000562036 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,749.16 |
| | 2000562557 | 09/25/2024 | SUPPLIERS OR VENDORS | $66,693.30 |
| | 2000563454 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,515.18 |
| | 2000563991 | 10/02/2024 | SUPPLIERS OR VENDORS | $26,053.71 |
| | 2000564719 | 10/07/2024 | SUPPLIERS OR VENDORS | $11,840.23 |
| | 2000565295 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,625.43 |
| | 2000566040 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,456.43 |
| | 2000566611 | 10/16/2024 | SUPPLIERS OR VENDORS | $16,801.24 |
| | 2000567346 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,139.50 |
| | 2000567874 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,424.77 |
| | 2000568656 | 10/28/2024 | SUPPLIERS OR VENDORS | $15,955.20 |
| | 2000569210 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,524.43 |
| | 2000569834 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,533.00 |
| | 2000570625 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,647.56 |
| | 2000571352 | 11/11/2024 | SUPPLIERS OR VENDORS | $18,710.40 |
| | 2000571880 | 11/13/2024 | SUPPLIERS OR VENDORS | $11,700.00 |
| | 2000574018 | 11/20/2024 | SUPPLIERS OR VENDORS | $51,574.90 |
| | | | **SUBTOTAL** | **$517,305.33** |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INTRALINKS, INC.<br>POBOX 392134<br>PITTSBURGH, PA 15251-9134 | 2000561522 | 09/18/2024 | SERVICES | $15,048.16 |
| | 2000571138 | 11/08/2024 | SERVICES | $33,372.54 |
| | | | **SUBTOTAL** | **$48,420.70** |
| INTRALOX, LLC<br>PO BOX 730367<br>DALLAS, TX 75373-0367 | 2000556896 | 08/26/2024 | SUPPLIERS OR VENDORS | $305.62 |
| | 2000557480 | 08/28/2024 | SUPPLIERS OR VENDORS | $259.56 |
| | 2000558494 | 09/04/2024 | SUPPLIERS OR VENDORS | $306.32 |
| | 2000562589 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,953.83 |
| | 2000565335 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,497.44 |
| | 2000567921 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,520.93 |
| | 2000568684 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,011.03 |
| | 2000570165 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,883.42 |
| | 2000571375 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,169.52 |
| | 2000571909 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,726.16 |
| | 2000572908 | 11/20/2024 | SUPPLIERS OR VENDORS | $47,500.00 |
| | 2000572909 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,519.16 |
| | | | **SUBTOTAL** | **$72,652.99** |
| IPCO US, LLC<br>LOCKBOX 6107 POBOX 7247<br>TOTOWA, NJ 19170-0001 | 2000569056 | 10/30/2024 | SUPPLIERS OR VENDORS | $18,107.35 |
| | | | **SUBTOTAL** | **$18,107.35** |
| IPL DAYTON, INC<br>1765 WEST COUNTY LINE ROAD<br>URBANA, OH 43078 | 2000556615 | 08/26/2024 | SUPPLIERS OR VENDORS | $20,876.94 |
| | 2000556616 | 08/26/2024 | SUPPLIERS OR VENDORS | $23,953.54 |
| | 2000558084 | 09/04/2024 | SUPPLIERS OR VENDORS | $23,953.54 |
| | 2000559617 | 09/11/2024 | SUPPLIERS OR VENDORS | $20,876.94 |
| | 2000559618 | 09/11/2024 | SUPPLIERS OR VENDORS | $23,953.54 |
| | 2000560959 | 09/18/2024 | SUPPLIERS OR VENDORS | $47,967.08 |
| | 2000561849 | 09/23/2024 | SUPPLIERS OR VENDORS | $24,013.54 |
| | 2000562262 | 09/25/2024 | SUPPLIERS OR VENDORS | $20,996.94 |
| | 2000563753 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,267.12 |
| | 2000564523 | 10/07/2024 | SUPPLIERS OR VENDORS | $21,239.99 |
| | 2000565007 | 10/09/2024 | SUPPLIERS OR VENDORS | $24,267.12 |
| | 2000565832 | 10/14/2024 | SUPPLIERS OR VENDORS | $24,327.12 |
| | 2000566343 | 10/16/2024 | SUPPLIERS OR VENDORS | $21,299.99 |
| | 2000567143 | 10/21/2024 | SUPPLIERS OR VENDORS | $24,267.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568460 | 10/28/2024 | SUPPLIERS OR VENDORS | $24,267.12 |
| | 2000570006 | 11/04/2024 | SUPPLIERS OR VENDORS | $24,267.12 |
| | 2000571171 | 11/11/2024 | SUPPLIERS OR VENDORS | $24,267.12 |
| | 2000571622 | 11/13/2024 | SUPPLIERS OR VENDORS | $42,599.98 |
| | 2000573895 | 11/20/2024 | SUPPLIERS OR VENDORS | $48,534.24 |
| | 2000574162 | 11/21/2024 | SUPPLIERS OR VENDORS | $24,267.12 |
| | | | **SUBTOTAL** | **$534,463.22** |
| IRCA GROUP USA LLC<br>1775 BRECKINRIDGE PKWY,<br>SUITE 600<br>DULUTH, GA 30096 | 2000557126 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,795.25 |
| | 2000557127 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,718.35 |
| | 2000558900 | 09/04/2024 | SUPPLIERS OR VENDORS | $172,324.05 |
| | 2000559514 | 09/09/2024 | SUPPLIERS OR VENDORS | $30,450.00 |
| | 2000560117 | 09/11/2024 | SUPPLIERS OR VENDORS | $33,308.34 |
| | 2000561623 | 09/18/2024 | SUPPLIERS OR VENDORS | $206,315.18 |
| | 2000561624 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,760.58 |
| | 2000562884 | 09/25/2024 | SUPPLIERS OR VENDORS | $159,435.75 |
| | 2000564229 | 10/02/2024 | SUPPLIERS OR VENDORS | $165,283.83 |
| | 2000565636 | 10/09/2024 | SUPPLIERS OR VENDORS | $136,438.12 |
| | 2000566290 | 10/14/2024 | SUPPLIERS OR VENDORS | $15,331.20 |
| | 2000566926 | 10/16/2024 | SUPPLIERS OR VENDORS | $88,637.50 |
| | 2000567586 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,158.99 |
| | 2000568903 | 10/28/2024 | SUPPLIERS OR VENDORS | $27,132.64 |
| | 2000569582 | 10/30/2024 | SUPPLIERS OR VENDORS | $66,669.43 |
| | 2000570296 | 11/04/2024 | SUPPLIERS OR VENDORS | $39,573.76 |
| | 2000570923 | 11/06/2024 | SUPPLIERS OR VENDORS | $72,493.00 |
| | 2000571593 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,293.15 |
| | 2000574345 | 11/21/2024 | SUPPLIERS OR VENDORS | $772,355.34 |
| | 2000574346 | 11/21/2024 | SUPPLIERS OR VENDORS | $11,830.91 |
| | | | **SUBTOTAL** | **$2,043,305.37** |
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087 | 2000556713 | 08/26/2024 | SUPPLIERS OR VENDORS | $398.00 |
| | 2000557267 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,738.61 |
| | 2000558224 | 09/04/2024 | SUPPLIERS OR VENDORS | $199.00 |
| | 2000563332 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,498.67 |
| | 2000566458 | 10/16/2024 | SUPPLIERS OR VENDORS | $902.64 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569031 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,538.28 |
| | 2000571719 | 11/13/2024 | SUPPLIERS OR VENDORS | $249.00 |
| | | | **SUBTOTAL** | **$16,524.20** |
| ISPICE FOODS<br>9 ELKINS ROAD<br>EAST BRUNSWICK, NJ 08816 | 2000558436 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,200.00 |
| | 2000574255 | 11/21/2024 | SUPPLIERS OR VENDORS | $5,291.50 |
| | | | **SUBTOTAL** | **$10,491.50** |
| J & I TOOL COMPANY<br>9219 PARKLANE AVE.<br>FRANKLIN PARK, IL 60131 | 2000557662 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,914.50 |
| | 2000558038 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,700.00 |
| | 2000558721 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,009.20 |
| | 2000562176 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,739.00 |
| | 2000562750 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,350.00 |
| | 2000568813 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,700.00 |
| | 2000573077 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,009.40 |
| | | | **SUBTOTAL** | **$32,422.10** |
| J & J ENGINEERING & MACHINE<br>3265 68TH ST.<br>CALEDONIA, MI 49316 | 2000557336 | 08/28/2024 | SUPPLIERS OR VENDORS | $23,570.00 |
| | 2000559222 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,575.00 |
| | 2000560611 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,057.00 |
| | 2000562445 | 09/25/2024 | SUPPLIERS OR VENDORS | $15,148.00 |
| | 2000565198 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,378.00 |
| | 2000567778 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,728.60 |
| | 2000571295 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,440.00 |
| | 2000573976 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,750.00 |
| | | | **SUBTOTAL** | **$70,646.60** |
| J RETTENMAIER USA LP<br>16369 US 131 HWY<br>SCHOOLCRAFT, MI 49087 | 2000557343 | 08/28/2024 | SUPPLIERS OR VENDORS | $22,610.00 |
| | | | **SUBTOTAL** | **$22,610.00** |
| J.A. EMILIUS' SONS, INC.<br>537 WOODLAND AVE<br>CHELTENHAM, PA 19012 | 2000556683 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,300.00 |
| | 2000558184 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,102.93 |
| | 2000561902 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,300.00 |
| | 2000562342 | 09/25/2024 | SUPPLIERS OR VENDORS | $25,630.68 |
| | 2000568522 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,673.94 |
| | 2000570048 | 11/04/2024 | SUPPLIERS OR VENDORS | $738.28 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571227 | 11/11/2024 | SUPPLIERS OR VENDORS | $808.51 |
| | 2000573922 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,050.20 |
| | | | **SUBTOTAL** | **$56,604.54** |
| JA INVESTMENTS, INC.<br>136 N. HURON STREET<br>TOLEDO, OH 43604-1139 | 2000562046 | 09/23/2024 | SERVICES | $7,751.93 |
| | 2000569230 | 10/30/2024 | SERVICES | $7,751.93 |
| | | | **SUBTOTAL** | **$15,503.86** |
| JACKSON LEWIS P.C.<br>POBOX 416019<br>BOSTON, MA 02241-6019 | 2000562726 | 09/25/2024 | SERVICES | $395.00 |
| | 2000563076 | 09/27/2024 | SERVICES | $10,848.19 |
| | 2000565478 | 10/09/2024 | SERVICES | $12,325.00 |
| | 2000571495 | 11/11/2024 | SERVICES | $39,970.50 |
| | 2000572393 | 11/15/2024 | SERVICES | $24,483.50 |
| | | | **SUBTOTAL** | **$88,022.19** |
| JANTEC<br>1777 NORTHERN STAR DRIVE<br>TRAVERSE CITY, MI 49686 | 2000558378 | 09/04/2024 | SUPPLIERS OR VENDORS | $132.20 |
| | 2000562492 | 09/25/2024 | SUPPLIERS OR VENDORS | $666.07 |
| | 2000566560 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,005.38 |
| | 2000570110 | 11/04/2024 | SUPPLIERS OR VENDORS | $852.00 |
| | 2000571825 | 11/13/2024 | SUPPLIERS OR VENDORS | $346.37 |
| | 2000572814 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,052.00 |
| | | | **SUBTOTAL** | **$14,054.02** |
| JBR CONSTRUCTION LLC<br>19875 MAYFIELD CIR<br>PACIFIC JUNCTION, IA 51561 | 2000557125 | 08/26/2024 | SUPPLIERS OR VENDORS | $16,447.00 |
| | 2000557824 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,477.57 |
| | 2000558893 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,912.71 |
| | 2000560115 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,822.73 |
| | 2000562880 | 09/25/2024 | SUPPLIERS OR VENDORS | $16,515.13 |
| | 2000566925 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,846.38 |
| | 2000570294 | 11/04/2024 | SUPPLIERS OR VENDORS | $10,029.75 |
| | 2000570921 | 11/06/2024 | SUPPLIERS OR VENDORS | $19,560.10 |
| | 2000573221 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,824.75 |
| | | | **SUBTOTAL** | **$124,436.12** |
| JEFFERIES CAPITAL SERVICES<br>520 MADISON AVE 3RD FLOOR<br>NEW YORK, NY 10022 | 2000574395 | 11/22/2024 | SECURED DEBT | $15,075,000.00 |
| | | | **SUBTOTAL** | **$15,075,000.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JESCO<br>3619 NORTHBRIAR<br>TRAVERSE CITY, MI 49696 | 2000559195 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,708.85 |
| | 2000571755 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,125.56 |
| | | | SUBTOTAL | **$14,834.41** |
| JESSICA O'NEAL<br>ADDRESS ON FILE | 2000556354 | 08/23/2024 | SERVICES | $7,120.89 |
| | 2000561640 | 09/20/2024 | SERVICES | $1,500.75 |
| | 2000569659 | 11/01/2024 | SERVICES | $1,633.84 |
| | | | SUBTOTAL | **$10,255.48** |
| JIMBO'S JUMBOS<br>P.O. BOX 149<br>SEVERN, NC 27877 | 2000559719 | 09/11/2024 | SUPPLIERS OR VENDORS | $43,600.00 |
| | 2000562383 | 09/25/2024 | SUPPLIERS OR VENDORS | $37,060.00 |
| | 2000563338 | 09/30/2024 | SUPPLIERS OR VENDORS | $43,600.00 |
| | 2000566462 | 10/16/2024 | SUPPLIERS OR VENDORS | $54,500.00 |
| | 2000569040 | 10/30/2024 | SUPPLIERS OR VENDORS | $87,200.00 |
| | 2000571070 | 11/08/2024 | SUPPLIERS OR VENDORS | $9,176.50 |
| | 2000571254 | 11/11/2024 | SUPPLIERS OR VENDORS | $43,600.00 |
| | 2000573947 | 11/20/2024 | SUPPLIERS OR VENDORS | $69,760.00 |
| | | | SUBTOTAL | **$388,496.50** |
| JLM CONSULTING<br>W346N6736 SHOREVIEW CT<br>OCONOMOWOC, WI 53066 | 2000558892 | 09/04/2024 | SERVICES | $6,260.00 |
| | 2000570920 | 11/06/2024 | SERVICES | $2,100.00 |
| | | | SUBTOTAL | **$8,360.00** |
| JM HUBER<br>PO BOX 7247-6031<br>PHILADELPHIA, PA 19170-6031 | 2000558194 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,440.00 |
| | 2000559160 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,220.00 |
| | 2000563309 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,220.00 |
| | 2000563830 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,220.00 |
| | 2000565098 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,220.00 |
| | 2000567208 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,508.00 |
| | 2000569006 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,152.00 |
| | 2000570464 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,220.00 |
| | 2000573931 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,456.00 |
| | | | SUBTOTAL | **$47,656.00** |
| JM SWANK<br>PO BOX 7410909<br>CHICAGO, IL 60674-0909 | 2000559892 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,464.80 |
| | 2000562058 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,281.13 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562059 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,242.50 |
| | 2000564019 | 10/02/2024 | SUPPLIERS OR VENDORS | $20,412.00 |
| | 2000565336 | 10/09/2024 | SUPPLIERS OR VENDORS | $15,802.40 |
| | 2000567922 | 10/23/2024 | SUPPLIERS OR VENDORS | $29,400.00 |
| | 2000568685 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,218.00 |
| | 2000570659 | 11/06/2024 | SUPPLIERS OR VENDORS | $11,760.00 |
| | 2000570660 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,242.50 |
| | 2000571376 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,285.72 |
| | | | **SUBTOTAL** | **$107,109.05** |
| JOGUE INC<br>PO BOX190<br>NORTHVILLE, MI 48167 | 2000556785 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,798.00 |
| | 2000560381 | 09/13/2024 | SUPPLIERS OR VENDORS | $4,214.50 |
| | 2000560618 | 09/16/2024 | SUPPLIERS OR VENDORS | $32,585.00 |
| | 2000561971 | 09/23/2024 | SUPPLIERS OR VENDORS | $27,954.70 |
| | 2000562457 | 09/25/2024 | SUPPLIERS OR VENDORS | $22,486.80 |
| | 2000563387 | 09/30/2024 | SUPPLIERS OR VENDORS | $39,136.27 |
| | 2000565204 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,405.98 |
| | 2000567786 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,695.00 |
| | 2000569793 | 11/01/2024 | SUPPLIERS OR VENDORS | $30,248.74 |
| | 2000571297 | 11/11/2024 | SUPPLIERS OR VENDORS | $13,264.18 |
| | 2000571795 | 11/13/2024 | SUPPLIERS OR VENDORS | $18,318.73 |
| | 2000573982 | 11/20/2024 | SUPPLIERS OR VENDORS | $37,972.00 |
| | 2000574231 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,427.98 |
| | | | **SUBTOTAL** | **$247,507.88** |
| JOHN BOUCHARD & SONS COMPANY<br>MSC 30305<br>NASHVILLE, TN 37241-5000 | 2000557008 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,699.70 |
| | 2000559416 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,485.93 |
| | 2000571132 | 11/08/2024 | SUPPLIERS OR VENDORS | $6,436.40 |
| | | | **SUBTOTAL** | **$9,622.03** |
| JOHN HENRY FOSTER MINNESOTA<br>PO BOX 860625<br>MINNEAPOLIS, MN 55486 | 2000558549 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,426.70 |
| | 2000559921 | 09/11/2024 | SUPPLIERS OR VENDORS | $151.73 |
| | 2000560730 | 09/16/2024 | SUPPLIERS OR VENDORS | $291.64 |
| | 2000564050 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,427.43 |
| | 2000564779 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,749.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565798 | 10/11/2024 | SUPPLIERS OR VENDORS | $33.87 |
| | 2000566681 | 10/16/2024 | SUPPLIERS OR VENDORS | $47.47 |
| | 2000567959 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,132.10 |
| | 2000569290 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,201.44 |
| | 2000569879 | 11/01/2024 | SUPPLIERS OR VENDORS | $376.91 |
| | 2000570182 | 11/04/2024 | SUPPLIERS OR VENDORS | $446.45 |
| | 2000570694 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,179.79 |
| | 2000571404 | 11/11/2024 | SUPPLIERS OR VENDORS | $514.25 |
| | | | **SUBTOTAL** | **$42,979.38** |
| JOHNSON BRYCE INC<br>PO BOX 771289<br>MEMPHIS, TN 38177-1289 | 2000567418 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,931.37 |
| | 2000571971 | 11/13/2024 | SUPPLIERS OR VENDORS | $19,002.98 |
| | | | **SUBTOTAL** | **$32,934.35** |
| JOHNSON CONTROLS<br>P.O. BOX 730068<br>DALLAS, TX 75373 | 2000558116 | 09/04/2024 | SUPPLIERS OR VENDORS | $942.50 |
| | 2000559110 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,760.00 |
| | 2000560985 | 09/18/2024 | SUPPLIERS OR VENDORS | $17,078.50 |
| | 2000562292 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,472.00 |
| | 2000565850 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,055.00 |
| | 2000566371 | 10/16/2024 | SUPPLIERS OR VENDORS | $12,560.00 |
| | | | **SUBTOTAL** | **$34,868.00** |
| JOHNSON CONTROLS SECURITY<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | 2000558440 | 09/04/2024 | SUPPLIERS OR VENDORS | $389.45 |
| | 2000560406 | 09/13/2024 | SUPPLIERS OR VENDORS | $14,802.83 |
| | 2000563051 | 09/27/2024 | SUPPLIERS OR VENDORS | $5,754.96 |
| | 2000571883 | 11/13/2024 | SUPPLIERS OR VENDORS | $719.04 |
| | 2000572874 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,776.78 |
| | | | **SUBTOTAL** | **$24,443.06** |
| JOLLY SECURITY LLC<br>PO BOX 4034<br>GARY, IN 46404 | 2000557093 | 08/26/2024 | SERVICES | $7,150.00 |
| | 2000562215 | 09/23/2024 | SERVICES | $3,575.00 |
| | 2000564923 | 10/07/2024 | SERVICES | $7,150.00 |
| | 2000570271 | 11/04/2024 | SERVICES | $7,150.00 |
| | 2000573163 | 11/20/2024 | SERVICES | $7,150.00 |
| | | | **SUBTOTAL** | **$32,175.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JOWAT CORPORATION<br>PO BOX 1368<br>HIGH POINT, NC 27263 | 2000564211 | 10/02/2024 | SUPPLIERS OR VENDORS | $87,912.00 |
| | | | **SUBTOTAL** | **$87,912.00** |
| K&B TRANSPORTATION<br>PO BOX 1445<br>SIOUX CITY, IA 51102 | 2000557740 | 08/28/2024 | SERVICES | $3,060.00 |
| | 2000558812 | 09/04/2024 | SERVICES | $3,060.00 |
| | 2000560060 | 09/11/2024 | SERVICES | $3,060.00 |
| | 2000561552 | 09/18/2024 | SERVICES | $3,060.00 |
| | 2000562819 | 09/25/2024 | SERVICES | $3,060.00 |
| | 2000564182 | 10/02/2024 | SERVICES | $3,060.00 |
| | 2000565571 | 10/09/2024 | SERVICES | $7,637.64 |
| | 2000566856 | 10/16/2024 | SERVICES | $4,672.90 |
| | 2000568150 | 10/23/2024 | SERVICES | $6,120.00 |
| | 2000570854 | 11/06/2024 | SERVICES | $3,060.00 |
| | 2000573151 | 11/20/2024 | SERVICES | $3,060.00 |
| | | | **SUBTOTAL** | **$42,910.54** |
| KALSEC INC<br>3713 WEST MAIN ST<br>KALAMAZOO, MI 49006 | 2000557466 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,728.88 |
| | 2000557467 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,695.11 |
| | 2000558475 | 09/04/2024 | SUPPLIERS OR VENDORS | $19,307.93 |
| | 2000558476 | 09/04/2024 | SUPPLIERS OR VENDORS | $691.47 |
| | 2000559877 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,686.88 |
| | 2000561300 | 09/18/2024 | SUPPLIERS OR VENDORS | $21,609.06 |
| | 2000565324 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,326.17 |
| | 2000566060 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,260.81 |
| | 2000566635 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,014.98 |
| | 2000567908 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,146.27 |
| | 2000571369 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,337.14 |
| | 2000571901 | 11/13/2024 | SUPPLIERS OR VENDORS | $18,093.67 |
| | 2000571902 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,649.54 |
| | | | **SUBTOTAL** | **$123,547.91** |
| KAMPS NORTH LLC<br>PO BOX 675126<br>DETROIT, MI 48267-5126 | 2000556941 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
| | 2000557545 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
| | 2000558575 | 09/04/2024 | SUPPLIERS OR VENDORS | $15,750.00 |
| | 2000564801 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,050.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000565404 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
|  | 2000569888 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
|  | 2000570191 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
|  | 2000571427 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,050.00 |
|  | 2000571972 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,100.00 |
|  | 2000572585 | 11/19/2024 | SUPPLIERS OR VENDORS | $48,150.00 |
|  |  |  | **SUBTOTAL** | **$100,350.00** |
| KAN DU GROUP<br>318 W. MAIN CROSS ST.<br>FINDLAY, OH 45840 | 2000557360 | 08/28/2024 | SERVICES | $3,295.13 |
|  | 2000563401 | 09/30/2024 | SERVICES | $4,337.04 |
|  | 2000569138 | 10/30/2024 | SERVICES | $2,621.20 |
|  |  |  | **SUBTOTAL** | **$10,253.37** |
| KB FABRICATION<br>16587 STATE ROUTE 12<br>FINDLAY, OH 45840 | 2000556995 | 08/26/2024 | SUPPLIERS OR VENDORS | $809.63 |
|  | 2000558653 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,316.52 |
|  | 2000560803 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,013.02 |
|  | 2000561427 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,934.55 |
|  | 2000562138 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,722.06 |
|  | 2000563571 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,138.97 |
|  | 2000564106 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,943.12 |
|  | 2000565457 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,383.63 |
|  | 2000566740 | 10/16/2024 | SUPPLIERS OR VENDORS | $653.70 |
|  | 2000569364 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,589.90 |
|  | 2000569919 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,539.52 |
|  | 2000571472 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,437.05 |
|  | 2000573031 | 11/20/2024 | SUPPLIERS OR VENDORS | $402.29 |
|  |  |  | **SUBTOTAL** | **$27,883.96** |
| KELLOGG SALES COMPANY<br>25714 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | 2000557034 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,793.92 |
|  | 2000557838 | 08/28/2024 | SUPPLIERS OR VENDORS | $48,672.00 |
|  | 2000558723 | 09/04/2024 | SUPPLIERS OR VENDORS | $48,672.00 |
|  | 2000560009 | 09/11/2024 | SUPPLIERS OR VENDORS | $97,344.00 |
|  | 2000561482 | 09/18/2024 | SUPPLIERS OR VENDORS | $97,344.00 |
|  | 2000562751 | 09/25/2024 | SUPPLIERS OR VENDORS | $107,512.08 |
|  | 2000562981 | 09/27/2024 | SUPPLIERS OR VENDORS | $6,067.60 |
|  | 2000562982 | 09/27/2024 | SUPPLIERS OR VENDORS | $58,840.08 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563616 | 09/30/2024 | SUPPLIERS OR VENDORS | $48,672.00 |
| | 2000564142 | 10/02/2024 | SUPPLIERS OR VENDORS | $48,672.00 |
| | 2000565502 | 10/09/2024 | SUPPLIERS OR VENDORS | $97,344.00 |
| | 2000565732 | 10/11/2024 | SUPPLIERS OR VENDORS | $55,962.90 |
| | 2000567044 | 10/18/2024 | SUPPLIERS OR VENDORS | $48,672.00 |
| | 2000568079 | 10/23/2024 | SUPPLIERS OR VENDORS | $154,282.40 |
| | 2000568318 | 10/25/2024 | SUPPLIERS OR VENDORS | $13,541.55 |
| | 2000569416 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,086.61 |
| | 2000569417 | 10/30/2024 | SUPPLIERS OR VENDORS | $102,985.92 |
| | 2000570377 | 11/06/2024 | SUPPLIERS OR VENDORS | $201,978.90 |
| | | | **SUBTOTAL** | **$1,240,443.96** |
| KEMIN FOOD TECHNOLOGIES 3531 PAYSHPERE CIRCLE CHICAGO, IL 60674 | 2000556849 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,513.27 |
| | 2000560653 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,513.27 |
| | 2000569196 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,513.27 |
| | 2000570611 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,769.91 |
| | 2000574245 | 11/21/2024 | SUPPLIERS OR VENDORS | $3,769.91 |
| | | | **SUBTOTAL** | **$15,079.63** |
| KENDALL ELECTRIC, INC. PO BOX 671121 DETROIT, MI 48267-1121 | 2000556612 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,366.53 |
| | 2000557144 | 08/28/2024 | SUPPLIERS OR VENDORS | $26,728.14 |
| | 2000558081 | 09/04/2024 | SUPPLIERS OR VENDORS | $28,080.51 |
| | 2000559085 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,430.79 |
| | 2000559614 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,288.45 |
| | 2000560475 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,727.74 |
| | 2000560957 | 09/18/2024 | SUPPLIERS OR VENDORS | $20,099.00 |
| | 2000561743 | 09/20/2024 | SUPPLIERS OR VENDORS | $673.59 |
| | 2000561848 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,359.18 |
| | 2000562260 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,439.33 |
| | 2000563751 | 10/02/2024 | SUPPLIERS OR VENDORS | $22,851.08 |
| | 2000564521 | 10/07/2024 | SUPPLIERS OR VENDORS | $16,631.44 |
| | 2000565004 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,582.74 |
| | 2000565831 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,823.35 |
| | 2000566341 | 10/16/2024 | SUPPLIERS OR VENDORS | $18,033.44 |
| | 2000567050 | 10/18/2024 | SUPPLIERS OR VENDORS | $2,627.25 |
| | 2000567142 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,874.24 |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567598 | 10/23/2024 | SUPPLIERS OR VENDORS | $22,865.80 |
| | 2000568458 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,085.74 |
| | 2000568915 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,605.32 |
| | 2000569690 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,257.16 |
| | 2000570005 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,058.43 |
| | 2000570378 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,661.07 |
| | 2000571168 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,020.10 |
| | 2000571620 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,689.37 |
| | 2000572586 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,935.38 |
| | | | **SUBTOTAL** | **$247,795.17** |
| KENDALL MECHANICAL, LLC<br>97 4TH AVENUE<br>HASKELL, NJ 07420 | 2000558896 | 09/04/2024 | SUPPLIERS OR VENDORS | $205.00 |
| | 2000559513 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,778.53 |
| | 2000561620 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,172.18 |
| | | | **SUBTOTAL** | **$13,155.71** |
| KEN'S CUSTOM TEES<br>83 DUAL MAC DRIVE<br>LONDON, KY 40744 | 2000556511 | 08/23/2024 | SERVICES | $29.54 |
| | 2000559807 | 09/11/2024 | SERVICES | $296.80 |
| | 2000563943 | 10/02/2024 | SERVICES | $3,312.46 |
| | 2000564452 | 10/04/2024 | SERVICES | $4,661.88 |
| | 2000567815 | 10/23/2024 | SERVICES | $13,581.78 |
| | 2000569158 | 10/30/2024 | SERVICES | $4,696.44 |
| | 2000569807 | 11/01/2024 | SERVICES | $965.99 |
| | 2000571093 | 11/08/2024 | SERVICES | $518.93 |
| | | | **SUBTOTAL** | **$28,063.82** |
| KENT QUALITY FOODS<br>3426 QUINCY ST<br>HUDSONVILLE, MI 49426 | 2000560059 | 09/11/2024 | SUPPLIERS OR VENDORS | $69,690.48 |
| | 2000573149 | 11/20/2024 | SUPPLIERS OR VENDORS | $82,438.18 |
| | | | **SUBTOTAL** | **$152,128.66** |
| KENTUCKY STATE TREASURER<br>KENTUCKY DEPT OF REVENUE<br>FRANKFORT, KY 40619 | 2000559602 | 09/11/2024 | OTHER- GOVERNMENTAL | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| KERKSTRA SEPTIC TANK<br>CLEANING INC<br>P.O. BOX 426<br>ALLENDALE, MI 49401 | 2000556703 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,245.00 |
| | 2000557260 | 08/28/2024 | SUPPLIERS OR VENDORS | $550.00 |
| | 2000558215 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,390.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559171 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,980.00 |
| | 2000559707 | 09/11/2024 | SUPPLIERS OR VENDORS | $855.00 |
| | 2000560554 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,695.00 |
| | 2000561060 | 09/18/2024 | SUPPLIERS OR VENDORS | $550.00 |
| | 2000561920 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,695.00 |
| | 2000562368 | 09/25/2024 | SUPPLIERS OR VENDORS | $550.00 |
| | 2000563328 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,390.00 |
| | 2000563853 | 10/02/2024 | SUPPLIERS OR VENDORS | $855.00 |
| | 2000564594 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,040.00 |
| | 2000565117 | 10/09/2024 | SUPPLIERS OR VENDORS | $855.00 |
| | 2000566449 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,640.00 |
| | 2000567224 | 10/21/2024 | SUPPLIERS OR VENDORS | $350.00 |
| | 2000567710 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,895.00 |
| | 2000568542 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,595.00 |
| | 2000569758 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,800.00 |
| | 2000570060 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,390.00 |
| | 2000570477 | 11/06/2024 | SUPPLIERS OR VENDORS | $900.00 |
| | 2000571244 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,905.00 |
| | 2000571712 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,190.00 |
| | 2000572679 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,245.00 |
| | | | **SUBTOTAL** | **$49,560.00** |
| KERRY INGREDIENTS NA<br>PO BOX 98489<br>CHICAGO, IL 60693-8489 | 2000556895 | 08/26/2024 | SUPPLIERS OR VENDORS | $131,624.50 |
| | 2000557479 | 08/28/2024 | SUPPLIERS OR VENDORS | $144,961.09 |
| | 2000558014 | 08/30/2024 | SUPPLIERS OR VENDORS | $245,486.67 |
| | 2000558492 | 09/04/2024 | SUPPLIERS OR VENDORS | $198,489.11 |
| | 2000558493 | 09/04/2024 | SUPPLIERS OR VENDORS | $25,688.05 |
| | 2000559307 | 09/09/2024 | SUPPLIERS OR VENDORS | $480,206.32 |
| | 2000559890 | 09/11/2024 | SUPPLIERS OR VENDORS | $538,378.14 |
| | 2000559891 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,475.79 |
| | 2000560692 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,026.75 |
| | 2000561312 | 09/18/2024 | SUPPLIERS OR VENDORS | $188,562.45 |
| | 2000562057 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,985.62 |
| | 2000562588 | 09/25/2024 | SUPPLIERS OR VENDORS | $88,039.04 |
| | 2000564017 | 10/02/2024 | SUPPLIERS OR VENDORS | $349,417.72 |
| | 2000564018 | 10/02/2024 | SUPPLIERS OR VENDORS | $22,101.52 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564746 | 10/07/2024 | SUPPLIERS OR VENDORS | $31,866.16 |
| | 2000564747 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,984.57 |
| | 2000565334 | 10/09/2024 | SUPPLIERS OR VENDORS | $778,152.75 |
| | 2000566068 | 10/14/2024 | SUPPLIERS OR VENDORS | $32,946.45 |
| | 2000566646 | 10/16/2024 | SUPPLIERS OR VENDORS | $364,010.25 |
| | 2000567370 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,318.84 |
| | 2000567920 | 10/23/2024 | SUPPLIERS OR VENDORS | $107,080.52 |
| | 2000568683 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,647.78 |
| | 2000569248 | 10/30/2024 | SUPPLIERS OR VENDORS | $209,665.45 |
| | 2000569851 | 11/01/2024 | SUPPLIERS OR VENDORS | $85,403.46 |
| | 2000570656 | 11/06/2024 | SUPPLIERS OR VENDORS | $378,929.56 |
| | 2000570657 | 11/06/2024 | SUPPLIERS OR VENDORS | $40,553.80 |
| | 2000570658 | 11/06/2024 | SUPPLIERS OR VENDORS | $15,471.99 |
| | 2000571114 | 11/08/2024 | SUPPLIERS OR VENDORS | $12,378.72 |
| | 2000571164 | 11/11/2024 | SUPPLIERS OR VENDORS | $516,312.91 |
| | 2000571908 | 11/13/2024 | SUPPLIERS OR VENDORS | $18,626.29 |
| | 2000574038 | 11/20/2024 | SUPPLIERS OR VENDORS | $305,558.08 |
| | 2000574039 | 11/20/2024 | SUPPLIERS OR VENDORS | $9,963.58 |
| | 2000574270 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,046,457.84 |
| | 2000574271 | 11/21/2024 | SUPPLIERS OR VENDORS | $15,472.75 |
| | | | **SUBTOTAL** | **$6,424,244.52** |
| KEVIN O'DELL ELECTRIC<br>PO BOX 927<br>SOUTH SIOUX CITY, NE 68776 | 2000557312 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,387.28 |
| | 2000561952 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,687.62 |
| | 2000563369 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,187.45 |
| | 2000564633 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,951.63 |
| | 2000565953 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,987.58 |
| | 2000568584 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,668.09 |
| | 2000569785 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,040.82 |
| | | | **SUBTOTAL** | **$29,910.47** |
| KEYENCE CORP. OF AMERICA<br>DEPT. CH 17128<br>PALATINE, IL 60055-7128 | 2000556815 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,761.60 |
| | 2000557382 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,150.76 |
| | 2000557383 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,988.24 |
| | 2000558380 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,463.44 |
| | 2000558381 | 09/04/2024 | SUPPLIERS OR VENDORS | $403.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558979 | 09/06/2024 | SUPPLIERS OR VENDORS | $1,150.00 |
| | 2000559247 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,820.00 |
| | 2000559248 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,105.81 |
| | 2000559808 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,883.00 |
| | 2000559809 | 09/11/2024 | SUPPLIERS OR VENDORS | $343.00 |
| | 2000561212 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,664.00 |
| | 2000561213 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,113.93 |
| | 2000561784 | 09/20/2024 | SUPPLIERS OR VENDORS | $7,923.00 |
| | 2000561996 | 09/23/2024 | SUPPLIERS OR VENDORS | $170.00 |
| | 2000562493 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,526.00 |
| | 2000562494 | 09/25/2024 | SUPPLIERS OR VENDORS | $643.00 |
| | 2000563944 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,507.70 |
| | 2000564673 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,144.88 |
| | 2000565244 | 10/09/2024 | SUPPLIERS OR VENDORS | $155.00 |
| | 2000565997 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,317.78 |
| | 2000566562 | 10/16/2024 | SUPPLIERS OR VENDORS | $783.00 |
| | 2000567304 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,700.00 |
| | 2000567305 | 10/21/2024 | SUPPLIERS OR VENDORS | $643.00 |
| | 2000567816 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,098.44 |
| | 2000567817 | 10/23/2024 | SUPPLIERS OR VENDORS | $663.00 |
| | 2000567818 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,759.03 |
| | 2000568364 | 10/25/2024 | SUPPLIERS OR VENDORS | $5,623.00 |
| | 2000568619 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,332.42 |
| | 2000569159 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,265.00 |
| | 2000569160 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,840.09 |
| | 2000571826 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,562.77 |
| | 2000571827 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,023.00 |
| | 2000572816 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,136.73 |
| | 2000572817 | 11/20/2024 | SUPPLIERS OR VENDORS | $643.00 |
| | 2000572818 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,119.38 |
| | | | **SUBTOTAL** | **$110,426.00** |
| KEYSTONE ENGINEERED FLOORING<br>7N 395 WINDSOR DRIVE<br>SAINT CHARLES, IL 60175 | 2000561836 | 09/20/2024 | SUPPLIERS OR VENDORS | $7,748.00 |
| | 2000567134 | 10/18/2024 | SUPPLIERS OR VENDORS | $33,999.00 |
| | 2000568225 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,028.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$52,775.00** |
| KIND, LLC<br>PO BOX 705<br>NEW YORK, NY 10018 | 2000564823 | 10/07/2024 | SUPPLIERS OR VENDORS | $25,840.00 |
| | 2000566725 | 10/16/2024 | SUPPLIERS OR VENDORS | $141,954.56 |
| | | | **SUBTOTAL** | **$167,794.56** |
| KING MILLING COMPANY<br>222 W. MAIN ST.<br>LOWELL, MI 49331-1667 | 2000556639 | 08/26/2024 | SUPPLIERS OR VENDORS | $35,183.50 |
| | 2000557171 | 08/28/2024 | SUPPLIERS OR VENDORS | $132,751.18 |
| | 2000557964 | 08/30/2024 | SUPPLIERS OR VENDORS | $99,067.41 |
| | 2000558117 | 09/04/2024 | SUPPLIERS OR VENDORS | $255,897.92 |
| | 2000559639 | 09/11/2024 | SUPPLIERS OR VENDORS | $297,787.46 |
| | 2000560347 | 09/13/2024 | SUPPLIERS OR VENDORS | $40,893.50 |
| | 2000560987 | 09/18/2024 | SUPPLIERS OR VENDORS | $231,011.07 |
| | 2000562293 | 09/25/2024 | SUPPLIERS OR VENDORS | $250,979.38 |
| | 2000563772 | 10/02/2024 | SUPPLIERS OR VENDORS | $239,145.14 |
| | 2000564541 | 10/07/2024 | SUPPLIERS OR VENDORS | $43,290.90 |
| | 2000565036 | 10/09/2024 | SUPPLIERS OR VENDORS | $262,980.08 |
| | 2000566372 | 10/16/2024 | SUPPLIERS OR VENDORS | $192,833.35 |
| | 2000567163 | 10/21/2024 | SUPPLIERS OR VENDORS | $45,613.21 |
| | 2000567628 | 10/23/2024 | SUPPLIERS OR VENDORS | $239,468.32 |
| | 2000568480 | 10/28/2024 | SUPPLIERS OR VENDORS | $145,439.12 |
| | 2000568938 | 10/30/2024 | SUPPLIERS OR VENDORS | $157,066.42 |
| | 2000569709 | 11/01/2024 | SUPPLIERS OR VENDORS | $47,014.39 |
| | 2000570405 | 11/06/2024 | SUPPLIERS OR VENDORS | $202,105.27 |
| | 2000571191 | 11/11/2024 | SUPPLIERS OR VENDORS | $44,742.25 |
| | 2000571641 | 11/13/2024 | SUPPLIERS OR VENDORS | $130,979.56 |
| | 2000573907 | 11/20/2024 | SUPPLIERS OR VENDORS | $514,756.20 |
| | | | **SUBTOTAL** | **$3,609,005.63** |
| KIRBY RISK CORPORATION<br>27561 NETWORK PLACE<br>CHICAGO, IL 60673-1275 | 2000556950 | 08/26/2024 | SUPPLIERS OR VENDORS | $330.25 |
| | 2000557559 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,469.25 |
| | 2000558587 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,029.15 |
| | 2000559370 | 09/09/2024 | SUPPLIERS OR VENDORS | $183.12 |
| | 2000559943 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,458.61 |
| | 2000560764 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,812.56 |
| | 2000561382 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,660.53 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562109 | 09/23/2024 | SUPPLIERS OR VENDORS | $37.01 |
| | 2000562662 | 09/25/2024 | SUPPLIERS OR VENDORS | $802.64 |
| | 2000563531 | 09/30/2024 | SUPPLIERS OR VENDORS | $619.64 |
| | 2000564072 | 10/02/2024 | SUPPLIERS OR VENDORS | $94.88 |
| | 2000564809 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,920.21 |
| | 2000565411 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,506.04 |
| | 2000566132 | 10/14/2024 | SUPPLIERS OR VENDORS | $306.20 |
| | 2000566707 | 10/16/2024 | SUPPLIERS OR VENDORS | $306.28 |
| | 2000567426 | 10/21/2024 | SUPPLIERS OR VENDORS | $399.30 |
| | 2000567991 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,817.18 |
| | 2000569320 | 10/30/2024 | SUPPLIERS OR VENDORS | $355.62 |
| | 2000569897 | 11/01/2024 | SUPPLIERS OR VENDORS | $30.02 |
| | 2000570197 | 11/04/2024 | SUPPLIERS OR VENDORS | $366.67 |
| | 2000570719 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,230.29 |
| | 2000571437 | 11/11/2024 | SUPPLIERS OR VENDORS | $15.84 |
| | 2000571982 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,352.00 |
| | 2000572978 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,238.50 |
| | | | **SUBTOTAL** | **$67,341.79** |
| KIRKLAND & ELLIS LLP<br>333 WEST WOLF POINT PLAZA<br>CHICAGO, IL 60654 | 2000572581 | 11/19/2024 | SERVICES | $969,517.61 |
| | | | **SUBTOTAL** | **$969,517.61** |
| KLOSTERMAN BAKING CO<br>P.O. BOX 712572<br>CINCINNATI, OH 45271-2572 | 2000564876 | 10/07/2024 | SUPPLIERS OR VENDORS | $14,064.00 |
| | 2000574316 | 11/21/2024 | SUPPLIERS OR VENDORS | $30,108.00 |
| | | | **SUBTOTAL** | **$44,172.00** |
| KOENIG SCALE COMPANY, INC.<br>4779 E MARGARET DR.<br>TERRE HAUTE, IN 47803 | 2000558792 | 09/04/2024 | SUPPLIERS OR VENDORS | $241.79 |
| | 2000561536 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,026.55 |
| | 2000566841 | 10/16/2024 | SUPPLIERS OR VENDORS | $575.38 |
| | 2000568134 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,717.86 |
| | 2000569471 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,015.00 |
| | 2000570260 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,075.56 |
| | | | **SUBTOTAL** | **$10,652.14** |
| KONICA MINOLTA BUSINESS<br>SOLUTIONS U<br>DEPT. CH 19188<br>PALATINE, IL 60055-9188 | 2000556920 | 08/26/2024 | SERVICES | $17,922.25 |
| | 2000562081 | 09/23/2024 | SERVICES | $7,063.17 |

Debtor Name:  Hearthside Food Solutions, LLC                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000562629 | 09/25/2024 | SERVICES | $18,134.86 |
|  | 2000567396 | 10/21/2024 | SERVICES | $6,256.98 |
|  | 2000567954 | 10/23/2024 | SERVICES | $18,054.46 |
|  | 2000571948 | 11/13/2024 | SERVICES | $3,306.56 |
|  | 2000572377 | 11/15/2024 | SERVICES | $1,167.58 |
|  | 2000572942 | 11/20/2024 | SERVICES | $24,409.88 |
|  |  |  | **SUBTOTAL** | **$96,315.74** |
| KONRADY PLASTICS, INC.<br>1780 COPPES COURT<br>PORTAGE, IN 46368 | 2000558474 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,167.74 |
|  | 2000559296 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,167.74 |
|  | 2000560180 | 09/12/2024 | SUPPLIERS OR VENDORS | $896.44 |
|  | 2000562576 | 09/25/2024 | SUPPLIERS OR VENDORS | $743.23 |
|  | 2000566059 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,535.31 |
|  | 2000567907 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,090.18 |
|  | 2000574031 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,727.39 |
|  |  |  | **SUBTOTAL** | **$10,328.03** |
| KORE 3500 LACEY OWNER LLC<br>POBOX 776958<br>CHICAGO, IL 60677-6958 | 2000558763 | 09/04/2024 | OTHER- LANDLORD | $93.28 |
|  | 2000562188 | 09/23/2024 | OTHER- LANDLORD | $7,615.50 |
|  | 2000567112 | 10/18/2024 | OTHER- LANDLORD | $186.56 |
|  | 2000569453 | 10/30/2024 | OTHER- LANDLORD | $7,615.50 |
|  |  |  | **SUBTOTAL** | **$15,510.84** |
| KORPACK, INC.<br>290 MADSEN DRIVE<br>BLOOMINGDALE, IL 60108 | 2000556993 | 08/26/2024 | SUPPLIERS OR VENDORS | $19,666.97 |
|  | 2000557606 | 08/28/2024 | SUPPLIERS OR VENDORS | $23,873.36 |
|  | 2000560800 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,518.60 |
|  | 2000561425 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,062.20 |
|  | 2000566159 | 10/14/2024 | SUPPLIERS OR VENDORS | $35,692.68 |
|  | 2000568779 | 10/28/2024 | SUPPLIERS OR VENDORS | $22,336.90 |
|  | 2000569363 | 10/30/2024 | SUPPLIERS OR VENDORS | $25,151.86 |
|  | 2000571471 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,705.34 |
|  | 2000574296 | 11/21/2024 | SUPPLIERS OR VENDORS | $56,301.18 |
|  |  |  | **SUBTOTAL** | **$204,309.09** |
| KRAFT FOOD GROUPS<br>22585 NETWORK PLACE<br>CHICAGO, IL 60673-1225 | 2000568331 | 10/25/2024 | SUPPLIERS OR VENDORS | $49,161.25 |
|  | 2000571607 | 11/13/2024 | SUPPLIERS OR VENDORS | $36,352.80 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$85,514.05** |
| KRAFT FOODS GROUP, INC. 22600 NETWORK PLACE CHICAGO, IL 60673-1226 | 2000557482 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,245,553.47 |
| | 2000557483 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,051.42 |
| | 2000558015 | 08/30/2024 | SUPPLIERS OR VENDORS | $412,301.03 |
| | 2000558499 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,786,546.24 |
| | 2000558990 | 09/06/2024 | SUPPLIERS OR VENDORS | $222,154.15 |
| | 2000558991 | 09/06/2024 | SUPPLIERS OR VENDORS | $61,674.00 |
| | 2000559310 | 09/09/2024 | SUPPLIERS OR VENDORS | $306,468.97 |
| | 2000559311 | 09/09/2024 | SUPPLIERS OR VENDORS | $113,612.16 |
| | 2000559896 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,573,847.54 |
| | 2000561318 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,257,534.77 |
| | 2000562060 | 09/23/2024 | SUPPLIERS OR VENDORS | $491,244.38 |
| | 2000562061 | 09/23/2024 | SUPPLIERS OR VENDORS | $76,907.07 |
| | 2000562592 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,172,718.04 |
| | 2000563475 | 09/30/2024 | SUPPLIERS OR VENDORS | $34,083.00 |
| | 2000564023 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,092,644.97 |
| | 2000564024 | 10/02/2024 | SUPPLIERS OR VENDORS | $118,975.75 |
| | 2000564750 | 10/07/2024 | SUPPLIERS OR VENDORS | $457,420.70 |
| | 2000565342 | 10/09/2024 | SUPPLIERS OR VENDORS | $851,650.36 |
| | 2000566070 | 10/14/2024 | SUPPLIERS OR VENDORS | $227,594.97 |
| | 2000566071 | 10/14/2024 | SUPPLIERS OR VENDORS | $76,836.00 |
| | 2000566649 | 10/16/2024 | SUPPLIERS OR VENDORS | $644,619.56 |
| | 2000567374 | 10/21/2024 | SUPPLIERS OR VENDORS | $559,201.73 |
| | 2000567375 | 10/21/2024 | SUPPLIERS OR VENDORS | $76,836.00 |
| | 2000567927 | 10/23/2024 | SUPPLIERS OR VENDORS | $574,062.52 |
| | 2000567928 | 10/23/2024 | SUPPLIERS OR VENDORS | $60,360.65 |
| | 2000568689 | 10/28/2024 | SUPPLIERS OR VENDORS | $550,141.50 |
| | 2000568690 | 10/28/2024 | SUPPLIERS OR VENDORS | $60,660.00 |
| | 2000569254 | 10/30/2024 | SUPPLIERS OR VENDORS | $650,654.18 |
| | 2000569854 | 11/01/2024 | SUPPLIERS OR VENDORS | $212,912.52 |
| | 2000570662 | 11/06/2024 | SUPPLIERS OR VENDORS | $807,628.04 |
| | 2000570663 | 11/06/2024 | SUPPLIERS OR VENDORS | $375,331.81 |
| | 2000571115 | 11/08/2024 | SUPPLIERS OR VENDORS | $238,660.48 |
| | 2000571378 | 11/11/2024 | SUPPLIERS OR VENDORS | $179,750.20 |
| | 2000571913 | 11/13/2024 | SUPPLIERS OR VENDORS | $839,488.57 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571914 | 11/13/2024 | SUPPLIERS OR VENDORS | $114,339.81 |
| | 2000572372 | 11/15/2024 | SUPPLIERS OR VENDORS | $87,610.40 |
| | 2000572911 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,377,082.20 |
| | 2000572912 | 11/20/2024 | SUPPLIERS OR VENDORS | $64,704.00 |
| | 2000574274 | 11/21/2024 | SUPPLIERS OR VENDORS | $962,443.23 |
| | | | **SUBTOTAL** | **$21,017,306.39** |
| KRAFT HEINZ FOODS COMPANY 22600 NETWORK PLACE CHICAGO, IL 60673 | 2000565338 | 10/09/2024 | SUPPLIERS OR VENDORS | $152,630.30 |
| | 2000567924 | 10/23/2024 | SUPPLIERS OR VENDORS | $27,075.74 |
| | 2000568377 | 10/25/2024 | SUPPLIERS OR VENDORS | $406,692.83 |
| | 2000571613 | 11/13/2024 | SUPPLIERS OR VENDORS | $40,332.67 |
| | 2000574377 | 11/21/2024 | SUPPLIERS OR VENDORS | $645,532.41 |
| | | | **SUBTOTAL** | **$1,272,263.95** |
| KTM CONSTRUCTION INC. 927 HARTFORD CT. SCHAUMBURG, IL 60193 | 2000562242 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,900.00 |
| | 2000572418 | 11/15/2024 | SUPPLIERS OR VENDORS | $7,000.00 |
| | | | **SUBTOTAL** | **$8,900.00** |
| KWALYTI TOOLING & MACHINERY IN 1690 E. FABYAN PARKWAY BATAVIA, IL 60510 | 2000557035 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,259.10 |
| | 2000558724 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,576.88 |
| | 2000560842 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,229.80 |
| | 2000561483 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,386.61 |
| | 2000562752 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,322.84 |
| | 2000564143 | 10/02/2024 | SUPPLIERS OR VENDORS | $876.83 |
| | 2000565503 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,866.24 |
| | 2000566194 | 10/14/2024 | SUPPLIERS OR VENDORS | $355.38 |
| | 2000567497 | 10/21/2024 | SUPPLIERS OR VENDORS | $254.10 |
| | 2000568080 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,294.02 |
| | 2000568814 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,221.53 |
| | 2000569418 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,968.97 |
| | 2000570795 | 11/06/2024 | SUPPLIERS OR VENDORS | $265.00 |
| | 2000571515 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,640.21 |
| | 2000573078 | 11/20/2024 | SUPPLIERS OR VENDORS | $115.19 |
| | | | **SUBTOTAL** | **$46,632.70** |
| LA CROSSE MILLING COMPANY 25580 NETWORK PLACE CHICAGO, IL 60673-1255 | 2000556850 | 08/26/2024 | SUPPLIERS OR VENDORS | $19,885.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559844 | 09/11/2024 | SUPPLIERS OR VENDORS | $19,938.00 |
| | 2000564708 | 10/07/2024 | SUPPLIERS OR VENDORS | $19,860.00 |
| | 2000566030 | 10/14/2024 | SUPPLIERS OR VENDORS | $39,722.00 |
| | 2000570132 | 11/04/2024 | SUPPLIERS OR VENDORS | $20,008.00 |
| | 2000574005 | 11/20/2024 | SUPPLIERS OR VENDORS | $160,924.00 |
| | 2000574246 | 11/21/2024 | SUPPLIERS OR VENDORS | $40,016.00 |
| | | | **SUBTOTAL** | **$320,353.00** |
| LACTALIS HERITAGE DAIRY, INC. P.O. BOX 18352 PALATINE, IL 60055-8352 | 2000569109 | 10/30/2024 | SUPPLIERS OR VENDORS | $76,056.45 |
| | 2000569656 | 10/31/2024 | SUPPLIERS OR VENDORS | $1,201,500.35 |
| | 2000569657 | 10/31/2024 | SUPPLIERS OR VENDORS | $320,250.25 |
| | 2000570092 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,073,324.78 |
| | 2000570535 | 11/06/2024 | SUPPLIERS OR VENDORS | $32,455.74 |
| | 2000571076 | 11/08/2024 | SUPPLIERS OR VENDORS | $535,697.87 |
| | 2000571780 | 11/13/2024 | SUPPLIERS OR VENDORS | $65,477.13 |
| | 2000571781 | 11/13/2024 | SUPPLIERS OR VENDORS | $31,506.46 |
| | 2000572349 | 11/15/2024 | SUPPLIERS OR VENDORS | $97,594.08 |
| | 2000572759 | 11/20/2024 | SUPPLIERS OR VENDORS | $129,936.80 |
| | | | **SUBTOTAL** | **$3,563,799.91** |
| LAKELAND ELECTRIC MOTOR 3810 MILLCREEK N.E. COMSTOCK PARK, MI 49321 | 2000557245 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,311.20 |
| | 2000558195 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,434.33 |
| | 2000559161 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,300.00 |
| | 2000562350 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,475.00 |
| | 2000563831 | 10/02/2024 | SUPPLIERS OR VENDORS | $688.00 |
| | 2000565099 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,333.24 |
| | 2000566431 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,894.56 |
| | 2000567209 | 10/21/2024 | SUPPLIERS OR VENDORS | $429.00 |
| | 2000569007 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,155.90 |
| | 2000570053 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,406.30 |
| | 2000572661 | 11/20/2024 | SUPPLIERS OR VENDORS | $800.00 |
| | | | **SUBTOTAL** | **$34,227.53** |
| LAKESHORE MECHANICAL PO BOX 8829 MICHIGAN CITY, IN 46361 | 2000556513 | 08/23/2024 | SUPPLIERS OR VENDORS | $17,485.18 |
| | 2000558382 | 09/04/2024 | SUPPLIERS OR VENDORS | $310.00 |
| | 2000562495 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,402.74 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567819 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000569161 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,925.00 |
| | 2000570111 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,240.17 |
| | | | **SUBTOTAL** | **$36,963.09** |
| LAKO TOOL<br>PO BOX 425 7400 PONDEROSA ROAD<br>PERRYSBURG, OH 43552 | 2000559324 | 09/09/2024 | SUPPLIERS OR VENDORS | $352.00 |
| | 2000560419 | 09/13/2024 | SUPPLIERS OR VENDORS | $6,836.11 |
| | 2000560718 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,629.60 |
| | 2000561336 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,471.93 |
| | 2000563493 | 09/30/2024 | SUPPLIERS OR VENDORS | $236.40 |
| | 2000564041 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,623.61 |
| | 2000564769 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,078.40 |
| | 2000565370 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,642.37 |
| | 2000566091 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,136.46 |
| | 2000567388 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,200.00 |
| | 2000568707 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,539.47 |
| | 2000569275 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,272.88 |
| | 2000570682 | 11/06/2024 | SUPPLIERS OR VENDORS | $17,961.67 |
| | 2000571936 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,258.16 |
| | 2000572937 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,120.00 |
| | | | **SUBTOTAL** | **$66,359.06** |
| LAMB WESTON SALES, INC.<br>PO BOX 70075<br>CHICAGO, IL 60673-7500 | 2000556754 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,577.91 |
| | 2000557986 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,761.30 |
| | 2000558278 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,907.52 |
| | 2000559203 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,452.89 |
| | 2000559752 | 09/11/2024 | SUPPLIERS OR VENDORS | $945.12 |
| | 2000560590 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,985.70 |
| | 2000563366 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,618.70 |
| | 2000564630 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,962.40 |
| | 2000565759 | 10/11/2024 | SUPPLIERS OR VENDORS | $3,367.20 |
| | 2000567264 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,818.88 |
| | | | **SUBTOTAL** | **$40,397.62** |
| LAND OLAKES INC.<br>PO BOX 96314<br>CHICAGO, IL 60693-6314 | 2000557246 | 08/28/2024 | SUPPLIERS OR VENDORS | $21,559.84 |
| | 2000561044 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,806.67 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561841 | 09/23/2024 | SUPPLIERS OR VENDORS | $43,543.47 |
| | 2000564584 | 10/07/2024 | SUPPLIERS OR VENDORS | $52,792.94 |
| | 2000565100 | 10/09/2024 | SUPPLIERS OR VENDORS | $21,571.57 |
| | 2000567210 | 10/21/2024 | SUPPLIERS OR VENDORS | $80,090.24 |
| | 2000570055 | 11/04/2024 | SUPPLIERS OR VENDORS | $19,100.73 |
| | 2000572430 | 11/18/2024 | SUPPLIERS OR VENDORS | $8,303.11 |
| | 2000574375 | 11/21/2024 | SUPPLIERS OR VENDORS | $58,645.24 |
| | | | **SUBTOTAL** | **$308,413.81** |
| LANDSBERG ENGINEERED 25794 NETWORK PLACE CHICAGO, IL 60673-1257 | 2000560010 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,853.98 |
| | 2000563617 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,391.08 |
| | 2000566785 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,323.20 |
| | 2000570796 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,715.20 |
| | | | **SUBTOTAL** | **$23,283.46** |
| LANDSCAPE SERVICES GROUP, LLC 395 MANN DR. COLLIERVILLE, TN 38017 | 2000558777 | 09/04/2024 | SERVICES | $4,831.44 |
| | 2000564313 | 10/03/2024 | SERVICES | $4,831.44 |
| | 2000566833 | 10/16/2024 | SERVICES | $759.70 |
| | 2000569462 | 10/30/2024 | SERVICES | $5,114.46 |
| | | | **SUBTOTAL** | **$15,537.04** |
| LANE HEALTH INC 440 MONTICELLO AVE STE 1802 NORFOLK, VA 23510-2670 | 2000556603 | 08/23/2024 | SERVICES | $38,378.25 |
| | 2000557958 | 08/30/2024 | SERVICES | $12,400.35 |
| | 2000559033 | 09/06/2024 | SERVICES | $38,208.30 |
| | 2000560111 | 09/11/2024 | SERVICES | $1,996.80 |
| | 2000560342 | 09/13/2024 | SERVICES | $12,092.52 |
| | 2000561733 | 09/20/2024 | SERVICES | $37,910.85 |
| | 2000562987 | 09/27/2024 | SERVICES | $12,087.69 |
| | 2000564416 | 10/04/2024 | SERVICES | $37,590.68 |
| | 2000565629 | 10/09/2024 | SERVICES | $2,012.80 |
| | 2000565735 | 10/11/2024 | SERVICES | $11,829.49 |
| | 2000567048 | 10/18/2024 | SERVICES | $36,666.54 |
| | 2000568321 | 10/25/2024 | SERVICES | $11,746.77 |
| | 2000569986 | 11/01/2024 | SERVICES | $37,138.70 |
| | 2000571151 | 11/08/2024 | SERVICES | $13,606.75 |
| | 2000572327 | 11/15/2024 | SERVICES | $36,797.37 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574367 | 11/21/2024 | SERVICES | $11,647.20 |
| | | | **SUBTOTAL** | **$352,111.06** |
| LANTECH.COM DEPARTMENT 8001 CAROL STREAM, IL 60122-8001 | 2000558383 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,277.43 |
| | 2000559810 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,251.16 |
| | 2000561998 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,350.70 |
| | 2000563945 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,538.62 |
| | 2000565245 | 10/09/2024 | SUPPLIERS OR VENDORS | $376.28 |
| | 2000567820 | 10/23/2024 | SUPPLIERS OR VENDORS | $465.43 |
| | 2000568621 | 10/28/2024 | SUPPLIERS OR VENDORS | $915.82 |
| | 2000570578 | 11/06/2024 | SUPPLIERS OR VENDORS | $711.46 |
| | | | **SUBTOTAL** | **$11,886.90** |
| LAPEYRE STAIR, INC. PO BOX 730444 DALLAS, TX 75373-0444 | 2000563415 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,588.86 |
| | | | **SUBTOTAL** | **$9,588.86** |
| LARSON-DANIELSON CONSTRUCTION, CO. 302 TYLER ST. LAPORTE, IN 46350 | 2000567085 | 10/18/2024 | SERVICES | $117,497.30 |
| | 2000571829 | 11/13/2024 | SERVICES | $283,502.70 |
| | | | **SUBTOTAL** | **$401,000.00** |
| LASENOR USA, LLC 600 SNYDER ROAD SALEM, OH 44460 | 2000564206 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,374.48 |
| | 2000565601 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,642.24 |
| | 2000569543 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,239.45 |
| | | | **SUBTOTAL** | **$28,256.17** |
| LAUREL COUNTY SHERIFF 203 SOUTH BROAD STREET LONDON, KY 40741 | 2000565246 | 10/09/2024 | OTHER- GOVERNMENTAL | $156,217.22 |
| | | | **SUBTOTAL** | **$156,217.22** |
| LEE INDUSTRIES, INC. PO BOX 687 PHILIPSBURG, PA 16866 | 2000567075 | 10/18/2024 | SUPPLIERS OR VENDORS | $2,205.00 |
| | 2000568908 | 10/29/2024 | SUPPLIERS OR VENDORS | $6,250.00 |
| | 2000570540 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,800.00 |
| | | | **SUBTOTAL** | **$16,255.00** |
| LEGACY BAKEHOUSE N8 W22100 JOHNSON DR. WAUKESHA, WI 53186 | 2000557663 | 08/28/2024 | SUPPLIERS OR VENDORS | $83,030.00 |
| | 2000559438 | 09/09/2024 | SUPPLIERS OR VENDORS | $21,445.00 |
| | 2000561485 | 09/18/2024 | SUPPLIERS OR VENDORS | $25,664.92 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562753 | 09/25/2024 | SUPPLIERS OR VENDORS | $48,498.00 |
| | 2000565504 | 10/09/2024 | SUPPLIERS OR VENDORS | $125,235.00 |
| | 2000568081 | 10/23/2024 | SUPPLIERS OR VENDORS | $33,253.00 |
| | 2000568815 | 10/28/2024 | SUPPLIERS OR VENDORS | $15,245.00 |
| | 2000569936 | 11/01/2024 | SUPPLIERS OR VENDORS | $41,515.00 |
| | 2000572397 | 11/15/2024 | SUPPLIERS OR VENDORS | $74,088.50 |
| | 2000574080 | 11/20/2024 | SUPPLIERS OR VENDORS | $113,520.00 |
| | | | **SUBTOTAL** | **$581,494.42** |
| LEGACY FARMERS COOPERATIVE 6566 C.R. 236 FINDLAY, OH 45840 | 2000556798 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,964.01 |
| | 2000557359 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,904.30 |
| | 2000558357 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,890.53 |
| | 2000559239 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,588.57 |
| | 2000559795 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,138.26 |
| | 2000560623 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,842.72 |
| | 2000561184 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,176.46 |
| | 2000561780 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,136.20 |
| | 2000561982 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,839.71 |
| | 2000563400 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,027.51 |
| | 2000564663 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,604.07 |
| | 2000565984 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,438.14 |
| | 2000567294 | 10/21/2024 | SUPPLIERS OR VENDORS | $474.00 |
| | 2000567796 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,782.27 |
| | 2000568607 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,170.14 |
| | 2000569137 | 10/30/2024 | SUPPLIERS OR VENDORS | $817.00 |
| | 2000569802 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,877.57 |
| | 2000570565 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,366.86 |
| | 2000571311 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,217.78 |
| | 2000571811 | 11/13/2024 | SUPPLIERS OR VENDORS | $168.00 |
| | 2000572798 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,603.14 |
| | | | **SUBTOTAL** | **$42,027.24** |
| LEGALINC CORPORATE SERVICES INC 10601 CLARENCE DR., SUITE 250 FRISCO, TX 75033 | 2000561576 | 09/18/2024 | SERVICES | $11,007.00 |
| | 2000566874 | 10/16/2024 | SERVICES | $4,710.00 |
| | 2000571560 | 11/11/2024 | SERVICES | $1,178.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$16,895.00** |
| LEGEND COMPANIES<br>8440 EAGLE CREEK PARKWAY<br>SAVAGE, MN 55378 | 2000561435 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,362.67 |
| | 2000563580 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,225.00 |
| | 2000571482 | 11/11/2024 | SUPPLIERS OR VENDORS | $12,225.00 |
| | | | **SUBTOTAL** | **$26,812.67** |
| LEMUS FLOORS LLC<br>430 N HIGHWAY 105<br>NORTH SIOUX CITY, SD 57049 | 2000560124 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,890.02 |
| | 2000570299 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,890.01 |
| | | | **SUBTOTAL** | **$7,780.03** |
| LIBERTY PACKAGING<br>POBOX 855659<br>MINNEAPOLIS, MN 55485-5659 | 2000556557 | 08/23/2024 | SUPPLIERS OR VENDORS | $89,153.76 |
| | 2000556986 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,397.92 |
| | 2000556987 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,380.60 |
| | 2000557602 | 08/28/2024 | SUPPLIERS OR VENDORS | $962.37 |
| | 2000557603 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,060.77 |
| | 2000561421 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,181.24 |
| | 2000561422 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,060.77 |
| | 2000562135 | 09/23/2024 | SUPPLIERS OR VENDORS | $14,980.89 |
| | 2000562704 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,006.39 |
| | 2000564102 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,107.48 |
| | 2000564840 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,183.22 |
| | 2000564841 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,878.67 |
| | 2000565455 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,005.00 |
| | 2000566156 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,047.48 |
| | 2000566736 | 10/16/2024 | SUPPLIERS OR VENDORS | $16,039.50 |
| | 2000566737 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,060.90 |
| | 2000567454 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,181.24 |
| | 2000567455 | 10/21/2024 | SUPPLIERS OR VENDORS | $29,036.60 |
| | 2000568030 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,733.84 |
| | 2000568773 | 10/28/2024 | SUPPLIERS OR VENDORS | $14,199.78 |
| | 2000569353 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,161.54 |
| | 2000569354 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,514.80 |
| | 2000569917 | 11/01/2024 | SUPPLIERS OR VENDORS | $2,250.00 |
| | 2000570216 | 11/04/2024 | SUPPLIERS OR VENDORS | $12,632.68 |
| | 2000571467 | 11/11/2024 | SUPPLIERS OR VENDORS | $16,669.42 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572019 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,501.30 |
| | 2000573023 | 11/20/2024 | SUPPLIERS OR VENDORS | $17,248.32 |
| | 2000573024 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,136.80 |
| | | | **SUBTOTAL** | **$351,773.28** |
| LIFT PRO EQUIPMENT CO., INC. 3621 N POTSDAM SIOUX FALLS, SD 57104 | 2000558297 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,859.64 |
| | 2000562433 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,097.55 |
| | 2000564437 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,293.24 |
| | 2000565761 | 10/11/2024 | SUPPLIERS OR VENDORS | $1,540.45 |
| | 2000572750 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,520.77 |
| | | | **SUBTOTAL** | **$18,311.65** |
| LIFT SOLUTIONS 14616 SHEPARD ST OMAHA, NE 68138 | 2000557790 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,721.23 |
| | 2000558870 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,370.38 |
| | 2000562862 | 09/25/2024 | SUPPLIERS OR VENDORS | $686.07 |
| | 2000563704 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,338.12 |
| | 2000564947 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,370.38 |
| | 2000568892 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,338.12 |
| | 2000570898 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,370.38 |
| | 2000572177 | 11/13/2024 | SUPPLIERS OR VENDORS | $419.28 |
| | | | **SUBTOTAL** | **$13,613.96** |
| LINDBLOM SERVICES, INC. PO BOX 2359 SIOUX CITY, IA 51106-0359 | 2000556592 | 08/23/2024 | SUPPLIERS OR VENDORS | $6,206.03 |
| | 2000557793 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,206.03 |
| | 2000564505 | 10/04/2024 | SUPPLIERS OR VENDORS | $6,969.23 |
| | 2000569553 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,998.79 |
| | 2000570899 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,828.87 |
| | | | **SUBTOTAL** | **$33,208.95** |
| LINDE INC. P O BOX 91385 CHICAGO, IL 60693-1385 | 2000560574 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,673.83 |
| | 2000561095 | 09/18/2024 | SUPPLIERS OR VENDORS | $9,429.49 |
| | 2000562395 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,835.42 |
| | 2000563349 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,751.41 |
| | 2000565150 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,170.06 |
| | 2000566476 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,384.55 |
| | 2000571738 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,384.55 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$27,629.31** |
| LINKEDIN<br>62228 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0622 | 2000558342 | 09/04/2024 | SERVICES | $37,475.00 |
| | 2000567789 | 10/23/2024 | SERVICES | $920.42 |
| | | | **SUBTOTAL** | **$38,395.42** |
| LITHOTYPE COMPANY INC.<br>333 PT. SAN BRUNO BLVD<br>SOUTH SAN FRANCISCO, CA 94080 | 2000567371 | 10/21/2024 | SUPPLIERS OR VENDORS | $25,003.24 |
| | 2000568687 | 10/28/2024 | SUPPLIERS OR VENDORS | $33,685.91 |
| | | | **SUBTOTAL** | **$58,689.15** |
| LM ROBBINS COMPANY INC<br>PO BOX 217<br>NEFFS, PA 18065-0217 | 2000557102 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,621.17 |
| | 2000557777 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,031.64 |
| | 2000560084 | 09/11/2024 | SUPPLIERS OR VENDORS | $19,722.36 |
| | 2000561587 | 09/18/2024 | SUPPLIERS OR VENDORS | $503.77 |
| | 2000562223 | 09/23/2024 | SUPPLIERS OR VENDORS | $361.76 |
| | 2000562846 | 09/25/2024 | SUPPLIERS OR VENDORS | $7,999.52 |
| | 2000564203 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,983.74 |
| | 2000565595 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,042.66 |
| | 2000566883 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,370.73 |
| | 2000568176 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,061.42 |
| | 2000570882 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,591.68 |
| | 2000572157 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,418.20 |
| | | | **SUBTOTAL** | **$57,708.65** |
| LMC LANDSCAPING & CONSTRUCTION<br>1366 BROWN STREET<br>DES PLAINES, IL 60016 | 2000562617 | 09/25/2024 | SERVICES | $2,200.00 |
| | 2000563490 | 09/30/2024 | SERVICES | $4,700.00 |
| | 2000567097 | 10/18/2024 | SERVICES | $900.00 |
| | 2000568386 | 10/25/2024 | SERVICES | $2,200.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| LOCK DOWN SECURITY LLC<br>47 CAZASSA CREEK<br>RED BANK, MS 38661 | 2000556760 | 08/26/2024 | SERVICES | $14,686.00 |
| | 2000559757 | 09/11/2024 | SERVICES | $14,686.00 |
| | 2000562429 | 09/25/2024 | SERVICES | $18,526.00 |
| | 2000568342 | 10/25/2024 | SERVICES | $30,594.25 |
| | 2000570528 | 11/06/2024 | SERVICES | $10,279.50 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$88,771.75** |
| LOF 3333, LLC<br>POBOX 771972<br>CHICAGO, IL 60677-1972 | 2000558795 | 09/04/2024 | OTHER- LANDLORD | $77,284.80 |
| | 2000563657 | 09/30/2024 | OTHER- LANDLORD | $75,490.34 |
| | 2000569474 | 10/30/2024 | OTHER- LANDLORD | $77,921.26 |
| | | | **SUBTOTAL** | **$230,696.40** |
| LOMA INTERNATIONAL<br>39425 TREASURY CENTER<br>CHICAGO, IL 60694-9400 | 2000556658 | 08/26/2024 | SERVICES | $607.31 |
| | 2000557202 | 08/28/2024 | SERVICES | $1,528.17 |
| | 2000557203 | 08/28/2024 | SERVICES | $2,387.11 |
| | 2000559135 | 09/09/2024 | SERVICES | $1,747.55 |
| | 2000559663 | 09/11/2024 | SERVICES | $922.20 |
| | 2000559664 | 09/11/2024 | SERVICES | $211.54 |
| | 2000560514 | 09/16/2024 | SERVICES | $1,438.75 |
| | 2000561010 | 09/18/2024 | SERVICES | $25.49 |
| | 2000561011 | 09/18/2024 | SERVICES | $545.39 |
| | 2000561889 | 09/23/2024 | SERVICES | $509.39 |
| | 2000564562 | 10/07/2024 | SERVICES | $369.14 |
| | 2000564563 | 10/07/2024 | SERVICES | $1,392.30 |
| | 2000565060 | 10/09/2024 | SERVICES | $1,754.74 |
| | 2000565061 | 10/09/2024 | SERVICES | $780.05 |
| | 2000566398 | 10/16/2024 | SERVICES | $915.21 |
| | 2000567186 | 10/21/2024 | SERVICES | $534.63 |
| | 2000570427 | 11/06/2024 | SERVICES | $704.66 |
| | 2000571211 | 11/11/2024 | SERVICES | $429.87 |
| | 2000571664 | 11/13/2024 | SERVICES | $459.59 |
| | 2000571665 | 11/13/2024 | SERVICES | $431.85 |
| | | | **SUBTOTAL** | **$17,694.94** |
| LOS CUATES DE JUANITA'S CORP<br>2757-2758 W 71ST ST 1ST FLOOR<br>CHICAGO, IL 60629 | 2000569589 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,900.00 |
| | | | **SUBTOTAL** | **$9,900.00** |
| LOUISVILLE SWITCHING<br>PO BOX 854469<br>MINNEAPOLIS, MN 55485-4469 | 2000559454 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,455.60 |
| | 2000565532 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,435.60 |
| | 2000570815 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,455.60 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,346.80** |
| LOVESHAW CORPORATION 2206 EASTON TURNPIKE SOUTH CANAAN, PA 18459 | 2000556816 | 08/26/2024 | SUPPLIERS OR VENDORS | $274.38 |
| | 2000557387 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,862.89 |
| | 2000558385 | 09/04/2024 | SUPPLIERS OR VENDORS | $676.02 |
| | 2000561215 | 09/18/2024 | SUPPLIERS OR VENDORS | $709.33 |
| | 2000561999 | 09/23/2024 | SUPPLIERS OR VENDORS | $357.99 |
| | 2000562496 | 09/25/2024 | SUPPLIERS OR VENDORS | $387.87 |
| | 2000563416 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,087.89 |
| | 2000563946 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,540.37 |
| | 2000564675 | 10/07/2024 | SUPPLIERS OR VENDORS | $592.98 |
| | 2000565247 | 10/09/2024 | SUPPLIERS OR VENDORS | $837.92 |
| | 2000565998 | 10/14/2024 | SUPPLIERS OR VENDORS | $162.67 |
| | 2000567821 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,093.28 |
| | 2000568622 | 10/28/2024 | SUPPLIERS OR VENDORS | $156.76 |
| | 2000570579 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,237.83 |
| | 2000570580 | 11/06/2024 | SUPPLIERS OR VENDORS | $430.79 |
| | | | **SUBTOTAL** | **$16,408.97** |
| LYONS, BENENSON & COMPANY INC. 745 FIFTH AVENUE, SUITE 500 NEW YORK, NY 10151 | 2000571157 | 11/08/2024 | SERVICES | $160,500.00 |
| | | | **SUBTOTAL** | **$160,500.00** |
| M H EQUIPMENT COMPANY POBOX 854469 MINNEAPOLIS, MN 55485-4469 | 2000557743 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,596.21 |
| | 2000558816 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,114.75 |
| | 2000559475 | 09/09/2024 | SUPPLIERS OR VENDORS | $676.92 |
| | 2000560063 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,224.69 |
| | 2000560881 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,792.25 |
| | 2000561556 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,648.19 |
| | 2000562211 | 09/23/2024 | SUPPLIERS OR VENDORS | $920.79 |
| | 2000562821 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,675.02 |
| | 2000563669 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,972.75 |
| | 2000564185 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,158.14 |
| | 2000566246 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,788.25 |
| | 2000566861 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,640.85 |
| | 2000568152 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,890.60 |
| | 2000568862 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,656.39 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569502 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,256.96 |
| | 2000570267 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,697.42 |
| | 2000570856 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,903.30 |
| | 2000571551 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,166.75 |
| | 2000572131 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,834.23 |
| | 2000573154 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,959.77 |
| | | | **SUBTOTAL** | **$89,574.23** |
| M.C. DEAN INC<br>PO BOX 532232<br>ATLANTA, GA 30353 | 2000557311 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,860.00 |
| | 2000562427 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,018.00 |
| | 2000569090 | 10/30/2024 | SUPPLIERS OR VENDORS | $12,582.00 |
| | | | **SUBTOTAL** | **$39,460.00** |
| M.G. NEWELL CORP.<br>PO BOX 60140<br>CHARLOTTE, NC 28260 | 2000556817 | 08/26/2024 | SUPPLIERS OR VENDORS | $386.76 |
| | 2000557389 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,585.75 |
| | 2000559249 | 09/09/2024 | SUPPLIERS OR VENDORS | $139.00 |
| | 2000559811 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,282.96 |
| | 2000561216 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,623.23 |
| | 2000562000 | 09/23/2024 | SUPPLIERS OR VENDORS | $374.58 |
| | 2000564676 | 10/07/2024 | SUPPLIERS OR VENDORS | $934.63 |
| | 2000565249 | 10/09/2024 | SUPPLIERS OR VENDORS | $487.55 |
| | 2000565999 | 10/14/2024 | SUPPLIERS OR VENDORS | $386.85 |
| | 2000566563 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,307.86 |
| | 2000567308 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,597.96 |
| | 2000567822 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,404.22 |
| | 2000569809 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,213.74 |
| | 2000570581 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,527.32 |
| | 2000571321 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,224.39 |
| | 2000571830 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,214.24 |
| | 2000572819 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,750.38 |
| | | | **SUBTOTAL** | **$29,441.42** |
| MAC RAK INC<br>16610 WEST 159TH ST, SUITE 103<br>LOCKPORT, IL 60441 | 2000558725 | 09/04/2024 | SUPPLIERS OR VENDORS | $999.68 |
| | 2000561822 | 09/20/2024 | SUPPLIERS OR VENDORS | $6,700.00 |
| | | | **SUBTOTAL** | **$7,699.68** |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MACHINE BUILDERS & DESIGN INC. 806 N. POST RD. SHELBY, NC 28150 | 2000556985 | 08/26/2024 | SERVICES | $899.13 |
| | 2000561419 | 09/18/2024 | SERVICES | $1,192.99 |
| | 2000561420 | 09/18/2024 | SERVICES | $427.44 |
| | 2000562701 | 09/25/2024 | SERVICES | $6,976.00 |
| | 2000564101 | 10/02/2024 | SERVICES | $2,562.82 |
| | 2000565454 | 10/09/2024 | SERVICES | $1,782.82 |
| | 2000566734 | 10/16/2024 | SERVICES | $7,752.66 |
| | 2000567453 | 10/21/2024 | SERVICES | $4,030.00 |
| | 2000573020 | 11/20/2024 | SERVICES | $4,306.51 |
| | | | **SUBTOTAL** | **$29,930.37** |
| MACHINERY MAINTENANCE, INC. P.O. BOX 1127 LASALLE, IL 61301 | 2000558644 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,444.92 |
| | 2000564837 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,006.00 |
| | 2000568028 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,937.47 |
| | 2000574063 | 11/20/2024 | SUPPLIERS OR VENDORS | $18,703.34 |
| | | | **SUBTOTAL** | **$26,091.73** |
| MALLET & COMPANY INC 563 NAPRO BLVD STE 195 PITTSBURGH, PA 15205 | 2000559271 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,320.60 |
| | 2000562539 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,321.60 |
| | 2000564709 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,382.60 |
| | 2000568644 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,312.30 |
| | | | **SUBTOTAL** | **$13,337.10** |
| MALLET & COMPANY, INC 563 NAPOR BOULEVARD, SUITE 195 PITTSBURGH, PA 15205 | 2000559280 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,030.25 |
| | 2000562552 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,063.00 |
| | | | **SUBTOTAL** | **$13,093.25** |
| MALNOVE INCORPORATED OF NEBRASKA 13434 F STREET OMAHA, NE 68137 | 2000556818 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,877.86 |
| | 2000557390 | 08/28/2024 | SUPPLIERS OR VENDORS | $114,191.67 |
| | 2000558386 | 09/04/2024 | SUPPLIERS OR VENDORS | $44,133.95 |
| | 2000558387 | 09/04/2024 | SUPPLIERS OR VENDORS | $37,553.71 |
| | 2000558980 | 09/06/2024 | SUPPLIERS OR VENDORS | $2,149.91 |
| | 2000559812 | 09/11/2024 | SUPPLIERS OR VENDORS | $40,940.21 |
| | 2000560634 | 09/16/2024 | SUPPLIERS OR VENDORS | $65,645.86 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561217 | 09/18/2024 | SUPPLIERS OR VENDORS | $37,553.71 |
| | 2000562001 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,885.24 |
| | 2000562002 | 09/23/2024 | SUPPLIERS OR VENDORS | $37,553.71 |
| | 2000562497 | 09/25/2024 | SUPPLIERS OR VENDORS | $43,658.49 |
| | 2000563948 | 10/02/2024 | SUPPLIERS OR VENDORS | $53,858.04 |
| | 2000564677 | 10/07/2024 | SUPPLIERS OR VENDORS | $96,599.46 |
| | 2000566000 | 10/14/2024 | SUPPLIERS OR VENDORS | $38,903.71 |
| | 2000566564 | 10/16/2024 | SUPPLIERS OR VENDORS | $26,391.71 |
| | 2000567310 | 10/21/2024 | SUPPLIERS OR VENDORS | $123,803.36 |
| | 2000567824 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,090.78 |
| | 2000567825 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,151.04 |
| | 2000568623 | 10/28/2024 | SUPPLIERS OR VENDORS | $81,356.32 |
| | 2000569810 | 11/01/2024 | SUPPLIERS OR VENDORS | $37,553.71 |
| | 2000571831 | 11/13/2024 | SUPPLIERS OR VENDORS | $31,990.55 |
| | 2000571832 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,535.37 |
| | 2000571833 | 11/13/2024 | SUPPLIERS OR VENDORS | $81,759.84 |
| | 2000572359 | 11/15/2024 | SUPPLIERS OR VENDORS | $44,709.56 |
| | 2000573995 | 11/20/2024 | SUPPLIERS OR VENDORS | $163,519.68 |
| | | | **SUBTOTAL** | **$1,238,367.45** |
| MALT PROD<br>3995-1<br>SADDLE BROOK, NJ 07663 | 2000557445 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,783.24 |
| | 2000564720 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,014.24 |
| | 2000566612 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,386.12 |
| | 2000568657 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,860.24 |
| | 2000574256 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,860.24 |
| | 2000574357 | 11/21/2024 | SUPPLIERS OR VENDORS | $3,900.31 |
| | | | **SUBTOTAL** | **$33,804.39** |
| MANAGE IT LLC<br>59 GERMAINE PLACE<br>SCHAUMBURG, IL 60173 | 2000556602 | 08/23/2024 | SERVICES | $13,650.00 |
| | | | **SUBTOTAL** | **$13,650.00** |
| MANE INC.<br>DEPT CH 16555<br>PALATINE, IL 60055-6555 | 2000557486 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,050.70 |
| | 2000560695 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,404.00 |
| | 2000567930 | 10/23/2024 | SUPPLIERS OR VENDORS | $16,937.88 |
| | | | **SUBTOTAL** | **$48,392.58** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MANILDRA MILLING CORPORATION P.O. BOX 39 HAMBURG, IA 51640 | 2000561406 | 09/18/2024 | SUPPLIERS OR VENDORS | $15,250.00 |
| | 2000565430 | 10/09/2024 | SUPPLIERS OR VENDORS | $76,250.00 |
| | 2000569340 | 10/30/2024 | SUPPLIERS OR VENDORS | $30,500.00 |
| | 2000571452 | 11/11/2024 | SUPPLIERS OR VENDORS | $30,500.00 |
| | | | **SUBTOTAL** | **$152,500.00** |
| MANPOWER 21271 NETWORK PLACE CHICAGO, IL 60673-1212 | 2000556528 | 08/23/2024 | SERVICES | $667.20 |
| | 2000556529 | 08/23/2024 | SERVICES | $67,488.08 |
| | 2000556875 | 08/26/2024 | SERVICES | $253,516.26 |
| | 2000556876 | 08/26/2024 | SERVICES | $110,614.86 |
| | 2000557454 | 08/28/2024 | SERVICES | $213,124.01 |
| | 2000558450 | 09/04/2024 | SERVICES | $268,862.63 |
| | 2000558451 | 09/04/2024 | SERVICES | $100,071.63 |
| | 2000559288 | 09/09/2024 | SERVICES | $9,655.91 |
| | 2000559866 | 09/11/2024 | SERVICES | $401,597.15 |
| | 2000559867 | 09/11/2024 | SERVICES | $90,126.04 |
| | 2000560409 | 09/13/2024 | SERVICES | $214,589.68 |
| | 2000560672 | 09/16/2024 | SERVICES | $138,090.04 |
| | 2000560673 | 09/16/2024 | SERVICES | $136,670.39 |
| | 2000561282 | 09/18/2024 | SERVICES | $684,885.26 |
| | 2000561283 | 09/18/2024 | SERVICES | $3,512.14 |
| | 2000561791 | 09/20/2024 | SERVICES | $338.00 |
| | 2000562041 | 09/23/2024 | SERVICES | $77,117.21 |
| | 2000562042 | 09/23/2024 | SERVICES | $105,025.98 |
| | 2000562564 | 09/25/2024 | SERVICES | $130,301.53 |
| | 2000563054 | 09/27/2024 | SERVICES | $159,565.50 |
| | 2000563460 | 09/30/2024 | SERVICES | $182,969.70 |
| | 2000563461 | 09/30/2024 | SERVICES | $114,968.64 |
| | 2000563995 | 10/02/2024 | SERVICES | $12,185.71 |
| | 2000563996 | 10/02/2024 | SERVICES | $1,796.97 |
| | 2000564463 | 10/04/2024 | SERVICES | $17,822.59 |
| | 2000564731 | 10/07/2024 | SERVICES | $92,687.28 |
| | 2000564732 | 10/07/2024 | SERVICES | $113,977.46 |
| | 2000565306 | 10/09/2024 | SERVICES | $134,313.00 |
| | 2000565307 | 10/09/2024 | SERVICES | $8,863.15 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566048 | 10/14/2024 | SERVICES | $49,748.43 |
| | 2000566049 | 10/14/2024 | SERVICES | $149,237.66 |
| | 2000566621 | 10/16/2024 | SERVICES | $615,199.71 |
| | 2000566622 | 10/16/2024 | SERVICES | $2,101.61 |
| | 2000567089 | 10/18/2024 | SERVICES | $76,001.28 |
| | 2000567353 | 10/21/2024 | SERVICES | $100,127.83 |
| | 2000567354 | 10/21/2024 | SERVICES | $66,507.41 |
| | 2000567888 | 10/23/2024 | SERVICES | $449,183.01 |
| | 2000567889 | 10/23/2024 | SERVICES | $63,391.97 |
| | 2000567890 | 10/23/2024 | SERVICES | $27.61 |
| | 2000568374 | 10/25/2024 | SERVICES | $37,787.34 |
| | 2000568662 | 10/28/2024 | SERVICES | $137,029.93 |
| | 2000568663 | 10/28/2024 | SERVICES | $120,492.31 |
| | 2000569220 | 10/30/2024 | SERVICES | $175,493.13 |
| | 2000569840 | 11/01/2024 | SERVICES | $2,310.03 |
| | 2000570149 | 11/04/2024 | SERVICES | $42,500.15 |
| | 2000570150 | 11/04/2024 | SERVICES | $4,411.27 |
| | 2000570630 | 11/06/2024 | SERVICES | $328.43 |
| | 2000570631 | 11/06/2024 | SERVICES | $162,806.08 |
| | 2000571108 | 11/08/2024 | SERVICES | $45,926.15 |
| | 2000571362 | 11/11/2024 | SERVICES | $28,304.86 |
| | 2000571890 | 11/13/2024 | SERVICES | $264,992.82 |
| | 2000571891 | 11/13/2024 | SERVICES | $165,077.77 |
| | 2000571892 | 11/13/2024 | SERVICES | $10,660.93 |
| | 2000571893 | 11/13/2024 | SERVICES | $5,046.98 |
| | 2000572369 | 11/15/2024 | SERVICES | $76,651.41 |
| | 2000572370 | 11/15/2024 | SERVICES | $1,555.85 |
| | 2000574024 | 11/20/2024 | SERVICES | $366,070.90 |
| | 2000574025 | 11/20/2024 | SERVICES | $224,028.14 |
| | 2000574026 | 11/20/2024 | SERVICES | $36,276.18 |
| | 2000574027 | 11/20/2024 | SERVICES | $7,255.92 |
| | | | **SUBTOTAL** | **$7,331,937.10** |
| MANUFACTURING SKILLED TRADE<br>116 N 168TH AVENUE<br>HOLLAND, MI 49424 | 2000565743 | 10/11/2024 | SERVICES | $11,232.00 |
| | 2000570017 | 11/04/2024 | SERVICES | $13,122.72 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$24,354.72** |
| MAPEKS USA, LLC<br>1409 HAUSMAN ROAD<br>ALLENTOWN, PA 18104 | 2000557121 | 08/26/2024 | SUPPLIERS OR VENDORS | $28,924.37 |
| | 2000557816 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,439.03 |
| | 2000558886 | 09/04/2024 | SUPPLIERS OR VENDORS | $29,225.07 |
| | 2000560112 | 09/11/2024 | SUPPLIERS OR VENDORS | $20,430.23 |
| | 2000561617 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,364.80 |
| | | | **SUBTOTAL** | **$98,383.50** |
| MARATHON HEALTH, LLC<br>20 WINOOSKI FALLS WAY, SUITE 400<br>WINOOSKI, VT 05404 | 2000563016 | 09/27/2024 | SERVICES | $45,646.05 |
| | 2000567723 | 10/23/2024 | SERVICES | $47,126.27 |
| | 2000569035 | 10/30/2024 | SERVICES | $152,577.21 |
| | | | **SUBTOTAL** | **$245,349.53** |
| MARCO TECHNOLOGIES, LLC<br>4510 HEATHERWOOD ROAD<br>ST. CLOUD, MN 56301 | 2000556550 | 08/23/2024 | SUPPLIERS OR VENDORS | $4,186.46 |
| | 2000562121 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,735.10 |
| | 2000567438 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,700.55 |
| | 2000572996 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,667.56 |
| | | | **SUBTOTAL** | **$12,289.67** |
| MARIANI PACKING COMPANY<br>PO BOX 883077<br>LOS ANGELES, CA 90088 | 2000558093 | 09/04/2024 | SUPPLIERS OR VENDORS | $57,993.60 |
| | 2000563234 | 09/30/2024 | SUPPLIERS OR VENDORS | $31,326.90 |
| | 2000563757 | 10/02/2024 | SUPPLIERS OR VENDORS | $57,993.60 |
| | 2000570010 | 11/04/2024 | SUPPLIERS OR VENDORS | $27,132.72 |
| | 2000573900 | 11/20/2024 | SUPPLIERS OR VENDORS | $108,738.00 |
| | | | **SUBTOTAL** | **$283,184.82** |
| MARISELA TAMAYO<br>543 ILLINOIS AVE<br>ELGIN, IL 60120 | 2000561100 | 09/18/2024 | SERVICES | $27,000.00 |
| | | | **SUBTOTAL** | **$27,000.00** |
| MARKEM-IMAJE CORPORATION<br>PO BOX 3542<br>BOSTON, MA 02241 | 2000556668 | 08/26/2024 | SUPPLIERS OR VENDORS | $32,895.27 |
| | 2000556669 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,069.43 |
| | 2000557212 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,154.75 |
| | 2000557213 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,540.76 |
| | 2000557214 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,426.19 |
| | 2000558162 | 09/04/2024 | SUPPLIERS OR VENDORS | $45,754.31 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558163 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,172.76 |
| | 2000558947 | 09/06/2024 | SUPPLIERS OR VENDORS | $16,485.21 |
| | 2000559143 | 09/09/2024 | SUPPLIERS OR VENDORS | $16,437.27 |
| | 2000559672 | 09/11/2024 | SUPPLIERS OR VENDORS | $25,536.93 |
| | 2000559673 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,993.52 |
| | 2000560520 | 09/16/2024 | SUPPLIERS OR VENDORS | $23,276.78 |
| | 2000561025 | 09/18/2024 | SUPPLIERS OR VENDORS | $57,841.64 |
| | 2000561026 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,173.04 |
| | 2000561896 | 09/23/2024 | SUPPLIERS OR VENDORS | $22,572.59 |
| | 2000562330 | 09/25/2024 | SUPPLIERS OR VENDORS | $36,501.05 |
| | 2000563282 | 09/30/2024 | SUPPLIERS OR VENDORS | $20,225.31 |
| | 2000563283 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,635.76 |
| | 2000563803 | 10/02/2024 | SUPPLIERS OR VENDORS | $31,061.84 |
| | 2000563804 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,096.14 |
| | 2000564570 | 10/07/2024 | SUPPLIERS OR VENDORS | $22,379.48 |
| | 2000565074 | 10/09/2024 | SUPPLIERS OR VENDORS | $28,667.77 |
| | 2000565873 | 10/14/2024 | SUPPLIERS OR VENDORS | $19,127.56 |
| | 2000565874 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,747.43 |
| | 2000567192 | 10/21/2024 | SUPPLIERS OR VENDORS | $40,438.89 |
| | 2000567663 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,517.08 |
| | 2000568508 | 10/28/2024 | SUPPLIERS OR VENDORS | $20,958.83 |
| | 2000568509 | 10/28/2024 | SUPPLIERS OR VENDORS | $76.91 |
| | 2000568973 | 10/30/2024 | SUPPLIERS OR VENDORS | $15,561.26 |
| | 2000568974 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,998.23 |
| | 2000568975 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,426.19 |
| | 2000569736 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,452.66 |
| | 2000570040 | 11/04/2024 | SUPPLIERS OR VENDORS | $10,517.37 |
| | 2000570041 | 11/04/2024 | SUPPLIERS OR VENDORS | $5,426.19 |
| | 2000570042 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,022.11 |
| | 2000570440 | 11/06/2024 | SUPPLIERS OR VENDORS | $14,876.70 |
| | 2000571216 | 11/11/2024 | SUPPLIERS OR VENDORS | $47,520.86 |
| | | | **SUBTOTAL** | **$645,566.07** |
| MARS PETCARE US, INC. 2013 OVATION PARKWAY FRANKLIN, TN 37067 | 2000564501 | 10/04/2024 | SUPPLIERS OR VENDORS | $307,110.30 |
| | | | **SUBTOTAL** | **$307,110.30** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MARTIN BAUER INC.<br>LOCKBOX 83271<br>WOBURN, MA 01813-3271 | 2000557543 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,074.89 |
| | 2000561367 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,927.37 |
| | 2000566697 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,608.23 |
| | 2000567977 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,988.12 |
| | 2000574283 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,310.75 |
| | | | **SUBTOTAL** | **$21,909.36** |
| MASSMAN COMPANIES INC<br>1010 E LAKE STREET<br>VILLARD, MN 56385 | 2000557832 | 08/28/2024 | SUPPLIERS OR VENDORS | $49.00 |
| | 2000563722 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,691.74 |
| | 2000570924 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,664.87 |
| | 2000572202 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,548.04 |
| | | | **SUBTOTAL** | **$7,953.65** |
| MASSMAN INDUSTRIAL NASHVILLE<br>715 MASSMAN DRIVE<br>NASHVILLE, TN 37210 | 2000557626 | 08/28/2024 | OTHER- LANDLORD | $83,778.87 |
| | 2000561439 | 09/18/2024 | OTHER- LANDLORD | $36,888.97 |
| | 2000564484 | 10/04/2024 | OTHER- LANDLORD | $86,360.63 |
| | 2000569373 | 10/30/2024 | OTHER- LANDLORD | $83,778.87 |
| | | | **SUBTOTAL** | **$290,807.34** |
| MASTER ROOTER PLUMBING<br>P.O. BOX 208<br>MERIDIAN, ID 83680 | 2000561401 | 09/18/2024 | SUPPLIERS OR VENDORS | $509.00 |
| | 2000565425 | 10/09/2024 | SUPPLIERS OR VENDORS | $609.00 |
| | 2000568011 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,506.65 |
| | 2000569338 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,750.00 |
| | 2000572001 | 11/13/2024 | SUPPLIERS OR VENDORS | $609.00 |
| | | | **SUBTOTAL** | **$9,983.65** |
| MASTERSON COMPANY, INC.<br>PO BOX 88917<br>MILWAUKEE, WI 53288-8917 | 2000556716 | 08/26/2024 | SUPPLIERS OR VENDORS | $38,359.36 |
| | 2000559176 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,875.04 |
| | 2000561080 | 09/18/2024 | SUPPLIERS OR VENDORS | $87,658.80 |
| | 2000563334 | 09/30/2024 | SUPPLIERS OR VENDORS | $11,375.06 |
| | 2000564600 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,930.03 |
| | 2000565128 | 10/09/2024 | SUPPLIERS OR VENDORS | $28,994.97 |
| | 2000567231 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,283.08 |
| | 2000568550 | 10/28/2024 | SUPPLIERS OR VENDORS | $27,748.28 |
| | 2000569037 | 10/30/2024 | SUPPLIERS OR VENDORS | $18,221.80 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570494 | 11/06/2024 | SUPPLIERS OR VENDORS | $14,752.44 |
| | 2000571251 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,875.04 |
| | 2000573946 | 11/20/2024 | SUPPLIERS OR VENDORS | $95,326.56 |
| | 2000574204 | 11/21/2024 | SUPPLIERS OR VENDORS | $28,729.52 |
| | | | **SUBTOTAL** | **$388,129.98** |
| MATHESON TRI-GAS INC. PO BOX 347297 PITTSBURGH, PA 15251-4297 | 2000556545 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,838.00 |
| | 2000556922 | 08/26/2024 | SUPPLIERS OR VENDORS | $25,515.15 |
| | 2000557527 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,674.45 |
| | 2000558550 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,132.86 |
| | 2000559333 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,888.21 |
| | 2000559922 | 09/11/2024 | SUPPLIERS OR VENDORS | $10,226.77 |
| | 2000560731 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,875.27 |
| | 2000561351 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,619.10 |
| | 2000562636 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,792.27 |
| | 2000563502 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,945.85 |
| | 2000564051 | 10/02/2024 | SUPPLIERS OR VENDORS | $8,005.35 |
| | 2000564781 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,597.52 |
| | 2000565388 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,615.27 |
| | 2000566683 | 10/16/2024 | SUPPLIERS OR VENDORS | $26,440.53 |
| | 2000567961 | 10/23/2024 | SUPPLIERS OR VENDORS | $806.85 |
| | 2000567962 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,224.01 |
| | 2000568717 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,030.63 |
| | 2000569293 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,265.88 |
| | 2000570695 | 11/06/2024 | SUPPLIERS OR VENDORS | $19,011.63 |
| | 2000571405 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,722.02 |
| | 2000571957 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,792.83 |
| | 2000572946 | 11/20/2024 | SUPPLIERS OR VENDORS | $28,850.36 |
| | | | **SUBTOTAL** | **$231,870.81** |
| MATRIX PACKAGING MACHINERY PO BOX 932182 CLEVELAND, OH 44193 | 2000557217 | 08/28/2024 | SERVICES | $4,495.23 |
| | 2000557218 | 08/28/2024 | SERVICES | $652.15 |
| | 2000558170 | 09/04/2024 | SERVICES | $1,385.40 |
| | 2000558171 | 09/04/2024 | SERVICES | $233.45 |
| | 2000559679 | 09/11/2024 | SERVICES | $2,491.58 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560525 | 09/16/2024 | SERVICES | $1,769.98 |
| | 2000561030 | 09/18/2024 | SERVICES | $5,600.79 |
| | 2000562336 | 09/25/2024 | SERVICES | $1,776.66 |
| | 2000563289 | 09/30/2024 | SERVICES | $1,260.70 |
| | 2000563812 | 10/02/2024 | SERVICES | $2,455.16 |
| | 2000564572 | 10/07/2024 | SERVICES | $278.03 |
| | 2000565879 | 10/14/2024 | SERVICES | $395.89 |
| | 2000566414 | 10/16/2024 | SERVICES | $1,665.38 |
| | 2000567672 | 10/23/2024 | SERVICES | $1,003.33 |
| | 2000568515 | 10/28/2024 | SERVICES | $2,323.87 |
| | 2000568984 | 10/30/2024 | SERVICES | $6,497.46 |
| | 2000569741 | 11/01/2024 | SERVICES | $1,028.98 |
| | 2000570448 | 11/06/2024 | SERVICES | $385.90 |
| | 2000571221 | 11/11/2024 | SERVICES | $466.37 |
| | 2000571222 | 11/11/2024 | SERVICES | $139.68 |
| | 2000571680 | 11/13/2024 | SERVICES | $887.93 |
| | 2000571681 | 11/13/2024 | SERVICES | $279.28 |
| | 2000572641 | 11/20/2024 | SERVICES | $330.68 |
| | 2000572642 | 11/20/2024 | SERVICES | $506.10 |
| | | | **SUBTOTAL** | **$38,309.98** |
| MAVERICK MACHINE & TOOL PO BOX 647 MARSHALL, MI 49068 | 2000558657 | 09/04/2024 | SUPPLIERS OR VENDORS | $350.00 |
| | 2000563071 | 09/27/2024 | SUPPLIERS OR VENDORS | $5,850.00 |
| | 2000563575 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,862.00 |
| | 2000570751 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,500.00 |
| | 2000573034 | 11/20/2024 | SUPPLIERS OR VENDORS | $984.00 |
| | | | **SUBTOTAL** | **$11,546.00** |
| MAYS CHEMICAL CO INC PO BOX 844598 BOSTON, MA 02284-4598 | 2000557173 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,316.18 |
| | 2000558119 | 09/04/2024 | SUPPLIERS OR VENDORS | $418.98 |
| | 2000559112 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,267.53 |
| | 2000560494 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,619.58 |
| | 2000560988 | 09/18/2024 | SUPPLIERS OR VENDORS | $17,699.85 |
| | 2000563249 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,319.51 |
| | 2000563773 | 10/02/2024 | SUPPLIERS OR VENDORS | $22,691.36 |
| | 2000564543 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,067.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565037 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,966.28 |
| | 2000565744 | 10/11/2024 | SUPPLIERS OR VENDORS | $46,817.96 |
| | 2000565852 | 10/14/2024 | SUPPLIERS OR VENDORS | $22,130.24 |
| | 2000566373 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,168.16 |
| | 2000567629 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,639.62 |
| | 2000568939 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,411.41 |
| | 2000570406 | 11/06/2024 | SUPPLIERS OR VENDORS | $23,625.20 |
| | 2000571192 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,062.69 |
| | 2000571643 | 11/13/2024 | SUPPLIERS OR VENDORS | $157.59 |
| | 2000573908 | 11/20/2024 | SUPPLIERS OR VENDORS | $31,901.26 |
| | 2000574171 | 11/21/2024 | SUPPLIERS OR VENDORS | $20,184.63 |
| | 2000574172 | 11/21/2024 | SUPPLIERS OR VENDORS | $24,479.52 |
| | | | **SUBTOTAL** | **$268,945.49** |
| MAZEL & CO.<br>4300 W. FERDINAND ST.<br>CHICAGO, IL 60624 | 2000558727 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,903.40 |
| | 2000560212 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,903.40 |
| | 2000561486 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,788.00 |
| | 2000565506 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,903.40 |
| | 2000568082 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,908.20 |
| | 2000569420 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,806.80 |
| | | | **SUBTOTAL** | **$18,213.20** |
| MCCALL INDUSTRIAL SUPPLY<br>PO BOX 15427<br>BOISE, ID 83715-5427 | 2000561079 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,064.22 |
| | 2000565127 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,399.94 |
| | 2000567230 | 10/21/2024 | SUPPLIERS OR VENDORS | $737.00 |
| | 2000567724 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,623.66 |
| | 2000568549 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,117.55 |
| | 2000572343 | 11/15/2024 | SUPPLIERS OR VENDORS | $11,950.00 |
| | 2000572692 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,655.40 |
| | | | **SUBTOTAL** | **$33,547.77** |
| MCCLOUD SERVICES<br>PO BOX 95261<br>CHICAGO, IL 60694-5261 | 2000571935 | 11/13/2024 | SUPPLIERS OR VENDORS | $66,256.00 |
| | 2000572936 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,744.00 |
| | | | **SUBTOTAL** | **$70,000.00** |
| MCCORMICK & COMPANY, INC.<br>2408 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0024 | 2000556675 | 08/26/2024 | SUPPLIERS OR VENDORS | $67,275.57 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557216 | 08/28/2024 | SUPPLIERS OR VENDORS | $81,397.78 |
| | 2000558169 | 09/04/2024 | SUPPLIERS OR VENDORS | $29,612.83 |
| | 2000559147 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,010.63 |
| | 2000560524 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,366.08 |
| | 2000562335 | 09/25/2024 | SUPPLIERS OR VENDORS | $128,402.25 |
| | 2000563288 | 09/30/2024 | SUPPLIERS OR VENDORS | $309.14 |
| | 2000563811 | 10/02/2024 | SUPPLIERS OR VENDORS | $56,187.06 |
| | 2000564571 | 10/07/2024 | SUPPLIERS OR VENDORS | $46,098.75 |
| | 2000565080 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,920.00 |
| | 2000565878 | 10/14/2024 | SUPPLIERS OR VENDORS | $26,753.50 |
| | 2000566413 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,746.51 |
| | 2000567195 | 10/21/2024 | SUPPLIERS OR VENDORS | $17,668.68 |
| | 2000567671 | 10/23/2024 | SUPPLIERS OR VENDORS | $20,182.41 |
| | 2000568514 | 10/28/2024 | SUPPLIERS OR VENDORS | $836.58 |
| | 2000569740 | 11/01/2024 | SUPPLIERS OR VENDORS | $44,219.60 |
| | 2000570044 | 11/04/2024 | SUPPLIERS OR VENDORS | $518.28 |
| | 2000571220 | 11/11/2024 | SUPPLIERS OR VENDORS | $20,047.28 |
| | 2000571679 | 11/13/2024 | SUPPLIERS OR VENDORS | $66,633.10 |
| | 2000573918 | 11/20/2024 | SUPPLIERS OR VENDORS | $154,261.60 |
| | 2000574184 | 11/21/2024 | SUPPLIERS OR VENDORS | $158,968.19 |
| | | | **SUBTOTAL** | **$945,415.82** |
| MCCORMICK EQUIPMENT 112 NORTHEAST DRIVE LOVELAND, OH 45140 | 2000558388 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,255.00 |
| | 2000561218 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,328.00 |
| | 2000564267 | 10/03/2024 | SUPPLIERS OR VENDORS | $2,556.42 |
| | 2000564678 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,507.84 |
| | 2000570113 | 11/04/2024 | SUPPLIERS OR VENDORS | $15,255.00 |
| | 2000572821 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,663.00 |
| | | | **SUBTOTAL** | **$35,565.26** |
| MCKEAN PALLET COMPANY 1046 STATE ROUTE 26 LACON, IL 61540 | 2000557600 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,714.00 |
| | 2000558645 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,994.00 |
| | 2000559402 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,994.00 |
| | 2000560795 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,714.00 |
| | 2000562702 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,994.00 |
| | 2000564838 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,714.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566735 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,268.00 |
| | 2000568029 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,714.00 |
| | 2000568772 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,994.00 |
| | 2000571466 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,714.00 |
| | 2000572018 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,994.00 |
| | | | **SUBTOTAL** | **$99,808.00** |
| MCMASTER-CARR SUPPLY CO. PO BOX 7690 CHICAGO, IL 60680-7690 | 2000556464 | 08/23/2024 | SUPPLIERS OR VENDORS | $633.84 |
| | 2000556640 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,568.62 |
| | 2000556641 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,647.19 |
| | 2000556642 | 08/26/2024 | SUPPLIERS OR VENDORS | $116.75 |
| | 2000556643 | 08/26/2024 | SUPPLIERS OR VENDORS | $471.85 |
| | 2000557174 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,596.45 |
| | 2000557175 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,818.82 |
| | 2000557176 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,311.29 |
| | 2000558120 | 09/04/2024 | SUPPLIERS OR VENDORS | $14,311.70 |
| | 2000558121 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,079.85 |
| | 2000558122 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,956.47 |
| | 2000559113 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,044.16 |
| | 2000559114 | 09/09/2024 | SUPPLIERS OR VENDORS | $6,132.34 |
| | 2000559115 | 09/09/2024 | SUPPLIERS OR VENDORS | $19.06 |
| | 2000559640 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,958.56 |
| | 2000559641 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,309.47 |
| | 2000560495 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,160.52 |
| | 2000560496 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,515.84 |
| | 2000560989 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,023.09 |
| | 2000560990 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,813.00 |
| | 2000561750 | 09/20/2024 | SUPPLIERS OR VENDORS | $3,083.57 |
| | 2000561873 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,465.98 |
| | 2000561874 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,315.67 |
| | 2000561875 | 09/23/2024 | SUPPLIERS OR VENDORS | $53.59 |
| | 2000562295 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,746.08 |
| | 2000562296 | 09/25/2024 | SUPPLIERS OR VENDORS | $9,139.65 |
| | 2000562297 | 09/25/2024 | SUPPLIERS OR VENDORS | $392.94 |
| | 2000562298 | 09/25/2024 | SUPPLIERS OR VENDORS | $95.76 |
| | 2000563250 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,337.92 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563251 | 09/30/2024 | SUPPLIERS OR VENDORS | $10,615.79 |
| | 2000563252 | 09/30/2024 | SUPPLIERS OR VENDORS | $114.68 |
| | 2000563253 | 09/30/2024 | SUPPLIERS OR VENDORS | $111.88 |
| | 2000563774 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,828.17 |
| | 2000563775 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,792.29 |
| | 2000563776 | 10/02/2024 | SUPPLIERS OR VENDORS | $255.34 |
| | 2000564421 | 10/04/2024 | SUPPLIERS OR VENDORS | $106.88 |
| | 2000564544 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,173.62 |
| | 2000564545 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,248.74 |
| | 2000564546 | 10/07/2024 | SUPPLIERS OR VENDORS | $179.58 |
| | 2000565038 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,699.83 |
| | 2000565039 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,951.40 |
| | 2000565040 | 10/09/2024 | SUPPLIERS OR VENDORS | $130.91 |
| | 2000565853 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,731.83 |
| | 2000565854 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,972.92 |
| | 2000565855 | 10/14/2024 | SUPPLIERS OR VENDORS | $595.14 |
| | 2000566374 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,488.77 |
| | 2000566375 | 10/16/2024 | SUPPLIERS OR VENDORS | $762.44 |
| | 2000567164 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,675.26 |
| | 2000567165 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,386.32 |
| | 2000567630 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,323.45 |
| | 2000568481 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,083.79 |
| | 2000568482 | 10/28/2024 | SUPPLIERS OR VENDORS | $34,231.76 |
| | 2000568483 | 10/28/2024 | SUPPLIERS OR VENDORS | $208.26 |
| | 2000568484 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,535.58 |
| | 2000568940 | 10/30/2024 | SUPPLIERS OR VENDORS | $18,059.56 |
| | 2000568941 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,104.69 |
| | 2000568942 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,151.59 |
| | 2000569711 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,797.09 |
| | 2000569712 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,019.33 |
| | 2000569713 | 11/01/2024 | SUPPLIERS OR VENDORS | $979.59 |
| | 2000569714 | 11/01/2024 | SUPPLIERS OR VENDORS | $563.25 |
| | 2000570021 | 11/04/2024 | SUPPLIERS OR VENDORS | $936.22 |
| | 2000570022 | 11/04/2024 | SUPPLIERS OR VENDORS | $5,487.60 |
| | 2000570407 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,887.75 |
| | 2000570408 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,837.09 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571193 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,349.36 |
| | 2000571194 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,180.26 |
| | 2000571195 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,300.21 |
| | | | **SUBTOTAL** | **$353,978.25** |
| MCNAUGHTON-MCKAY ELECTRIC CO DEPT 14801 DETROIT, MI 48267-0148 | 2000556819 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,664.26 |
| | 2000557392 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,609.68 |
| | 2000558389 | 09/04/2024 | SUPPLIERS OR VENDORS | $16,186.80 |
| | 2000559250 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,899.54 |
| | 2000560168 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,670.48 |
| | 2000560635 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,313.64 |
| | 2000561219 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,029.95 |
| | 2000562003 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,623.65 |
| | 2000562498 | 09/25/2024 | SUPPLIERS OR VENDORS | $739.09 |
| | 2000563417 | 09/30/2024 | SUPPLIERS OR VENDORS | $238.25 |
| | 2000563949 | 10/02/2024 | SUPPLIERS OR VENDORS | $219.82 |
| | 2000564679 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,113.64 |
| | 2000565250 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,091.45 |
| | 2000566001 | 10/14/2024 | SUPPLIERS OR VENDORS | $816.80 |
| | 2000566565 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,346.63 |
| | 2000567311 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,038.56 |
| | 2000567826 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,674.18 |
| | 2000568624 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,723.05 |
| | 2000569163 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,639.83 |
| | 2000569811 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,274.87 |
| | 2000570114 | 11/04/2024 | SUPPLIERS OR VENDORS | $440.70 |
| | 2000570582 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,014.36 |
| | 2000571322 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,048.31 |
| | 2000571834 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,421.21 |
| | 2000572822 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,981.35 |
| | | | **SUBTOTAL** | **$84,820.10** |
| MEDURI FARMS PO BOX 62 DALLAS, OR 97338 | 2000563836 | 10/02/2024 | SUPPLIERS OR VENDORS | $9,385.00 |
| | | | **SUBTOTAL** | **$9,385.00** |
| MEELUNIE AMERICA, INC. 3000 TOWN CENTER, STE 2237 SOUTHFIELD, MI 48075 | 2000556869 | 08/26/2024 | SUPPLIERS OR VENDORS | $19,475.31 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558445 | 09/04/2024 | SUPPLIERS OR VENDORS | $19,475.31 |
| | 2000560407 | 09/13/2024 | SUPPLIERS OR VENDORS | $19,549.97 |
| | | | **SUBTOTAL** | **$58,500.59** |
| MEGACORP LOGISTICS LLC<br>PO BOX 1050<br>WRIGHTSVILLE BEACH, NC 28480 | 2000572217 | 11/13/2024 | SUPPLIERS OR VENDORS | $44,892.00 |
| | | | **SUBTOTAL** | **$44,892.00** |
| MENASHA PACKAGING COMPANY LLC<br>PO BOX 856449<br>MINNEAPOLIS, MN 55485-6449 | 2000556851 | 08/26/2024 | SUPPLIERS OR VENDORS | $29,828.93 |
| | 2000557429 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,522.28 |
| | 2000558422 | 09/04/2024 | SUPPLIERS OR VENDORS | $58,597.57 |
| | 2000559272 | 09/09/2024 | SUPPLIERS OR VENDORS | $39,041.93 |
| | 2000559845 | 09/11/2024 | SUPPLIERS OR VENDORS | $42,417.61 |
| | 2000560654 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,750.69 |
| | 2000561259 | 09/18/2024 | SUPPLIERS OR VENDORS | $27,661.82 |
| | 2000562023 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,297.78 |
| | 2000562540 | 09/25/2024 | SUPPLIERS OR VENDORS | $59,690.89 |
| | 2000563444 | 09/30/2024 | SUPPLIERS OR VENDORS | $61,590.64 |
| | 2000563980 | 10/02/2024 | SUPPLIERS OR VENDORS | $25,880.98 |
| | 2000564710 | 10/07/2024 | SUPPLIERS OR VENDORS | $22,202.36 |
| | 2000565282 | 10/09/2024 | SUPPLIERS OR VENDORS | $14,335.44 |
| | 2000566031 | 10/14/2024 | SUPPLIERS OR VENDORS | $24,926.49 |
| | 2000567336 | 10/21/2024 | SUPPLIERS OR VENDORS | $27,656.38 |
| | 2000567861 | 10/23/2024 | SUPPLIERS OR VENDORS | $102,560.07 |
| | 2000568645 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,633.84 |
| | 2000569197 | 10/30/2024 | SUPPLIERS OR VENDORS | $51,078.99 |
| | 2000569827 | 11/01/2024 | SUPPLIERS OR VENDORS | $8,818.92 |
| | 2000570612 | 11/06/2024 | SUPPLIERS OR VENDORS | $75,860.33 |
| | 2000571341 | 11/11/2024 | SUPPLIERS OR VENDORS | $20,311.88 |
| | 2000571868 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,512.38 |
| | 2000574006 | 11/20/2024 | SUPPLIERS OR VENDORS | $147,681.38 |
| | 2000574247 | 11/21/2024 | SUPPLIERS OR VENDORS | $251,355.69 |
| | | | **SUBTOTAL** | **$1,133,215.27** |
| MENNEL MILLING COMPANY<br>P.O BOX 802294<br>KANSAS CITY, MO 64180-2294 | 2000560448 | 09/13/2024 | SUPPLIERS OR VENDORS | $44,570.72 |
| | 2000570867 | 11/06/2024 | SUPPLIERS OR VENDORS | $32,000.17 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574104 | 11/20/2024 | SUPPLIERS OR VENDORS | $21,214.62 |
| | | | **SUBTOTAL** | **$97,785.51** |
| MERIDIAN IT INC.<br>PO BOX 778960<br>CHICAGO, IL 60677 | 2000560213 | 09/12/2024 | SERVICES | $20,282.00 |
| | | | **SUBTOTAL** | **$20,282.00** |
| MESPACK CLOUD, LLC<br>424 HOWARD AVE.<br>DES PLAINES, IL 60018 | 2000562201 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,712.66 |
| | 2000565819 | 10/11/2024 | SUPPLIERS OR VENDORS | $3,314.03 |
| | 2000566843 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,918.12 |
| | 2000571140 | 11/08/2024 | SUPPLIERS OR VENDORS | $3,027.86 |
| | | | **SUBTOTAL** | **$9,972.67** |
| MESSER LLC<br>88718 EXPEDITE WAY<br>CHICAGO, IL 60695-1700 | 2000557014 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,624.46 |
| | 2000557015 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,382.35 |
| | 2000557639 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,995.87 |
| | 2000557640 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,566.09 |
| | 2000558688 | 09/04/2024 | SUPPLIERS OR VENDORS | $16,068.67 |
| | 2000558689 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,215.92 |
| | 2000559422 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,320.46 |
| | 2000559423 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,662.17 |
| | 2000559988 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,088.78 |
| | 2000559989 | 09/11/2024 | SUPPLIERS OR VENDORS | $12,550.16 |
| | 2000560823 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,394.21 |
| | 2000560824 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,534.68 |
| | 2000561450 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,800.52 |
| | 2000561451 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,797.42 |
| | 2000562155 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,740.57 |
| | 2000562156 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,843.40 |
| | 2000562727 | 09/25/2024 | SUPPLIERS OR VENDORS | $7,294.15 |
| | 2000562728 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,712.55 |
| | 2000563596 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,977.00 |
| | 2000563597 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,684.70 |
| | 2000564118 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,342.16 |
| | 2000564119 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,085.90 |
| | 2000564858 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,134.14 |
| | 2000564859 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,264.87 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565480 | 10/09/2024 | SUPPLIERS OR VENDORS | $442.45 |
| | 2000565481 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,302.38 |
| | 2000566176 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,766.62 |
| | 2000566177 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,231.82 |
| | 2000566764 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,429.65 |
| | 2000566765 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,218.44 |
| | 2000567105 | 10/18/2024 | SUPPLIERS OR VENDORS | $760.91 |
| | 2000567478 | 10/21/2024 | SUPPLIERS OR VENDORS | $10,295.74 |
| | 2000567479 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,843.40 |
| | 2000568055 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,026.57 |
| | 2000568056 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,487.55 |
| | 2000569386 | 10/30/2024 | SUPPLIERS OR VENDORS | $16,460.98 |
| | 2000569387 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,501.58 |
| | 2000570772 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,941.53 |
| | 2000571498 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,324.58 |
| | 2000572048 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,126.39 |
| | 2000572049 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,371.34 |
| | 2000572395 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,938.48 |
| | 2000573049 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,850.68 |
| | 2000573050 | 11/20/2024 | SUPPLIERS OR VENDORS | $17,218.87 |
| | | | **SUBTOTAL** | **$217,621.10** |
| METLIFE INSURANCE COMPANY 200 PARK AVENUE NEW YORK, NY 10166 | 2000559035 | 09/06/2024 | SERVICES | $407,430.28 |
| | 2000569581 | 10/30/2024 | SERVICES | $470,733.46 |
| | 2000572421 | 11/15/2024 | SERVICES | $393,077.34 |
| | | | **SUBTOTAL** | **$1,271,241.08** |
| METROPOLITAN TRUSTEE POBOX 305012 NASHVILLE, TN 37230-5012 | 2000558965 | 09/06/2024 | OTHER- GOVERNMENTAL | $40,929.70 |
| | | | **SUBTOTAL** | **$40,929.70** |
| METTLER-TOLEDO 22677 NETWORK PLACE CHICAGO, IL 60673-1226 | 2000556468 | 08/23/2024 | SERVICES | $300.00 |
| | 2000556670 | 08/26/2024 | SERVICES | $3,035.97 |
| | 2000558164 | 09/04/2024 | SERVICES | $2,133.05 |
| | 2000559144 | 09/09/2024 | SERVICES | $3,123.14 |
| | 2000559674 | 09/11/2024 | SERVICES | $5,490.00 |
| | 2000560521 | 09/16/2024 | SERVICES | $3,333.26 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561755 | 09/20/2024 | SERVICES | $610.38 |
| | 2000561897 | 09/23/2024 | SERVICES | $4,487.80 |
| | 2000562331 | 09/25/2024 | SERVICES | $3,257.27 |
| | 2000563284 | 09/30/2024 | SERVICES | $14,730.55 |
| | 2000563806 | 10/02/2024 | SERVICES | $2,811.75 |
| | 2000565075 | 10/09/2024 | SERVICES | $1,560.18 |
| | 2000566407 | 10/16/2024 | SERVICES | $244.54 |
| | 2000567664 | 10/23/2024 | SERVICES | $2,474.07 |
| | 2000567665 | 10/23/2024 | SERVICES | $438.59 |
| | 2000568330 | 10/25/2024 | SERVICES | $7,892.58 |
| | 2000568510 | 10/28/2024 | SERVICES | $10,509.46 |
| | 2000568511 | 10/28/2024 | SERVICES | $487.73 |
| | 2000568976 | 10/30/2024 | SERVICES | $5,115.04 |
| | 2000568977 | 10/30/2024 | SERVICES | $2,678.34 |
| | 2000570043 | 11/04/2024 | SERVICES | $2,604.29 |
| | 2000570441 | 11/06/2024 | SERVICES | $15,935.40 |
| | 2000570442 | 11/06/2024 | SERVICES | $1,851.07 |
| | 2000571063 | 11/08/2024 | SERVICES | $6,502.29 |
| | 2000571217 | 11/11/2024 | SERVICES | $1,134.17 |
| | 2000571673 | 11/13/2024 | SERVICES | $5,858.32 |
| | 2000571674 | 11/13/2024 | SERVICES | $3,146.05 |
| | 2000572338 | 11/15/2024 | SERVICES | $1,001.89 |
| | 2000572635 | 11/20/2024 | SERVICES | $1,322.33 |
| | | | **SUBTOTAL** | **$114,069.51** |
| MEZZANINE SAFETI-GATES, INC. 174 WESTERN AVENUE ESSEX, MA 01929 | 2000570866 | 11/06/2024 | SERVICES | $14,570.00 |
| | | | **SUBTOTAL** | **$14,570.00** |
| MGM SEED & GRAIN ULC 4 PRINCE ANDREW PLACE TORONTO, ON S7K 3J8 CANADA | 2000556774 | 08/26/2024 | SUPPLIERS OR VENDORS | $20,350.00 |
| | 2000558308 | 09/04/2024 | SUPPLIERS OR VENDORS | $23,555.00 |
| | 2000559767 | 09/11/2024 | SUPPLIERS OR VENDORS | $42,295.00 |
| | 2000563907 | 10/02/2024 | SUPPLIERS OR VENDORS | $39,190.00 |
| | 2000572348 | 11/15/2024 | SUPPLIERS OR VENDORS | $19,754.00 |
| | 2000574225 | 11/21/2024 | SUPPLIERS OR VENDORS | $25,580.00 |
| | | | **SUBTOTAL** | **$170,724.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MGS MACHINE CORP.<br>PO BOX 71209<br>CHARLOTTE, NC 28272-1209 | 2000562703 | 09/25/2024 | SERVICES | $659.45 |
| | 2000564480 | 10/04/2024 | SERVICES | $3,009.96 |
| | 2000564839 | 10/07/2024 | SERVICES | $2,100.60 |
| | 2000573022 | 11/20/2024 | SERVICES | $4,290.33 |
| | | | **SUBTOTAL** | **$10,060.34** |
| MICHAEL FOODS INC.<br>27890 NETWORK PLACE<br>CHICAGO, IL 60673-1278 | 2000556883 | 08/26/2024 | SUPPLIERS OR VENDORS | $79,618.18 |
| | 2000557463 | 08/28/2024 | SUPPLIERS OR VENDORS | $60,923.40 |
| | 2000558468 | 09/04/2024 | SUPPLIERS OR VENDORS | $79,333.66 |
| | 2000559874 | 09/11/2024 | SUPPLIERS OR VENDORS | $83,898.20 |
| | 2000561296 | 09/18/2024 | SUPPLIERS OR VENDORS | $84,112.98 |
| | 2000562571 | 09/25/2024 | SUPPLIERS OR VENDORS | $60,923.40 |
| | 2000562572 | 09/25/2024 | SUPPLIERS OR VENDORS | $77,010.08 |
| | 2000564003 | 10/02/2024 | SUPPLIERS OR VENDORS | $10,563.20 |
| | 2000565320 | 10/09/2024 | SUPPLIERS OR VENDORS | $134,957.32 |
| | 2000566630 | 10/16/2024 | SUPPLIERS OR VENDORS | $60,923.40 |
| | 2000566631 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,918.40 |
| | 2000567360 | 10/21/2024 | SUPPLIERS OR VENDORS | $81,411.12 |
| | 2000567903 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,212.40 |
| | 2000569233 | 10/30/2024 | SUPPLIERS OR VENDORS | $70,291.60 |
| | 2000570642 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,174.00 |
| | 2000571897 | 11/13/2024 | SUPPLIERS OR VENDORS | $39,713.40 |
| | 2000571898 | 11/13/2024 | SUPPLIERS OR VENDORS | $158,381.46 |
| | 2000574030 | 11/20/2024 | SUPPLIERS OR VENDORS | $177,072.80 |
| | | | **SUBTOTAL** | **$1,275,439.00** |
| MICHIGAN SPECIALTY COATINGS, INC.<br>5407 GRATIOT AVENUE<br>ST. CLAIR, MI 48074 | 2000556889 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,972.98 |
| | 2000559300 | 09/09/2024 | SUPPLIERS OR VENDORS | $28,025.00 |
| | | | **SUBTOTAL** | **$43,997.98** |
| MICHIGAN SUGAR<br>PO BOX 673089<br>DETROIT, MI 48267-3089 | 2000556692 | 08/26/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000558196 | 09/04/2024 | SUPPLIERS OR VENDORS | $50,932.00 |
| | 2000559697 | 09/11/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000560540 | 09/16/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000562351 | 09/25/2024 | SUPPLIERS OR VENDORS | $25,466.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567689 | 10/23/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000568531 | 10/28/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000569752 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000570465 | 11/06/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000571235 | 11/11/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | 2000572662 | 11/20/2024 | SUPPLIERS OR VENDORS | $25,466.00 |
| | | | **SUBTOTAL** | **$305,592.00** |
| MIDWEST INDUSTRIAL RUBBER, INC. P.O. BOX 772866 DETROIT, MI 48277-2866 | 2000556820 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,352.32 |
| | 2000556821 | 08/26/2024 | SUPPLIERS OR VENDORS | $12,545.37 |
| | 2000557393 | 08/28/2024 | SUPPLIERS OR VENDORS | $37,274.18 |
| | 2000557394 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,536.26 |
| | 2000557395 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,601.71 |
| | 2000558390 | 09/04/2024 | SUPPLIERS OR VENDORS | $28,412.42 |
| | 2000558391 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,854.22 |
| | 2000558392 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,616.06 |
| | 2000559251 | 09/09/2024 | SUPPLIERS OR VENDORS | $113.59 |
| | 2000559252 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,749.00 |
| | 2000559253 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,518.49 |
| | 2000559813 | 09/11/2024 | SUPPLIERS OR VENDORS | $19,979.99 |
| | 2000560636 | 09/16/2024 | SUPPLIERS OR VENDORS | $15,950.39 |
| | 2000560637 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,418.31 |
| | 2000561220 | 09/18/2024 | SUPPLIERS OR VENDORS | $43,313.06 |
| | 2000561221 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,586.68 |
| | 2000562004 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,554.45 |
| | 2000562005 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,075.57 |
| | 2000562499 | 09/25/2024 | SUPPLIERS OR VENDORS | $11,984.05 |
| | 2000562500 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,035.11 |
| | 2000562501 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,690.10 |
| | 2000563042 | 09/27/2024 | SUPPLIERS OR VENDORS | $46,935.77 |
| | 2000563043 | 09/27/2024 | SUPPLIERS OR VENDORS | $4,567.48 |
| | 2000563418 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,205.34 |
| | 2000563950 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,247.54 |
| | 2000563951 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,982.13 |
| | 2000564680 | 10/07/2024 | SUPPLIERS OR VENDORS | $14,710.18 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564681 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,385.49 |
| | 2000565251 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,007.16 |
| | 2000565252 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,448.28 |
| | 2000565777 | 10/11/2024 | SUPPLIERS OR VENDORS | $1,718.89 |
| | 2000566002 | 10/14/2024 | SUPPLIERS OR VENDORS | $12,452.03 |
| | 2000566003 | 10/14/2024 | SUPPLIERS OR VENDORS | $817.34 |
| | 2000566004 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,660.93 |
| | 2000566566 | 10/16/2024 | SUPPLIERS OR VENDORS | $21,400.58 |
| | 2000566567 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,859.52 |
| | 2000566568 | 10/16/2024 | SUPPLIERS OR VENDORS | $42,614.79 |
| | 2000567312 | 10/21/2024 | SUPPLIERS OR VENDORS | $14,320.27 |
| | 2000567313 | 10/21/2024 | SUPPLIERS OR VENDORS | $178.83 |
| | 2000567828 | 10/23/2024 | SUPPLIERS OR VENDORS | $29,757.51 |
| | 2000567829 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,283.28 |
| | 2000567830 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,310.16 |
| | 2000568625 | 10/28/2024 | SUPPLIERS OR VENDORS | $15,391.79 |
| | 2000569164 | 10/30/2024 | SUPPLIERS OR VENDORS | $36,679.10 |
| | 2000569165 | 10/30/2024 | SUPPLIERS OR VENDORS | $725.70 |
| | 2000569812 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,264.04 |
| | 2000570115 | 11/04/2024 | SUPPLIERS OR VENDORS | $17,436.20 |
| | 2000570116 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,171.57 |
| | 2000570583 | 11/06/2024 | SUPPLIERS OR VENDORS | $57,006.76 |
| | 2000570584 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,762.13 |
| | 2000570585 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,978.53 |
| | 2000571323 | 11/11/2024 | SUPPLIERS OR VENDORS | $15,620.00 |
| | 2000571324 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,760.79 |
| | | | **SUBTOTAL** | **$627,821.44** |
| MIERAS INDUSTRIAL SHOES 841 LEONARD ST. NW GRAND RAPIDS, MI 49504 | 2000561448 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,125.14 |
| | 2000573045 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,675.98 |
| | | | **SUBTOTAL** | **$8,801.12** |
| MILBANK LLP 55 HUDSON YARDS NEW YORK, NY 10001-2163 | 2000574372 | 11/21/2024 | SERVICES | $887,308.89 |
| | | | **SUBTOTAL** | **$887,308.89** |
| MILFORD ENTERPRISES LLC 281 MILLFORD LN BLOOMINGDALE, IL 60108 | 2000562836 | 09/25/2024 | SUPPLIERS OR VENDORS | $13,480.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565582 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,288.00 |
| | 2000567550 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,245.00 |
| | 2000568872 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,865.00 |
| | 2000570275 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,865.00 |
| | 2000572144 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | | | **SUBTOTAL** | **$31,343.00** |
| MILK SPECIALTIES<br>PO BOX 854351<br>MINNEAPOLIS, MN 55485-4351 | 2000556900 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,096.33 |
| | 2000557487 | 08/28/2024 | SUPPLIERS OR VENDORS | $114,401.39 |
| | 2000558503 | 09/04/2024 | SUPPLIERS OR VENDORS | $140,076.98 |
| | 2000559312 | 09/09/2024 | SUPPLIERS OR VENDORS | $49,852.94 |
| | 2000559899 | 09/11/2024 | SUPPLIERS OR VENDORS | $56,788.69 |
| | 2000561321 | 09/18/2024 | SUPPLIERS OR VENDORS | $161,412.37 |
| | 2000562594 | 09/25/2024 | SUPPLIERS OR VENDORS | $215,674.26 |
| | 2000563476 | 09/30/2024 | SUPPLIERS OR VENDORS | $37,729.13 |
| | 2000564027 | 10/02/2024 | SUPPLIERS OR VENDORS | $140,076.98 |
| | 2000568692 | 10/28/2024 | SUPPLIERS OR VENDORS | $81,535.15 |
| | 2000570666 | 11/06/2024 | SUPPLIERS OR VENDORS | $140,076.98 |
| | 2000571917 | 11/13/2024 | SUPPLIERS OR VENDORS | $133,670.33 |
| | 2000574042 | 11/20/2024 | SUPPLIERS OR VENDORS | $279,853.96 |
| | | | **SUBTOTAL** | **$1,554,245.49** |
| MINNESOTA CORRUGATED<br>PO BOX 933949<br>ATLANTA, GA 31193-3949 | 2000559516 | 09/09/2024 | SUPPLIERS OR VENDORS | $18,433.38 |
| | 2000560936 | 09/17/2024 | SUPPLIERS OR VENDORS | $5,838.26 |
| | 2000569598 | 10/31/2024 | SUPPLIERS OR VENDORS | $27,951.59 |
| | 2000570363 | 11/05/2024 | SUPPLIERS OR VENDORS | $14,950.61 |
| | 2000570941 | 11/07/2024 | SUPPLIERS OR VENDORS | $11,325.78 |
| | 2000571160 | 11/08/2024 | SUPPLIERS OR VENDORS | $2,745.60 |
| | | | **SUBTOTAL** | **$81,245.22** |
| MIRA PLASTICS CO., INC.<br>123 FREDON SPRINGDALE RD<br>NEWTON, NJ 07860 | 2000556858 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,537.53 |
| | 2000557442 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,075.06 |
| | 2000558435 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,075.06 |
| | 2000559281 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,075.06 |
| | 2000561270 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,687.64 |
| | 2000562553 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,612.58 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563453 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,537.53 |
| | 2000565291 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,478.79 |
| | 2000566608 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,537.53 |
| | 2000568655 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,537.53 |
| | 2000569208 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,403.73 |
| | 2000570624 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,075.06 |
| | 2000571879 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,866.20 |
| | 2000574016 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,807.46 |
| | | | **SUBTOTAL** | **$64,306.76** |
| MITCHUM POWER WASHING LLC 28993 MYSTIC LN MILLSBORO, DE 19966 | 2000558901 | 09/04/2024 | SUPPLIERS OR VENDORS | $23,250.00 |
| | 2000560246 | 09/12/2024 | SUPPLIERS OR VENDORS | $9,750.00 |
| | | | **SUBTOTAL** | **$33,000.00** |
| MKD ELECTRIC 2590 ALFT LANE, UNIT A ELGIN, IL 60124 | 2000560738 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,363.98 |
| | | | **SUBTOTAL** | **$8,363.98** |
| MOBILE AIR, INC. PO BOX 734443 CHICAGO, IL 60673-4443 | 2000556784 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,560.45 |
| | 2000561162 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,560.45 |
| | 2000567785 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,564.14 |
| | | | **SUBTOTAL** | **$7,685.04** |
| MOL BELTING PO BOX 141095 GRAND RAPIDS, MI 49514-1095 | 2000556660 | 08/26/2024 | SUPPLIERS OR VENDORS | $572.90 |
| | 2000558150 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,948.32 |
| | 2000561012 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,049.18 |
| | 2000563275 | 09/30/2024 | SUPPLIERS OR VENDORS | $756.54 |
| | 2000564423 | 10/04/2024 | SUPPLIERS OR VENDORS | $1,028.98 |
| | 2000568964 | 10/30/2024 | SUPPLIERS OR VENDORS | $301.02 |
| | 2000569726 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,074.58 |
| | | | **SUBTOTAL** | **$7,731.52** |
| MOLINE MACHINERY LLC P.O. BOX 16308 DULUTH, MN 55816-0308 | 2000556979 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,196.07 |
| | 2000565444 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,662.80 |
| | 2000571127 | 11/08/2024 | SUPPLIERS OR VENDORS | $72,780.00 |
| | 2000572013 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,131.18 |
| | | | **SUBTOTAL** | **$77,770.05** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MONDELEZ GLOBAL LLC<br>2221 FRONT ST.<br>TOLEDO, OH 43605 | 2000558065 | 09/03/2024 | SUPPLIERS OR VENDORS | $843,975.53 |
| | 2000559599 | 09/11/2024 | SUPPLIERS OR VENDORS | $916,867.72 |
| | 2000560945 | 09/18/2024 | SUPPLIERS OR VENDORS | $658,575.94 |
| | 2000562891 | 09/26/2024 | SUPPLIERS OR VENDORS | $2,863,473.28 |
| | 2000564401 | 10/04/2024 | SUPPLIERS OR VENDORS | $936,153.02 |
| | 2000565001 | 10/09/2024 | SUPPLIERS OR VENDORS | $581,717.07 |
| | 2000567033 | 10/18/2024 | SUPPLIERS OR VENDORS | $708,913.99 |
| | 2000569596 | 10/31/2024 | SUPPLIERS OR VENDORS | $1,045,312.62 |
| | 2000570375 | 11/06/2024 | SUPPLIERS OR VENDORS | $783,227.60 |
| | 2000571617 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,076,518.10 |
| | | | **SUBTOTAL** | **$10,414,734.87** |
| MONDELEZ GLOBAL LLC<br>25988 NETWORK PLACE<br>CHICAGO, IL 60673 | 2000556862 | 08/26/2024 | SUPPLIERS OR VENDORS | $37,362.75 |
| | 2000558066 | 09/03/2024 | SUPPLIERS OR VENDORS | $3,809,995.59 |
| | 2000559600 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,915,310.66 |
| | 2000559859 | 09/11/2024 | SUPPLIERS OR VENDORS | $31,023.00 |
| | 2000560946 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,155,591.66 |
| | 2000562892 | 09/26/2024 | SUPPLIERS OR VENDORS | $3,350,889.28 |
| | 2000564402 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,569,276.37 |
| | 2000565002 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,279,367.23 |
| | 2000567034 | 10/18/2024 | SUPPLIERS OR VENDORS | $4,543,937.54 |
| | 2000567347 | 10/21/2024 | SUPPLIERS OR VENDORS | $15,320.00 |
| | 2000567591 | 10/22/2024 | SUPPLIERS OR VENDORS | $1,217,134.59 |
| | 2000569211 | 10/30/2024 | SUPPLIERS OR VENDORS | $139,105.60 |
| | 2000569597 | 10/31/2024 | SUPPLIERS OR VENDORS | $2,582,664.20 |
| | 2000570376 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,218,402.75 |
| | 2000571353 | 11/11/2024 | SUPPLIERS OR VENDORS | $15,320.00 |
| | 2000571618 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,091,030.07 |
| | 2000574160 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,288,938.97 |
| | | | **SUBTOTAL** | **$33,260,670.26** |
| MONK FRUIT CORPORATION<br>1228 AMERICAN WAY<br>LIBERTYVILLE, IL 60048 | 2000561521 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,019.39 |
| | 2000566829 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,353.00 |
| | 2000567114 | 10/18/2024 | SUPPLIERS OR VENDORS | $127.39 |
| | 2000573121 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,671.52 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574326 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,046.40 |
| | | | **SUBTOTAL** | **$25,217.70** |
| MONOGRAM FOOD SOLUTIONS LLC<br>P.O. BOX 71400<br>CHICAGO, IL 60694-1400 | 2000557664 | 08/28/2024 | SUPPLIERS OR VENDORS | $19,194.64 |
| | 2000558039 | 08/30/2024 | SUPPLIERS OR VENDORS | $189,674.30 |
| | 2000558728 | 09/04/2024 | SUPPLIERS OR VENDORS | $237,072.57 |
| | 2000560011 | 09/11/2024 | SUPPLIERS OR VENDORS | $283,939.47 |
| | 2000561487 | 09/18/2024 | SUPPLIERS OR VENDORS | $212,210.73 |
| | 2000564145 | 10/02/2024 | SUPPLIERS OR VENDORS | $131,285.19 |
| | 2000565507 | 10/09/2024 | SUPPLIERS OR VENDORS | $369,045.66 |
| | 2000565809 | 10/11/2024 | SUPPLIERS OR VENDORS | $43,243.20 |
| | 2000566786 | 10/16/2024 | SUPPLIERS OR VENDORS | $234,507.92 |
| | 2000567106 | 10/18/2024 | SUPPLIERS OR VENDORS | $36,429.21 |
| | 2000568083 | 10/23/2024 | SUPPLIERS OR VENDORS | $271,461.14 |
| | 2000569421 | 10/30/2024 | SUPPLIERS OR VENDORS | $176,099.73 |
| | 2000570797 | 11/06/2024 | SUPPLIERS OR VENDORS | $231,912.33 |
| | 2000572078 | 11/13/2024 | SUPPLIERS OR VENDORS | $175,435.99 |
| | 2000573081 | 11/20/2024 | SUPPLIERS OR VENDORS | $26,729.47 |
| | 2000574317 | 11/21/2024 | SUPPLIERS OR VENDORS | $92,643.21 |
| | | | **SUBTOTAL** | **$2,730,884.76** |
| MOORE PROD. TOOL SPECIALTIES<br>37531 GRAND RIVER CUTOFF<br>FARMINGTON HILLS, MI 48335 | 2000562303 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,520.00 |
| | 2000563257 | 09/30/2024 | SUPPLIERS OR VENDORS | $737.50 |
| | 2000564552 | 10/07/2024 | SUPPLIERS OR VENDORS | $500.00 |
| | 2000567637 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,130.55 |
| | 2000568950 | 10/30/2024 | SUPPLIERS OR VENDORS | $780.00 |
| | 2000570415 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,558.75 |
| | 2000571200 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,864.65 |
| | | | **SUBTOTAL** | **$13,091.45** |
| MORAN INDUSTRIES, INC.<br>P.O. BOX 295<br>WATSONTOWN, PA 17777 | 2000559765 | 09/11/2024 | SERVICES | $113,571.50 |
| | 2000565187 | 10/09/2024 | SERVICES | $97,830.50 |
| | 2000570533 | 11/06/2024 | SERVICES | $116,579.95 |
| | | | **SUBTOTAL** | **$327,981.95** |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MORTON SALT, INC.<br>DEPT CH 19973<br>PALATINE, IL 60055-9973 | 2000556852 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,047.81 |
| | 2000557430 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,369.11 |
| | 2000558423 | 09/04/2024 | SUPPLIERS OR VENDORS | $34,226.07 |
| | 2000559846 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,053.60 |
| | 2000561260 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,371.98 |
| | 2000563981 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,591.70 |
| | 2000565283 | 10/09/2024 | SUPPLIERS OR VENDORS | $24,892.98 |
| | 2000567337 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,630.10 |
| | 2000567862 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,263.94 |
| | 2000570134 | 11/04/2024 | SUPPLIERS OR VENDORS | $9,847.14 |
| | 2000570614 | 11/06/2024 | SUPPLIERS OR VENDORS | $9,119.39 |
| | 2000571342 | 11/11/2024 | SUPPLIERS OR VENDORS | $10,624.67 |
| | 2000571869 | 11/13/2024 | SUPPLIERS OR VENDORS | $14,185.99 |
| | 2000574007 | 11/20/2024 | SUPPLIERS OR VENDORS | $31,419.78 |
| | | | **SUBTOTAL** | **$215,644.26** |
| MOTHER MURPHYS<br>2826 S ELM-EUGENE ST<br>GREENSBORO, NC 27416-0846 | 2000558834 | 09/04/2024 | SUPPLIERS OR VENDORS | $20,227.88 |
| | 2000559487 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,688.72 |
| | 2000560079 | 09/11/2024 | SUPPLIERS OR VENDORS | $13,696.03 |
| | 2000560898 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,893.07 |
| | 2000561578 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,902.19 |
| | 2000564932 | 10/07/2024 | SUPPLIERS OR VENDORS | $25,463.28 |
| | 2000565586 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,119.66 |
| | 2000566258 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,791.04 |
| | 2000566876 | 10/16/2024 | SUPPLIERS OR VENDORS | $24,443.80 |
| | 2000568168 | 10/23/2024 | SUPPLIERS OR VENDORS | $20,565.00 |
| | 2000568875 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,382.20 |
| | 2000569522 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,899.77 |
| | 2000570874 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,564.69 |
| | 2000572148 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,936.07 |
| | | | **SUBTOTAL** | **$149,573.40** |
| MOTHER MURPHY'S<br>PO BOX 16846<br>GREENSBORO, NC 27416-0846 | 2000558173 | 09/04/2024 | SUPPLIERS OR VENDORS | $615.07 |
| | 2000563814 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,244.63 |
| | 2000568987 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,378.22 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570450 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,951.79 |
| | | | **SUBTOTAL** | **$10,189.71** |
| MOTION INDUSTRIES, INC.<br>BOX 98412<br>CHICAGO, IL 60693 | 2000556516 | 08/23/2024 | SUPPLIERS OR VENDORS | $315.80 |
| | 2000556822 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,637.93 |
| | 2000556823 | 08/26/2024 | SUPPLIERS OR VENDORS | $6,454.30 |
| | 2000556824 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,644.49 |
| | 2000557396 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,040.39 |
| | 2000557397 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,105.38 |
| | 2000557398 | 08/28/2024 | SUPPLIERS OR VENDORS | $455.25 |
| | 2000557399 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,873.21 |
| | 2000557998 | 08/30/2024 | SUPPLIERS OR VENDORS | $589.42 |
| | 2000558393 | 09/04/2024 | SUPPLIERS OR VENDORS | $15,035.74 |
| | 2000558394 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,974.74 |
| | 2000558395 | 09/04/2024 | SUPPLIERS OR VENDORS | $454.77 |
| | 2000558396 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,833.43 |
| | 2000558981 | 09/06/2024 | SUPPLIERS OR VENDORS | $515.40 |
| | 2000559254 | 09/09/2024 | SUPPLIERS OR VENDORS | $7,259.47 |
| | 2000559255 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,103.62 |
| | 2000559256 | 09/09/2024 | SUPPLIERS OR VENDORS | $666.82 |
| | 2000559815 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,396.25 |
| | 2000559816 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,417.41 |
| | 2000559817 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,570.10 |
| | 2000560638 | 09/16/2024 | SUPPLIERS OR VENDORS | $19,388.44 |
| | 2000560639 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,018.35 |
| | 2000560640 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,618.87 |
| | 2000561223 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,058.54 |
| | 2000561224 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,343.75 |
| | 2000561225 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,952.74 |
| | 2000562006 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,864.36 |
| | 2000562007 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,058.88 |
| | 2000562008 | 09/23/2024 | SUPPLIERS OR VENDORS | $287.87 |
| | 2000562009 | 09/23/2024 | SUPPLIERS OR VENDORS | $16,288.43 |
| | 2000562502 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,643.64 |
| | 2000562503 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,180.97 |
| | 2000562504 | 09/25/2024 | SUPPLIERS OR VENDORS | $956.26 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562505 | 09/25/2024 | SUPPLIERS OR VENDORS | $15,537.09 |
| | 2000563044 | 09/27/2024 | SUPPLIERS OR VENDORS | $669.80 |
| | 2000563420 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,394.86 |
| | 2000563421 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,458.75 |
| | 2000563422 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,619.80 |
| | 2000563952 | 10/02/2024 | SUPPLIERS OR VENDORS | $17,772.69 |
| | 2000563953 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,092.99 |
| | 2000563954 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,058.54 |
| | 2000563955 | 10/02/2024 | SUPPLIERS OR VENDORS | $6,632.56 |
| | 2000564683 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,209.48 |
| | 2000564684 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,159.86 |
| | 2000564685 | 10/07/2024 | SUPPLIERS OR VENDORS | $790.76 |
| | 2000565255 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,296.32 |
| | 2000565256 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,785.23 |
| | 2000565257 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,922.97 |
| | 2000566005 | 10/14/2024 | SUPPLIERS OR VENDORS | $960.57 |
| | 2000566006 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,093.33 |
| | 2000566007 | 10/14/2024 | SUPPLIERS OR VENDORS | $356.85 |
| | 2000566008 | 10/14/2024 | SUPPLIERS OR VENDORS | $165.17 |
| | 2000566569 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,493.94 |
| | 2000566570 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,806.92 |
| | 2000566571 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,898.47 |
| | 2000567314 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,222.53 |
| | 2000567315 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,654.18 |
| | 2000567316 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,691.71 |
| | 2000567832 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,367.04 |
| | 2000567833 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,014.34 |
| | 2000567834 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,321.03 |
| | 2000568626 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,663.34 |
| | 2000568627 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,638.01 |
| | 2000568628 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,367.80 |
| | 2000569166 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,277.36 |
| | 2000569167 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,329.54 |
| | 2000569168 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,222.32 |
| | 2000569813 | 11/01/2024 | SUPPLIERS OR VENDORS | $8,748.53 |
| | 2000569814 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,949.99 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569815 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,010.04 |
| | 2000570117 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,428.84 |
| | 2000570118 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,463.95 |
| | 2000570119 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,428.30 |
| | 2000570586 | 11/06/2024 | SUPPLIERS OR VENDORS | $10,381.48 |
| | 2000570587 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,093.11 |
| | 2000570588 | 11/06/2024 | SUPPLIERS OR VENDORS | $141.38 |
| | 2000570589 | 11/06/2024 | SUPPLIERS OR VENDORS | $17,474.49 |
| | 2000571325 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,381.93 |
| | 2000571326 | 11/11/2024 | SUPPLIERS OR VENDORS | $117.96 |
| | 2000571327 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,798.73 |
| | 2000571836 | 11/13/2024 | SUPPLIERS OR VENDORS | $12,343.87 |
| | 2000571837 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,965.06 |
| | 2000571838 | 11/13/2024 | SUPPLIERS OR VENDORS | $653.36 |
| | 2000571839 | 11/13/2024 | SUPPLIERS OR VENDORS | $13,275.75 |
| | 2000572823 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,322.00 |
| | 2000572824 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,130.95 |
| | 2000572825 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,054.20 |
| | | | **SUBTOTAL** | **$518,115.09** |
| MOTIVATING GRAPHICS, LLC 1624 INTERMODAL PARKWAY HASLET, TX 76052 | 2000557822 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,360.93 |
| | 2000558891 | 09/04/2024 | SUPPLIERS OR VENDORS | $70,041.60 |
| | 2000562243 | 09/23/2024 | SUPPLIERS OR VENDORS | $25,435.00 |
| | 2000564513 | 10/04/2024 | SUPPLIERS OR VENDORS | $31,904.25 |
| | 2000564961 | 10/07/2024 | SUPPLIERS OR VENDORS | $72,936.50 |
| | 2000565634 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,970.00 |
| | 2000566924 | 10/16/2024 | SUPPLIERS OR VENDORS | $41,640.83 |
| | 2000567585 | 10/21/2024 | SUPPLIERS OR VENDORS | $46,620.00 |
| | 2000568218 | 10/23/2024 | SUPPLIERS OR VENDORS | $79,989.50 |
| | 2000568902 | 10/28/2024 | SUPPLIERS OR VENDORS | $114,378.04 |
| | 2000569576 | 10/30/2024 | SUPPLIERS OR VENDORS | $99,939.50 |
| | 2000569989 | 11/01/2024 | SUPPLIERS OR VENDORS | $43,239.50 |
| | 2000570919 | 11/06/2024 | SUPPLIERS OR VENDORS | $48,536.50 |
| | 2000571592 | 11/11/2024 | SUPPLIERS OR VENDORS | $37,800.00 |
| | 2000573220 | 11/20/2024 | SUPPLIERS OR VENDORS | $134,453.00 |
| | 2000574344 | 11/21/2024 | SUPPLIERS OR VENDORS | $211,090.45 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$1,088,335.60** |
| MOUNTAIN INDUSTRIAL SERVICES<br>10 WATKINS BRANCH ROAD<br>EAST BERNSTADT, KY 40729 | 2000561786 | 09/20/2024 | SUPPLIERS OR VENDORS | $12,500.00 |
| | 2000562506 | 09/25/2024 | SUPPLIERS OR VENDORS | $600.00 |
| | 2000568366 | 10/25/2024 | SUPPLIERS OR VENDORS | $78,300.00 |
| | 2000572361 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,988.45 |
| | | | **SUBTOTAL** | **$93,388.45** |
| MRG TOOL AND DIE CORP.<br>1100 CANNON CIRCLE<br>FARIBAULT, MN 55021 | 2000556926 | 08/26/2024 | SUPPLIERS OR VENDORS | $930.45 |
| | 2000558554 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,501.22 |
| | 2000559341 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,740.00 |
| | 2000569882 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,881.00 |
| | 2000572953 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,164.70 |
| | | | **SUBTOTAL** | **$12,217.37** |
| MRO MARKETING<br>204 WEST ACADEMY ST SW<br>GAINESVILLE, GA 30501 | 2000558622 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,255.54 |
| | 2000562124 | 09/23/2024 | SUPPLIERS OR VENDORS | $599.52 |
| | 2000568760 | 10/28/2024 | SUPPLIERS OR VENDORS | $866.33 |
| | 2000569342 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,527.87 |
| | 2000574058 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,316.24 |
| | | | **SUBTOTAL** | **$9,565.50** |
| MSC INDUSTRIAL SUPPLY<br>POBOX 953635<br>ST LOUIS, MO 63195-3635 | 2000556661 | 08/26/2024 | SUPPLIERS OR VENDORS | $172.75 |
| | 2000557204 | 08/28/2024 | SUPPLIERS OR VENDORS | $145.43 |
| | 2000558151 | 09/04/2024 | SUPPLIERS OR VENDORS | $235.27 |
| | 2000558152 | 09/04/2024 | SUPPLIERS OR VENDORS | $402.45 |
| | 2000559138 | 09/09/2024 | SUPPLIERS OR VENDORS | $173.45 |
| | 2000560141 | 09/12/2024 | SUPPLIERS OR VENDORS | $40.31 |
| | 2000560516 | 09/16/2024 | SUPPLIERS OR VENDORS | $508.05 |
| | 2000561013 | 09/18/2024 | SUPPLIERS OR VENDORS | $610.17 |
| | 2000561014 | 09/18/2024 | SUPPLIERS OR VENDORS | $386.21 |
| | 2000561015 | 09/18/2024 | SUPPLIERS OR VENDORS | $89.90 |
| | 2000562320 | 09/25/2024 | SUPPLIERS OR VENDORS | $222.28 |
| | 2000564246 | 10/03/2024 | SUPPLIERS OR VENDORS | $1,024.84 |
| | 2000564564 | 10/07/2024 | SUPPLIERS OR VENDORS | $80.49 |
| | 2000565063 | 10/09/2024 | SUPPLIERS OR VENDORS | $276.14 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565064 | 10/09/2024 | SUPPLIERS OR VENDORS | $258.79 |
| | 2000567655 | 10/23/2024 | SUPPLIERS OR VENDORS | $402.42 |
| | 2000568502 | 10/28/2024 | SUPPLIERS OR VENDORS | $552.65 |
| | 2000568965 | 10/30/2024 | SUPPLIERS OR VENDORS | $22.06 |
| | 2000568966 | 10/30/2024 | SUPPLIERS OR VENDORS | $355.71 |
| | 2000569727 | 11/01/2024 | SUPPLIERS OR VENDORS | $300.16 |
| | 2000570033 | 11/04/2024 | SUPPLIERS OR VENDORS | $8.84 |
| | 2000570034 | 11/04/2024 | SUPPLIERS OR VENDORS | $104.29 |
| | 2000570428 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,086.67 |
| | 2000570429 | 11/06/2024 | SUPPLIERS OR VENDORS | $52.21 |
| | 2000571667 | 11/13/2024 | SUPPLIERS OR VENDORS | $121.04 |
| | 2000571668 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,045.52 |
| | | | **SUBTOTAL** | **$8,678.10** |
| MSI EXPRESS, INC<br>PO BOX 778977<br>CHICAGO, IL 60677 | 2000559742 | 09/11/2024 | SUPPLIERS OR VENDORS | $77,542.11 |
| | 2000563883 | 10/02/2024 | SUPPLIERS OR VENDORS | $74,203.49 |
| | 2000566489 | 10/16/2024 | SUPPLIERS OR VENDORS | $72,588.03 |
| | 2000568574 | 10/28/2024 | SUPPLIERS OR VENDORS | $77,542.11 |
| | 2000570517 | 11/06/2024 | SUPPLIERS OR VENDORS | $73,395.76 |
| | 2000573958 | 11/20/2024 | SUPPLIERS OR VENDORS | $155,084.22 |
| | 2000574214 | 11/21/2024 | SUPPLIERS OR VENDORS | $77,542.11 |
| | | | **SUBTOTAL** | **$607,897.83** |
| MULLINS FOOD PRODUCT<br>72294 EAGLE WAY<br>CHICAGO, IL 60678-7252 | 2000557036 | 08/26/2024 | SUPPLIERS OR VENDORS | $30,304.20 |
| | 2000558729 | 09/04/2024 | SUPPLIERS OR VENDORS | $60,608.40 |
| | 2000560843 | 09/16/2024 | SUPPLIERS OR VENDORS | $60,608.40 |
| | 2000562754 | 09/25/2024 | SUPPLIERS OR VENDORS | $60,608.40 |
| | 2000563618 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,141.96 |
| | 2000564146 | 10/02/2024 | SUPPLIERS OR VENDORS | $30,357.75 |
| | 2000564877 | 10/07/2024 | SUPPLIERS OR VENDORS | $30,357.75 |
| | 2000566195 | 10/14/2024 | SUPPLIERS OR VENDORS | $30,357.75 |
| | 2000568084 | 10/23/2024 | SUPPLIERS OR VENDORS | $30,357.75 |
| | 2000570242 | 11/04/2024 | SUPPLIERS OR VENDORS | $30,357.75 |
| | 2000573082 | 11/20/2024 | SUPPLIERS OR VENDORS | $18,225.78 |
| | 2000574318 | 11/21/2024 | SUPPLIERS OR VENDORS | $60,715.50 |
| | | | **SUBTOTAL** | **$457,001.39** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MULTI PLASTICS<br>P.O. BOX 674<br>LEWIS CENTER, OH 43035-9462 | 2000563554 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,567.48 |
| | 2000564285 | 10/03/2024 | SUPPLIERS OR VENDORS | $6,561.00 |
| | 2000565436 | 10/09/2024 | SUPPLIERS OR VENDORS | $15,841.38 |
| | 2000570737 | 11/06/2024 | SUPPLIERS OR VENDORS | $11,994.33 |
| | 2000571456 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,820.20 |
| | | | **SUBTOTAL** | **$47,784.39** |
| MULTIPOND AMERICA INC.<br>2301 HUTSON RD.<br>GREENBAY, WI 54303 | 2000557037 | 08/26/2024 | SUPPLIERS OR VENDORS | $210.93 |
| | 2000557665 | 08/28/2024 | SUPPLIERS OR VENDORS | $849.76 |
| | 2000558730 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,439.87 |
| | 2000560012 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,340.70 |
| | 2000561488 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,641.85 |
| | 2000564147 | 10/02/2024 | SUPPLIERS OR VENDORS | $130.36 |
| | 2000564878 | 10/07/2024 | SUPPLIERS OR VENDORS | $605.50 |
| | 2000565508 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,046.90 |
| | 2000566196 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,513.66 |
| | 2000566787 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,197.52 |
| | 2000568085 | 10/23/2024 | SUPPLIERS OR VENDORS | $76.87 |
| | 2000568816 | 10/28/2024 | SUPPLIERS OR VENDORS | $262.78 |
| | 2000569422 | 10/30/2024 | SUPPLIERS OR VENDORS | $341.44 |
| | 2000569937 | 11/01/2024 | SUPPLIERS OR VENDORS | $506.29 |
| | 2000570243 | 11/04/2024 | SUPPLIERS OR VENDORS | $416.87 |
| | 2000572398 | 11/15/2024 | SUPPLIERS OR VENDORS | $3,065.89 |
| | 2000573083 | 11/20/2024 | SUPPLIERS OR VENDORS | $202.98 |
| | | | **SUBTOTAL** | **$20,850.17** |
| MULTI-SKILL TRAINING SERVICES, INC<br>110 MAX HURT DRIVE<br>MURRAY, KY 42071 | 2000569990 | 11/01/2024 | SUPPLIERS OR VENDORS | $11,625.00 |
| | | | **SUBTOTAL** | **$11,625.00** |
| MULTIVAC, INC.<br>DEPT CH 17573<br>PALATINE, IL 60055-7573 | 2000557038 | 08/26/2024 | SUPPLIERS OR VENDORS | $33,240.72 |
| | 2000557666 | 08/28/2024 | SUPPLIERS OR VENDORS | $25,381.46 |
| | 2000558040 | 08/30/2024 | SUPPLIERS OR VENDORS | $2,193.78 |
| | 2000558731 | 09/04/2024 | SUPPLIERS OR VENDORS | $40,965.37 |
| | 2000559439 | 09/09/2024 | SUPPLIERS OR VENDORS | $10,015.10 |
| | 2000560214 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,814.57 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560844 | 09/16/2024 | SUPPLIERS OR VENDORS | $17,478.36 |
| | 2000561489 | 09/18/2024 | SUPPLIERS OR VENDORS | $41,135.39 |
| | 2000561823 | 09/20/2024 | SUPPLIERS OR VENDORS | $171.95 |
| | 2000562177 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,215.09 |
| | 2000562755 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,886.80 |
| | 2000563619 | 09/30/2024 | SUPPLIERS OR VENDORS | $11,606.16 |
| | 2000564487 | 10/04/2024 | SUPPLIERS OR VENDORS | $3,828.73 |
| | 2000564879 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,067.42 |
| | 2000565509 | 10/09/2024 | SUPPLIERS OR VENDORS | $35,144.11 |
| | 2000565810 | 10/11/2024 | SUPPLIERS OR VENDORS | $16,423.68 |
| | 2000566197 | 10/14/2024 | SUPPLIERS OR VENDORS | $12,594.64 |
| | 2000566788 | 10/16/2024 | SUPPLIERS OR VENDORS | $31,533.83 |
| | 2000567498 | 10/21/2024 | SUPPLIERS OR VENDORS | $16,537.37 |
| | 2000568086 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,678.75 |
| | 2000568817 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,041.06 |
| | 2000569423 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,202.03 |
| | 2000569938 | 11/01/2024 | SUPPLIERS OR VENDORS | $7,354.43 |
| | 2000570244 | 11/04/2024 | SUPPLIERS OR VENDORS | $28,611.84 |
| | 2000570799 | 11/06/2024 | SUPPLIERS OR VENDORS | $17,284.04 |
| | 2000571516 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,604.78 |
| | | | **SUBTOTAL** | **$397,011.46** |
| MUSCLE METHODS LLC<br>1733 FIELDSTONE DR N<br>SHOREWOOD, IL 60404 | 2000562240 | 09/23/2024 | SUPPLIERS OR VENDORS | $11,150.00 |
| | 2000567579 | 10/21/2024 | SUPPLIERS OR VENDORS | $9,450.00 |
| | | | **SUBTOTAL** | **$20,600.00** |
| MUZZI FAMILY FARMS LLC<br>38-A BLUFF RD<br>MOSS LANDING, CA 95039 | 2000558275 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,758.40 |
| | 2000559747 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,298.30 |
| | 2000561940 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,998.80 |
| | 2000565945 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,997.60 |
| | 2000567260 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,350.75 |
| | 2000570077 | 11/04/2024 | SUPPLIERS OR VENDORS | $12,303.90 |
| | 2000571758 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,353.35 |
| | | | **SUBTOTAL** | **$73,061.10** |
| MVP PLUMBING CORP.<br>1995 AUCUTT ROAD<br>MONTGOMERY, IL 60538 | 2000561490 | 09/18/2024 | SUPPLIERS OR VENDORS | $460.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                             Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562178 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,048.36 |
| | 2000563080 | 09/27/2024 | SUPPLIERS OR VENDORS | $6,093.94 |
| | 2000566790 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,037.10 |
| | | | **SUBTOTAL** | **$20,639.40** |
| NACARATO TRUCK CENTERS 519 NEW PAUL ROAD LAVERGNE, TN 37086 | 2000557730 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,775.00 |
| | 2000558808 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,335.31 |
| | 2000561547 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,302.41 |
| | 2000563093 | 09/27/2024 | SUPPLIERS OR VENDORS | $3,262.00 |
| | 2000566241 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,302.19 |
| | 2000568144 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,022.00 |
| | | | **SUBTOTAL** | **$26,998.91** |
| NAPLES REAL PROPERTIES, LLC 21750 CEDAR AVENUE SOUTH LAKEVILLE, MN 55044 | 2000557507 | 08/28/2024 | OTHER- LANDLORD | $86,468.21 |
| | 2000563489 | 09/30/2024 | OTHER- LANDLORD | $86,468.21 |
| | 2000569272 | 10/30/2024 | OTHER- LANDLORD | $86,468.21 |
| | | | **SUBTOTAL** | **$259,404.63** |
| NATIONAL SUGAR MARKETING LLC PO BOX 83257 CHICAGO, IL 60691-0257 | 2000556899 | 08/26/2024 | SUPPLIERS OR VENDORS | $251,551.64 |
| | 2000557485 | 08/28/2024 | SUPPLIERS OR VENDORS | $167,761.43 |
| | 2000558016 | 08/30/2024 | SUPPLIERS OR VENDORS | $84,009.10 |
| | 2000558501 | 09/04/2024 | SUPPLIERS OR VENDORS | $194,990.43 |
| | 2000559898 | 09/11/2024 | SUPPLIERS OR VENDORS | $444,980.08 |
| | 2000561320 | 09/18/2024 | SUPPLIERS OR VENDORS | $307,166.30 |
| | 2000562593 | 09/25/2024 | SUPPLIERS OR VENDORS | $420,129.01 |
| | 2000564025 | 10/02/2024 | SUPPLIERS OR VENDORS | $391,577.30 |
| | 2000564751 | 10/07/2024 | SUPPLIERS OR VENDORS | $28,713.81 |
| | 2000565343 | 10/09/2024 | SUPPLIERS OR VENDORS | $308,104.06 |
| | 2000566072 | 10/14/2024 | SUPPLIERS OR VENDORS | $55,931.64 |
| | 2000566650 | 10/16/2024 | SUPPLIERS OR VENDORS | $387,088.94 |
| | 2000567376 | 10/21/2024 | SUPPLIERS OR VENDORS | $83,830.48 |
| | 2000567929 | 10/23/2024 | SUPPLIERS OR VENDORS | $416,936.10 |
| | 2000568691 | 10/28/2024 | SUPPLIERS OR VENDORS | $55,898.15 |
| | 2000569256 | 10/30/2024 | SUPPLIERS OR VENDORS | $195,470.48 |
| | 2000569856 | 11/01/2024 | SUPPLIERS OR VENDORS | $55,831.16 |
| | 2000570664 | 11/06/2024 | SUPPLIERS OR VENDORS | $309,443.76 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571379 | 11/11/2024 | SUPPLIERS OR VENDORS | $109,602.34 |
| | 2000571916 | 11/13/2024 | SUPPLIERS OR VENDORS | $334,886.51 |
| | 2000574041 | 11/20/2024 | SUPPLIERS OR VENDORS | $670,786.56 |
| | | | **SUBTOTAL** | **$5,274,689.28** |
| NATIONAL XPRESS LOGISTICS 2301-B COMPUTER AVENUE WILLOW GROVE, PA 19090 | 2000560773 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,095.00 |
| | 2000562677 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,595.00 |
| | 2000566717 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,595.00 |
| | 2000567435 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,195.00 |
| | 2000568750 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,595.00 |
| | 2000572991 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,595.00 |
| | | | **SUBTOTAL** | **$20,670.00** |
| NATIONWIDE PET INSURANCE 4450 RIVER GREEN PARKWAY DULUTH, GA 30096 | 2000556590 | 08/23/2024 | SERVICES | $1,403.61 |
| | 2000557955 | 08/30/2024 | SERVICES | $529.07 |
| | 2000559026 | 09/06/2024 | SERVICES | $1,244.20 |
| | 2000560341 | 09/13/2024 | SERVICES | $510.28 |
| | 2000561732 | 09/20/2024 | SERVICES | $1,440.54 |
| | 2000562985 | 09/27/2024 | SERVICES | $581.41 |
| | 2000564415 | 10/04/2024 | SERVICES | $1,414.31 |
| | 2000565734 | 10/11/2024 | SERVICES | $677.42 |
| | 2000567047 | 10/18/2024 | SERVICES | $1,320.20 |
| | 2000568884 | 10/28/2024 | SERVICES | $487.39 |
| | 2000569974 | 11/01/2024 | SERVICES | $1,333.34 |
| | 2000571148 | 11/08/2024 | SERVICES | $474.39 |
| | 2000573187 | 11/20/2024 | SERVICES | $1,279.15 |
| | | | **SUBTOTAL** | **$12,695.31** |
| NATURE'S INGREDIENTS INC. 6 MADISON RD FAIRFIELD, NJ 07004 | 2000569572 | 10/30/2024 | SUPPLIERS OR VENDORS | $36,650.00 |
| | | | **SUBTOTAL** | **$36,650.00** |
| NAUTADUTILH NEW YORK PC ONE ROCKERFELLER PLAZA, SUITE 1528 NEW YORK, NY 10020 | 2000567580 | 10/21/2024 | SERVICES | $1,574.94 |
| | 2000572195 | 11/13/2024 | SERVICES | $1,606.00 |
| | 2000572417 | 11/15/2024 | SERVICES | $5,643.50 |
| | | | **SUBTOTAL** | **$8,824.44** |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NAVARRO PECAN COMPANY<br>PO BOX 147<br>CORSICANA, TX 75151 | 2000559772 | 09/11/2024 | SUPPLIERS OR VENDORS | $185,472.00 |
| | 2000561147 | 09/18/2024 | SUPPLIERS OR VENDORS | $185,472.00 |
| | 2000563913 | 10/02/2024 | SUPPLIERS OR VENDORS | $185,472.00 |
| | 2000573975 | 11/20/2024 | SUPPLIERS OR VENDORS | $741,888.00 |
| | | | **SUBTOTAL** | **$1,298,304.00** |
| NAVIS PACK & SHIP<br>3669 S TK AVENUE<br>BOISE, ID 83705 | 2000568224 | 10/23/2024 | SERVICES | $29,000.00 |
| | | | **SUBTOTAL** | **$29,000.00** |
| NELSON JAMESON, INC<br>P.O. BOX 1147<br>MARSHFIELD, WI 54449 | 2000559011 | 09/06/2024 | SUPPLIERS OR VENDORS | $2,408.76 |
| | 2000561440 | 09/18/2024 | SUPPLIERS OR VENDORS | $68.95 |
| | 2000565467 | 10/09/2024 | SUPPLIERS OR VENDORS | $54.98 |
| | 2000565468 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,941.82 |
| | 2000566753 | 10/16/2024 | SUPPLIERS OR VENDORS | $455.02 |
| | 2000567470 | 10/21/2024 | SUPPLIERS OR VENDORS | $698.88 |
| | 2000568046 | 10/23/2024 | SUPPLIERS OR VENDORS | $75.75 |
| | 2000568047 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,637.48 |
| | 2000569374 | 10/30/2024 | SUPPLIERS OR VENDORS | $181.20 |
| | 2000572037 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,942.47 |
| | | | **SUBTOTAL** | **$10,465.31** |
| NEOGEN CORPORATION<br>PO BOX 74008750<br>CHICAGO, IL 60674-8750 | 2000556646 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,622.40 |
| | 2000556647 | 08/26/2024 | SUPPLIERS OR VENDORS | $7,175.95 |
| | 2000557182 | 08/28/2024 | SUPPLIERS OR VENDORS | $222.45 |
| | 2000557183 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,132.55 |
| | 2000557184 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,975.84 |
| | 2000558129 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,603.80 |
| | 2000558130 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,056.96 |
| | 2000559121 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,138.99 |
| | 2000559122 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,942.55 |
| | 2000559649 | 09/11/2024 | SUPPLIERS OR VENDORS | $198.66 |
| | 2000559650 | 09/11/2024 | SUPPLIERS OR VENDORS | $467.68 |
| | 2000559651 | 09/11/2024 | SUPPLIERS OR VENDORS | $454.22 |
| | 2000560501 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,615.38 |
| | 2000560502 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,910.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560503 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,245.86 |
| | 2000560996 | 09/18/2024 | SUPPLIERS OR VENDORS | $449.08 |
| | 2000561880 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,673.81 |
| | 2000561881 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,018.80 |
| | 2000562304 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,983.07 |
| | 2000562305 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,218.75 |
| | 2000562306 | 09/25/2024 | SUPPLIERS OR VENDORS | $909.71 |
| | 2000563258 | 09/30/2024 | SUPPLIERS OR VENDORS | $451.75 |
| | 2000563259 | 09/30/2024 | SUPPLIERS OR VENDORS | $681.33 |
| | 2000563782 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,223.75 |
| | 2000563783 | 10/02/2024 | SUPPLIERS OR VENDORS | $701.52 |
| | 2000564553 | 10/07/2024 | SUPPLIERS OR VENDORS | $7,762.40 |
| | 2000564554 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,207.41 |
| | 2000565045 | 10/09/2024 | SUPPLIERS OR VENDORS | $616.17 |
| | 2000565857 | 10/14/2024 | SUPPLIERS OR VENDORS | $629.55 |
| | 2000566381 | 10/16/2024 | SUPPLIERS OR VENDORS | $315.30 |
| | 2000567170 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,063.73 |
| | 2000567171 | 10/21/2024 | SUPPLIERS OR VENDORS | $587.16 |
| | 2000567172 | 10/21/2024 | SUPPLIERS OR VENDORS | $340.65 |
| | 2000567638 | 10/23/2024 | SUPPLIERS OR VENDORS | $673.62 |
| | 2000567639 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,942.50 |
| | 2000567640 | 10/23/2024 | SUPPLIERS OR VENDORS | $294.38 |
| | 2000568490 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,354.94 |
| | 2000568491 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,862.42 |
| | 2000568951 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,888.11 |
| | 2000568952 | 10/30/2024 | SUPPLIERS OR VENDORS | $20.00 |
| | 2000568953 | 10/30/2024 | SUPPLIERS OR VENDORS | $909.71 |
| | 2000569718 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,802.25 |
| | 2000570025 | 11/04/2024 | SUPPLIERS OR VENDORS | $387.86 |
| | 2000570026 | 11/04/2024 | SUPPLIERS OR VENDORS | $7,467.43 |
| | 2000570416 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,113.06 |
| | 2000571059 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,730.50 |
| | 2000571201 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,263.15 |
| | 2000571202 | 11/11/2024 | SUPPLIERS OR VENDORS | $119.54 |
| | 2000571648 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,267.94 |
| | 2000572335 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,595.88 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572336 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,203.79 |
| | 2000572618 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,583.92 |
| | 2000572619 | 11/20/2024 | SUPPLIERS OR VENDORS | $209.86 |
| | | | **SUBTOTAL** | **$130,288.69** |
| NERAK SYSTEMS, INC<br>4 STAGEDOOR RD<br>FISHKILL, NY 12524 | 2000556980 | 08/26/2024 | SERVICES | $8,754.50 |
| | | | **SUBTOTAL** | **$8,754.50** |
| NERCON ENG. & MFG. INC.<br>600 S. COMMERCIAL STREET<br>NEENAH, WI 54956 | 2000557667 | 08/28/2024 | SERVICES | $383.73 |
| | 2000558733 | 09/04/2024 | SERVICES | $232.52 |
| | 2000559440 | 09/09/2024 | SERVICES | $1,855.19 |
| | 2000563620 | 09/30/2024 | SERVICES | $37,796.40 |
| | 2000565510 | 10/09/2024 | SERVICES | $281.51 |
| | 2000572079 | 11/13/2024 | SERVICES | $58,014.60 |
| | | | **SUBTOTAL** | **$98,563.95** |
| NESTLE CANADA, INC.<br>25 SHEPPARD AVENUE. WEST<br>NORTH YORK, ON M2N 6S8<br>CANADA | 2000558077 | 09/04/2024 | SUPPLIERS OR VENDORS | $41,399.90 |
| | | | **SUBTOTAL** | **$41,399.90** |
| NESTLE USA<br>P.O. BOX 841933<br>DALLAS, TX 75284-1933 | 2000557009 | 08/26/2024 | SUPPLIERS OR VENDORS | $45,460.00 |
| | 2000557840 | 08/28/2024 | SUPPLIERS OR VENDORS | $89,084.00 |
| | 2000559417 | 09/09/2024 | SUPPLIERS OR VENDORS | $45,036.00 |
| | 2000561441 | 09/18/2024 | SUPPLIERS OR VENDORS | $91,225.00 |
| | 2000562718 | 09/25/2024 | SUPPLIERS OR VENDORS | $50,652.00 |
| | 2000564113 | 10/02/2024 | SUPPLIERS OR VENDORS | $80,390.00 |
| | 2000564850 | 10/07/2024 | SUPPLIERS OR VENDORS | $44,010.00 |
| | 2000565469 | 10/09/2024 | SUPPLIERS OR VENDORS | $45,865.00 |
| | 2000570762 | 11/06/2024 | SUPPLIERS OR VENDORS | $90,469.00 |
| | 2000571166 | 11/11/2024 | SUPPLIERS OR VENDORS | $44,906.40 |
| | | | **SUBTOTAL** | **$627,097.40** |
| NEW YORK BLOWER CO<br>PO BOX 88744<br>CAROL STREAM, IL 60188-0744 | 2000556859 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,305.87 |
| | 2000561271 | 09/18/2024 | SUPPLIERS OR VENDORS | $530.00 |
| | 2000562033 | 09/23/2024 | SUPPLIERS OR VENDORS | $49.82 |
| | 2000565292 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,438.08 |
| | 2000572867 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,606.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,929.77** |
| NEWLY WEDS FOODS, INC.<br>29565 NETWORK PLACE<br>CHICAGO, IL 60673-1295 | 2000557523 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,896.18 |
| | 2000558547 | 09/04/2024 | SUPPLIERS OR VENDORS | $184.76 |
| | 2000560729 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,785.40 |
| | 2000562083 | 09/23/2024 | SUPPLIERS OR VENDORS | $11,054.25 |
| | 2000564048 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,025.37 |
| | 2000564049 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,130.00 |
| | 2000565386 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,327.07 |
| | 2000566678 | 10/16/2024 | SUPPLIERS OR VENDORS | $19,676.50 |
| | 2000567400 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,064.81 |
| | 2000568715 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,368.82 |
| | 2000568716 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,890.19 |
| | 2000570180 | 11/04/2024 | SUPPLIERS OR VENDORS | $21,053.20 |
| | 2000570692 | 11/06/2024 | SUPPLIERS OR VENDORS | $22,423.50 |
| | 2000571952 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,529.48 |
| | | | **SUBTOTAL** | **$146,409.53** |
| NEWPORT INGREDIENTS<br>5850 W 3RD STREET, STE 142<br>LOS ANGELES, CA 90036 | 2000556959 | 08/26/2024 | SUPPLIERS OR VENDORS | $214,370.18 |
| | 2000558026 | 08/30/2024 | SUPPLIERS OR VENDORS | $107,185.09 |
| | 2000561398 | 09/18/2024 | SUPPLIERS OR VENDORS | $592,666.13 |
| | 2000568753 | 10/28/2024 | SUPPLIERS OR VENDORS | $183,555.99 |
| | 2000570731 | 11/06/2024 | SUPPLIERS OR VENDORS | $102,671.16 |
| | 2000574289 | 11/21/2024 | SUPPLIERS OR VENDORS | $108,419.96 |
| | | | **SUBTOTAL** | **$1,308,868.51** |
| NEXCEL NATURAL INGREDIENTS<br>2520 SOUTH GRAND AVE. EAST<br>SPRINGFIELD, IL 62703 | 2000558605 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,870.40 |
| | 2000571994 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,904.80 |
| | | | **SUBTOTAL** | **$15,775.20** |
| NEXIRA, INC<br>15 SOMERSET STREET<br>SOMERVILLE, NJ 08876 | 2000557443 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,830.34 |
| | 2000560663 | 09/16/2024 | SUPPLIERS OR VENDORS | $102,868.95 |
| | 2000561272 | 09/18/2024 | SUPPLIERS OR VENDORS | $51,929.52 |
| | 2000564717 | 10/07/2024 | SUPPLIERS OR VENDORS | $102,868.95 |
| | 2000570139 | 11/04/2024 | SUPPLIERS OR VENDORS | $34,949.71 |
| | 2000574017 | 11/20/2024 | SUPPLIERS OR VENDORS | $264,253.04 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574254 | 11/21/2024 | SUPPLIERS OR VENDORS | $126,450.46 |
| | | | **SUBTOTAL** | **$689,150.97** |
| NEXTERA PACKAGING 980 BERWOOD AVE. E, SUITE 1700 ST. PAUL, MN 55110 | 2000557086 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,462.72 |
| | 2000557737 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,144.78 |
| | 2000562206 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,607.50 |
| | 2000566854 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,144.78 |
| | 2000572129 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,144.78 |
| | | | **SUBTOTAL** | **$21,504.56** |
| NIGHTLINE EXPRESS INC. 12250 WEBER HILL RD. STE. 105 ST. LOUIS, MO 63127 | 2000556571 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,195.00 |
| | 2000557055 | 08/26/2024 | SUPPLIERS OR VENDORS | $10,925.00 |
| | 2000557692 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,585.00 |
| | 2000558754 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,885.00 |
| | 2000560028 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,695.00 |
| | 2000560859 | 09/16/2024 | SUPPLIERS OR VENDORS | $12,025.00 |
| | 2000562185 | 09/23/2024 | SUPPLIERS OR VENDORS | $835.00 |
| | 2000562779 | 09/25/2024 | SUPPLIERS OR VENDORS | $9,250.00 |
| | 2000563083 | 09/27/2024 | SUPPLIERS OR VENDORS | $4,040.00 |
| | 2000564895 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,625.00 |
| | 2000565526 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,650.00 |
| | 2000565815 | 10/11/2024 | SUPPLIERS OR VENDORS | $455.00 |
| | 2000566210 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,250.00 |
| | 2000566815 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,990.00 |
| | 2000567515 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,440.00 |
| | 2000567516 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,885.00 |
| | 2000568412 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,250.00 |
| | 2000568831 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,695.00 |
| | 2000569945 | 11/01/2024 | SUPPLIERS OR VENDORS | $510.00 |
| | 2000570812 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,065.00 |
| | 2000572400 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,905.00 |
| | 2000573110 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,965.00 |
| | | | **SUBTOTAL** | **$87,120.00** |
| NIVERPLAST NA INC PO BOX 1334 GAINESVILLE, GA 30503 | 2000564925 | 10/07/2024 | SUPPLIERS OR VENDORS | $13,195.66 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,195.66** |
| NOR-AM HOLDINGS LLC<br>801 6TH ST SW<br>LE MARS, IA 51031 | 2000560456 | 09/13/2024 | OTHER- LANDLORD | $95,287.00 |
| | 2000564507 | 10/04/2024 | OTHER- LANDLORD | $95,287.00 |
| | 2000568196 | 10/23/2024 | OTHER- LANDLORD | $97,727.00 |
| | | | **SUBTOTAL** | **$288,301.00** |
| NORDSON CORP.<br>PO BOX 802586<br>CHICAGO, IL 60680-2586 | 2000556663 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,383.41 |
| | 2000557205 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,623.61 |
| | 2000558154 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,906.90 |
| | 2000561016 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,155.53 |
| | 2000561017 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,517.78 |
| | 2000561891 | 09/23/2024 | SUPPLIERS OR VENDORS | $513.00 |
| | 2000561892 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,255.75 |
| | 2000562322 | 09/25/2024 | SUPPLIERS OR VENDORS | $892.00 |
| | 2000562323 | 09/25/2024 | SUPPLIERS OR VENDORS | $379.52 |
| | 2000563276 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,122.77 |
| | 2000563797 | 10/02/2024 | SUPPLIERS OR VENDORS | $344.00 |
| | 2000563798 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,185.74 |
| | 2000565065 | 10/09/2024 | SUPPLIERS OR VENDORS | $429.00 |
| | 2000566399 | 10/16/2024 | SUPPLIERS OR VENDORS | $96.75 |
| | 2000567187 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,312.05 |
| | 2000567656 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,430.00 |
| | 2000568503 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,628.90 |
| | 2000570036 | 11/04/2024 | SUPPLIERS OR VENDORS | $570.80 |
| | 2000570430 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,362.00 |
| | 2000570431 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,517.72 |
| | 2000570432 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,578.47 |
| | 2000571212 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,474.10 |
| | 2000571669 | 11/13/2024 | SUPPLIERS OR VENDORS | $591.73 |
| | 2000572633 | 11/20/2024 | SUPPLIERS OR VENDORS | $90.30 |
| | | | **SUBTOTAL** | **$39,361.83** |
| NORTH AMERICAN PACKAGING CONS.<br>13871 DOWNING ST<br>BRIGHTON, CO 80602 | 2000560459 | 09/13/2024 | SUPPLIERS OR VENDORS | $38,821.69 |
| | | | **SUBTOTAL** | **$38,821.69** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                         Case Number:   24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NORTHERN INGREDIENTS CO., INC. 1260 GREY FOX RD ARDEN HILLS, MN 55112 | 2000559473 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,995.00 |
| | 2000560235 | 09/12/2024 | SUPPLIERS OR VENDORS | $6,035.00 |
| | 2000568148 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,144.00 |
| | 2000570852 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,995.00 |
| | | | **SUBTOTAL** | **$15,169.00** |
| NORTHWEST HAZELNUT COMPANY PO BOX 276 HUBBARD, OR 97032 | 2000570858 | 11/06/2024 | SUPPLIERS OR VENDORS | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| NORTHWEST STATE COMMUNITY COLLEGE 22600 STATE ROUTE 34 ARCHBOLD, OH 43502 | 2000561615 | 09/18/2024 | SUPPLIERS OR VENDORS | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| NORTHWESTERN WATER AND SEWER PO BOX 348 BOWLING GREEN, OH 43402-0348 | 2000558633 | 09/04/2024 | SUPPLIERS OR VENDORS | $30,369.41 |
| | 2000565442 | 10/09/2024 | SUPPLIERS OR VENDORS | $130.16 |
| | 2000565803 | 10/11/2024 | SUPPLIERS OR VENDORS | $33,592.80 |
| | 2000571126 | 11/08/2024 | SUPPLIERS OR VENDORS | $116.31 |
| | | | **SUBTOTAL** | **$64,208.68** |
| NOVELTY MACHINE & SUPPLY PO BOX 477 SIOUX CITY, IA 51102-0477 | 2000557114 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,318.01 |
| | 2000557796 | 08/28/2024 | SUPPLIERS OR VENDORS | $16.42 |
| | 2000559502 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,499.34 |
| | 2000560099 | 09/11/2024 | SUPPLIERS OR VENDORS | $65.68 |
| | 2000561606 | 09/18/2024 | SUPPLIERS OR VENDORS | $15,743.63 |
| | 2000563707 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,261.32 |
| | 2000564950 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,500.42 |
| | 2000565614 | 10/09/2024 | SUPPLIERS OR VENDORS | $14,586.82 |
| | 2000566279 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,685.41 |
| | 2000569556 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,912.91 |
| | 2000569980 | 11/01/2024 | SUPPLIERS OR VENDORS | $573.87 |
| | 2000570282 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,123.90 |
| | 2000570902 | 11/06/2024 | SUPPLIERS OR VENDORS | $127.12 |
| | 2000571577 | 11/11/2024 | SUPPLIERS OR VENDORS | $549.86 |
| | 2000572180 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,176.45 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000573200 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,536.43 |
| | | | **SUBTOTAL** | **$66,677.59** |
| NOVOLEX BAGCRAFT, INC. PO BOX 1335 CHARLOTTE, NC 28201-1335 | 2000561549 | 09/18/2024 | SUPPLIERS OR VENDORS | $74,529.00 |
| | 2000565570 | 10/09/2024 | SUPPLIERS OR VENDORS | $74,529.00 |
| | 2000569495 | 10/30/2024 | SUPPLIERS OR VENDORS | $74,529.00 |
| | | | **SUBTOTAL** | **$223,587.00** |
| NOVOZYMES NORTH AMERICA, INC. POBOX 638 FRANKLINTON, NC 27525 | 2000556623 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,513.20 |
| | 2000557151 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,340.00 |
| | 2000558095 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,468.08 |
| | 2000559624 | 09/11/2024 | SUPPLIERS OR VENDORS | $25,081.78 |
| | 2000560479 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,468.08 |
| | 2000563758 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,340.00 |
| | 2000568465 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,900.00 |
| | 2000568923 | 10/30/2024 | SUPPLIERS OR VENDORS | $12,617.25 |
| | 2000570012 | 11/04/2024 | SUPPLIERS OR VENDORS | $32,040.00 |
| | 2000574165 | 11/21/2024 | SUPPLIERS OR VENDORS | $19,268.08 |
| | | | **SUBTOTAL** | **$117,036.47** |
| NPG CONTROL GROUP PO BOX 681 ITASCA, IL 60143 | 2000556736 | 08/26/2024 | SERVICES | $24,235.87 |
| | 2000558257 | 09/04/2024 | SERVICES | $42,196.49 |
| | 2000559189 | 09/09/2024 | SERVICES | $6,196.04 |
| | 2000560155 | 09/12/2024 | SERVICES | $17,989.05 |
| | 2000560577 | 09/16/2024 | SERVICES | $6,196.04 |
| | 2000561934 | 09/23/2024 | SERVICES | $24,142.22 |
| | 2000563352 | 09/30/2024 | SERVICES | $24,183.91 |
| | 2000564252 | 10/03/2024 | SERVICES | $17,983.87 |
| | 2000564614 | 10/07/2024 | SERVICES | $6,196.04 |
| | 2000565154 | 10/09/2024 | SERVICES | $17,114.64 |
| | 2000565933 | 10/14/2024 | SERVICES | $6,570.04 |
| | 2000567245 | 10/21/2024 | SERVICES | $24,176.50 |
| | 2000568569 | 10/28/2024 | SERVICES | $22,823.23 |
| | 2000570509 | 11/06/2024 | SERVICES | $39,404.63 |
| | 2000571265 | 11/11/2024 | SERVICES | $6,196.04 |

Debtor Name:  Hearthside Food Solutions, LLC                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$285,604.61** |
| NPI, LLC<br>PO BOX 96488<br>CHARLOTTE, NC 28296-0488 | 2000568345 | 10/25/2024 | SUPPLIERS OR VENDORS | $44,700.00 |
| | | | **SUBTOTAL** | **$44,700.00** |
| NTT DATA AMERICAS, INC<br>7950 LEGACY DRIVE, SUITE 1100<br>PLANO, TX 75024-4164 | 2000572214 | 11/13/2024 | SERVICES | $10,200.00 |
| | 2000574370 | 11/21/2024 | SERVICES | $20,400.00 |
| | | | **SUBTOTAL** | **$30,600.00** |
| NUT SOURCE INC<br>1700 LINCOLN HWY STE H<br>ST CHARLES, IL 60174 | 2000560926 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,860.00 |
| | | | **SUBTOTAL** | **$13,860.00** |
| NUTRA FOOD INGREDIENTS, LLC<br>4683 50TH ST SE<br>KENTWOOD, MI 49512 | 2000557627 | 08/28/2024 | SUPPLIERS OR VENDORS | $63,719.14 |
| | 2000560816 | 09/16/2024 | SUPPLIERS OR VENDORS | $16,400.25 |
| | 2000563583 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,985.00 |
| | 2000566754 | 10/16/2024 | SUPPLIERS OR VENDORS | $45,240.00 |
| | 2000569375 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,655.00 |
| | 2000571487 | 11/11/2024 | SUPPLIERS OR VENDORS | $21,112.00 |
| | 2000572038 | 11/13/2024 | SUPPLIERS OR VENDORS | $27,144.00 |
| | 2000574305 | 11/21/2024 | SUPPLIERS OR VENDORS | $24,052.60 |
| | | | **SUBTOTAL** | **$224,307.99** |
| NUTRIN DISTRIBUTION COMPANY<br>PO BOX 65597<br>WASHINGTON, DC 20035 | 2000556868 | 08/26/2024 | SUPPLIERS OR VENDORS | $39,237.10 |
| | 2000563455 | 09/30/2024 | SUPPLIERS OR VENDORS | $32,668.00 |
| | 2000571356 | 11/11/2024 | SUPPLIERS OR VENDORS | $61,072.00 |
| | | | **SUBTOTAL** | **$132,977.10** |
| NUTSCO INC.<br>1115 S. 2ND STREET<br>CAMDEN, NJ 08103 | 2000556946 | 08/26/2024 | SUPPLIERS OR VENDORS | $51,650.00 |
| | 2000564279 | 10/03/2024 | SUPPLIERS OR VENDORS | $41,650.00 |
| | 2000569892 | 11/01/2024 | SUPPLIERS OR VENDORS | $62,424.00 |
| | | | **SUBTOTAL** | **$155,724.00** |
| NUWAY DISPOSAL<br>PO BOX 9<br>MOKENA, IL 60448 | 2000561566 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,369.42 |
| | 2000568164 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,940.67 |
| | 2000573164 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,852.33 |
| | | | **SUBTOTAL** | **$28,162.42** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NVENIA LLC<br>POBOX 71948<br>CHICAGO, IL 60694-1948 | 2000562814 | 09/25/2024 | SERVICES | $60.13 |
| | 2000566851 | 10/16/2024 | SERVICES | $1,832.00 |
| | 2000569487 | 10/30/2024 | SERVICES | $10,698.88 |
| | 2000569488 | 10/30/2024 | SERVICES | $455.17 |
| | 2000572126 | 11/13/2024 | SERVICES | $537.76 |
| | 2000573146 | 11/20/2024 | SERVICES | $8,322.41 |
| | | | **SUBTOTAL** | **$21,906.35** |
| OC FLAVOR INC.<br>P.O. BOX 103539<br>PASADENA, CA 91189-3539 | 2000566168 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,638.00 |
| | 2000574303 | 11/21/2024 | SUPPLIERS OR VENDORS | $10,258.50 |
| | | | **SUBTOTAL** | **$19,896.50** |
| OCEAN SPRAY CHICAGO<br>PO BOX 223049<br>PITTSBURGH, PA 15251-2049 | 2000563784 | 10/02/2024 | SUPPLIERS OR VENDORS | $63,072.00 |
| | 2000567173 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,826.00 |
| | 2000569719 | 11/01/2024 | SUPPLIERS OR VENDORS | $13,662.00 |
| | 2000573913 | 11/20/2024 | SUPPLIERS OR VENDORS | $47,304.00 |
| | | | **SUBTOTAL** | **$135,864.00** |
| OGLETREE, DEAKINS, NASH, SMOAK &<br>POST OFFICE BOX 89<br>COLUMBIA, SC 29202 | 2000556870 | 08/26/2024 | SERVICES | $30,371.77 |
| | 2000563053 | 09/27/2024 | SERVICES | $5,310.00 |
| | 2000563993 | 10/02/2024 | SERVICES | $22.24 |
| | 2000565300 | 10/09/2024 | SERVICES | $20,161.90 |
| | 2000565784 | 10/11/2024 | SERVICES | $6,695.72 |
| | 2000569837 | 11/01/2024 | SERVICES | $49,136.05 |
| | 2000573875 | 11/20/2024 | SERVICES | $26,176.06 |
| | 2000574374 | 11/21/2024 | SERVICES | $4,200.00 |
| | | | **SUBTOTAL** | **$142,073.74** |
| OHIO LOGISTICS<br>POBOX 952<br>FINDLAY, OH 45839-0952 | 2000559820 | 09/11/2024 | SUPPLIERS OR VENDORS | $23,687.20 |
| | 2000560397 | 09/13/2024 | SUPPLIERS OR VENDORS | $779.13 |
| | 2000562508 | 09/25/2024 | SUPPLIERS OR VENDORS | $730.00 |
| | 2000563957 | 10/02/2024 | SUPPLIERS OR VENDORS | $333.75 |
| | 2000565258 | 10/09/2024 | SUPPLIERS OR VENDORS | $23,687.20 |
| | 2000571095 | 11/08/2024 | SUPPLIERS OR VENDORS | $23,687.20 |
| | 2000572362 | 11/15/2024 | SUPPLIERS OR VENDORS | $890.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$73,794.48** |
| OLAM AMERICAS INC<br>PO BOX731254<br>DALLAS, CA 93720 | 2000557094 | 08/26/2024 | SUPPLIERS OR VENDORS | $89,563.18 |
| | 2000558830 | 09/04/2024 | SUPPLIERS OR VENDORS | $91,107.49 |
| | 2000561569 | 09/18/2024 | SUPPLIERS OR VENDORS | $90,678.36 |
| | 2000562833 | 09/25/2024 | SUPPLIERS OR VENDORS | $71,119.93 |
| | 2000563678 | 09/30/2024 | SUPPLIERS OR VENDORS | $70,259.95 |
| | 2000564193 | 10/02/2024 | SUPPLIERS OR VENDORS | $90,665.79 |
| | 2000564926 | 10/07/2024 | SUPPLIERS OR VENDORS | $90,665.79 |
| | 2000566249 | 10/14/2024 | SUPPLIERS OR VENDORS | $71,110.92 |
| | 2000568166 | 10/23/2024 | SUPPLIERS OR VENDORS | $90,653.22 |
| | 2000570871 | 11/06/2024 | SUPPLIERS OR VENDORS | $71,566.80 |
| | 2000571557 | 11/11/2024 | SUPPLIERS OR VENDORS | $90,640.65 |
| | 2000572142 | 11/13/2024 | SUPPLIERS OR VENDORS | $70,254.96 |
| | | | **SUBTOTAL** | **$988,287.04** |
| OLAM AMERICAS, INC.<br>535 PLAINFIELD ROAD, SUITE E<br>WILLOWBROOK, IL 60527 | 2000558183 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,537.30 |
| | 2000567679 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,615.59 |
| | 2000568993 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,498.26 |
| | | | **SUBTOTAL** | **$26,651.15** |
| OLAM SPICES AND<br>VEGETABLES, INC.<br>LOCKBOX #731254<br>DALLAS, TX 75373-1254 | 2000559847 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,507.70 |
| | 2000562024 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,193.79 |
| | 2000571343 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,189.48 |
| | | | **SUBTOTAL** | **$9,890.97** |
| OLEON AMERICAS, INC<br>200 BRYCE CIRCLE<br>SIMPSONVILLE, SC 29681 | 2000559034 | 09/06/2024 | SUPPLIERS OR VENDORS | $35,100.00 |
| | 2000565632 | 10/09/2024 | SUPPLIERS OR VENDORS | $17,550.00 |
| | 2000574343 | 11/21/2024 | SUPPLIERS OR VENDORS | $17,550.00 |
| | | | **SUBTOTAL** | **$70,200.00** |
| ON TRACK FARMING INC.<br>1195 S. SANGAMON AVE.<br>GIBSON CITY, IL 60936 | 2000557709 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,029.86 |
| | 2000558778 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,457.78 |
| | 2000560040 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,493.74 |
| | 2000561527 | 09/18/2024 | SUPPLIERS OR VENDORS | $15,007.50 |
| | 2000562194 | 09/23/2024 | SUPPLIERS OR VENDORS | $510.75 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562796 | 09/25/2024 | SUPPLIERS OR VENDORS | $12,035.00 |
| | 2000564171 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,231.33 |
| | 2000565546 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,145.78 |
| | 2000566224 | 10/14/2024 | SUPPLIERS OR VENDORS | $655.79 |
| | 2000566834 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,214.84 |
| | 2000568127 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,180.00 |
| | 2000568843 | 10/28/2024 | SUPPLIERS OR VENDORS | $510.35 |
| | 2000569463 | 10/30/2024 | SUPPLIERS OR VENDORS | $12,180.00 |
| | 2000570832 | 11/06/2024 | SUPPLIERS OR VENDORS | $12,180.00 |
| | | | **SUBTOTAL** | **$157,832.72** |
| ONE ON ONE INC.<br>411 WALNUT ST. #18894<br>GREEN COVE SPRINGS, FL 32043 | 2000560919 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,515.00 |
| | 2000566912 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,515.00 |
| | 2000572190 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,515.00 |
| | 2000573879 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,515.00 |
| | | | **SUBTOTAL** | **$26,060.00** |
| ONSET WORLDWIDE LLC<br>843 STATE ROUTE 12, STE. B15<br>FRENCHTOWN, NJ 08825 | 2000557078 | 08/26/2024 | SUPPLIERS OR VENDORS | $31,420.00 |
| | 2000558803 | 09/04/2024 | SUPPLIERS OR VENDORS | $94,260.00 |
| | 2000560232 | 09/12/2024 | SUPPLIERS OR VENDORS | $31,520.00 |
| | | | **SUBTOTAL** | **$157,200.00** |
| OREGON POTATO COMPANY<br>POBOX 3110<br>PASCO, WA 99302-3110 | 2000558555 | 09/04/2024 | SUPPLIERS OR VENDORS | $35,945.00 |
| | 2000559926 | 09/11/2024 | SUPPLIERS OR VENDORS | $171,300.00 |
| | 2000561809 | 09/20/2024 | SUPPLIERS OR VENDORS | $977.50 |
| | 2000562639 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,151.00 |
| | 2000567966 | 10/23/2024 | SUPPLIERS OR VENDORS | $160,750.00 |
| | 2000571158 | 11/08/2024 | SUPPLIERS OR VENDORS | $2,345.00 |
| | | | **SUBTOTAL** | **$374,468.50** |
| ORNUA INGREDIENTS NORTH AMERICA<br>N7630 COUNTY HWY BB<br>HILBERT, WI 54129 | 2000556565 | 08/23/2024 | SUPPLIERS OR VENDORS | $66,848.59 |
| | 2000560215 | 09/12/2024 | SUPPLIERS OR VENDORS | $165,595.80 |
| | 2000560846 | 09/16/2024 | SUPPLIERS OR VENDORS | $30,383.42 |
| | 2000562756 | 09/25/2024 | SUPPLIERS OR VENDORS | $28,020.15 |
| | 2000563081 | 09/27/2024 | SUPPLIERS OR VENDORS | $37,598.24 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563621 | 09/30/2024 | SUPPLIERS OR VENDORS | $29,599.39 |
| | 2000565511 | 10/09/2024 | SUPPLIERS OR VENDORS | $29,977.92 |
| | 2000566792 | 10/16/2024 | SUPPLIERS OR VENDORS | $42,529.50 |
| | 2000567500 | 10/21/2024 | SUPPLIERS OR VENDORS | $40,902.32 |
| | 2000569424 | 10/30/2024 | SUPPLIERS OR VENDORS | $38,250.19 |
| | 2000571517 | 11/11/2024 | SUPPLIERS OR VENDORS | $41,461.32 |
| | 2000574081 | 11/20/2024 | SUPPLIERS OR VENDORS | $23,912.68 |
| | 2000574319 | 11/21/2024 | SUPPLIERS OR VENDORS | $222,713.32 |
| | | | **SUBTOTAL** | **$797,792.84** |
| OSCO, INCORPORATED<br>PO BOX 698<br>MINOOKA, IL 60447 | 2000556929 | 08/26/2024 | SUPPLIERS OR VENDORS | $547.55 |
| | 2000556930 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,012.96 |
| | 2000557533 | 08/28/2024 | SUPPLIERS OR VENDORS | $526.00 |
| | 2000557534 | 08/28/2024 | SUPPLIERS OR VENDORS | $908.25 |
| | 2000558558 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,477.48 |
| | 2000558559 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,037.62 |
| | 2000559000 | 09/06/2024 | SUPPLIERS OR VENDORS | $1,005.01 |
| | 2000559345 | 09/09/2024 | SUPPLIERS OR VENDORS | $598.82 |
| | 2000559346 | 09/09/2024 | SUPPLIERS OR VENDORS | $495.97 |
| | 2000559929 | 09/11/2024 | SUPPLIERS OR VENDORS | $667.07 |
| | 2000559930 | 09/11/2024 | SUPPLIERS OR VENDORS | $939.00 |
| | 2000560741 | 09/16/2024 | SUPPLIERS OR VENDORS | $684.71 |
| | 2000560742 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,199.46 |
| | 2000561356 | 09/18/2024 | SUPPLIERS OR VENDORS | $618.68 |
| | 2000561357 | 09/18/2024 | SUPPLIERS OR VENDORS | $948.29 |
| | 2000561811 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,108.64 |
| | 2000562090 | 09/23/2024 | SUPPLIERS OR VENDORS | $565.92 |
| | 2000562091 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,141.20 |
| | 2000562641 | 09/25/2024 | SUPPLIERS OR VENDORS | $532.71 |
| | 2000562642 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,477.92 |
| | 2000563506 | 09/30/2024 | SUPPLIERS OR VENDORS | $576.53 |
| | 2000563507 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,150.18 |
| | 2000564056 | 10/02/2024 | SUPPLIERS OR VENDORS | $424.53 |
| | 2000564057 | 10/02/2024 | SUPPLIERS OR VENDORS | $891.91 |
| | 2000564789 | 10/07/2024 | SUPPLIERS OR VENDORS | $471.79 |
| | 2000564790 | 10/07/2024 | SUPPLIERS OR VENDORS | $880.03 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565393 | 10/09/2024 | SUPPLIERS OR VENDORS | $664.02 |
| | 2000565394 | 10/09/2024 | SUPPLIERS OR VENDORS | $596.12 |
| | 2000566107 | 10/14/2024 | SUPPLIERS OR VENDORS | $574.41 |
| | 2000566108 | 10/14/2024 | SUPPLIERS OR VENDORS | $570.59 |
| | 2000566689 | 10/16/2024 | SUPPLIERS OR VENDORS | $659.35 |
| | 2000566690 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,162.05 |
| | 2000567404 | 10/21/2024 | SUPPLIERS OR VENDORS | $539.77 |
| | 2000567405 | 10/21/2024 | SUPPLIERS OR VENDORS | $979.09 |
| | 2000567968 | 10/23/2024 | SUPPLIERS OR VENDORS | $630.14 |
| | 2000567969 | 10/23/2024 | SUPPLIERS OR VENDORS | $382.04 |
| | 2000568725 | 10/28/2024 | SUPPLIERS OR VENDORS | $530.94 |
| | 2000568726 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,000.38 |
| | 2000569301 | 10/30/2024 | SUPPLIERS OR VENDORS | $488.10 |
| | 2000569302 | 10/30/2024 | SUPPLIERS OR VENDORS | $859.41 |
| | 2000569884 | 11/01/2024 | SUPPLIERS OR VENDORS | $570.39 |
| | 2000570183 | 11/04/2024 | SUPPLIERS OR VENDORS | $638.08 |
| | 2000570184 | 11/04/2024 | SUPPLIERS OR VENDORS | $546.91 |
| | 2000570699 | 11/06/2024 | SUPPLIERS OR VENDORS | $919.27 |
| | 2000571414 | 11/11/2024 | SUPPLIERS OR VENDORS | $623.51 |
| | 2000571415 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,132.84 |
| | 2000571963 | 11/13/2024 | SUPPLIERS OR VENDORS | $571.04 |
| | 2000571964 | 11/13/2024 | SUPPLIERS OR VENDORS | $518.80 |
| | 2000572959 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,022.23 |
| | 2000572960 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,284.46 |
| | | | **SUBTOTAL** | **$39,352.17** |
| OSI INDUSTRIES, LLC<br>PO BOX 735122<br>CHICAGO, IL 60673-5122 | 2000557668 | 08/28/2024 | SUPPLIERS OR VENDORS | $51,146.42 |
| | 2000558734 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,287.58 |
| | 2000560431 | 09/13/2024 | SUPPLIERS OR VENDORS | $59,197.88 |
| | 2000561491 | 09/18/2024 | SUPPLIERS OR VENDORS | $95,795.77 |
| | 2000562757 | 09/25/2024 | SUPPLIERS OR VENDORS | $26,636.86 |
| | 2000566793 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,085.29 |
| | 2000569425 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,085.29 |
| | 2000572080 | 11/13/2024 | SUPPLIERS OR VENDORS | $76,522.23 |
| | | | **SUBTOTAL** | **$335,757.32** |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| OUTLOOK GROUP CORP<br>P.O. BOX 714516<br>CINCINNATI, OH 45271-4516 | 2000556990 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,668.56 |
| | 2000559967 | 09/11/2024 | SUPPLIERS OR VENDORS | $12,259.63 |
| | 2000563569 | 09/30/2024 | SUPPLIERS OR VENDORS | $18,047.25 |
| | 2000564843 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,671.32 |
| | 2000567459 | 10/21/2024 | SUPPLIERS OR VENDORS | $968.40 |
| | 2000568034 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,459.14 |
| | 2000572020 | 11/13/2024 | SUPPLIERS OR VENDORS | $11,453.74 |
| | 2000574295 | 11/21/2024 | SUPPLIERS OR VENDORS | $5,695.17 |
| | | | **SUBTOTAL** | **$71,223.21** |
| OVERWATCH TN SECURITY COMPANY INC.<br>4165 LITTLE BLUE CREEK RD.<br>MCEWEN, TN 37101 | 2000558904 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,876.00 |
| | 2000560248 | 09/12/2024 | SUPPLIERS OR VENDORS | $8,079.84 |
| | 2000561626 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,064.00 |
| | 2000562885 | 09/25/2024 | SUPPLIERS OR VENDORS | $8,064.00 |
| | 2000564231 | 10/02/2024 | SUPPLIERS OR VENDORS | $8,040.00 |
| | 2000565638 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,064.00 |
| | 2000566927 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,064.00 |
| | 2000568221 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,059.68 |
| | 2000570926 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,064.00 |
| | 2000572204 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,052.00 |
| | 2000573223 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,104.00 |
| | | | **SUBTOTAL** | **$95,531.52** |
| P&H MILLING GROUP<br>1060, FOUNTAIN ST. NORTH<br>CAMBRIDGE, ON N3E 0A1<br>CANADA | 2000556860 | 08/26/2024 | SUPPLIERS OR VENDORS | $21,442.26 |
| | 2000559857 | 09/11/2024 | SUPPLIERS OR VENDORS | $20,712.00 |
| | 2000560664 | 09/16/2024 | SUPPLIERS OR VENDORS | $20,686.11 |
| | 2000562555 | 09/25/2024 | SUPPLIERS OR VENDORS | $23,258.62 |
| | 2000565294 | 10/09/2024 | SUPPLIERS OR VENDORS | $20,712.00 |
| | 2000566039 | 10/14/2024 | SUPPLIERS OR VENDORS | $21,127.18 |
| | 2000566610 | 10/16/2024 | SUPPLIERS OR VENDORS | $18,776.00 |
| | 2000573882 | 11/20/2024 | SUPPLIERS OR VENDORS | $44,090.04 |
| | | | **SUBTOTAL** | **$190,804.21** |
| P.M. DUYVIS<br>SCHIPPERSLANN 15 KD<br>KOOG AAN DE ZAAN-01, 1509 BR<br>NETHERLANDS | 2000557810 | 08/28/2024 | SUPPLIERS OR VENDORS | $18,660.52 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000558881 | 09/04/2024 | SUPPLIERS OR VENDORS | $13,913.69 |
|  | 2000568207 | 10/23/2024 | SUPPLIERS OR VENDORS | $559.13 |
|  |  |  | **SUBTOTAL** | **$33,133.34** |
| PACCOR PACKAGING NA INC<br>DEPT CH #10980<br>PALATINE, IL 60055-0980 | 2000556763 | 08/26/2024 | SUPPLIERS OR VENDORS | $26,815.70 |
|  | 2000558292 | 09/04/2024 | SUPPLIERS OR VENDORS | $123,050.35 |
|  | 2000559760 | 09/11/2024 | SUPPLIERS OR VENDORS | $22,040.55 |
|  | 2000561134 | 09/18/2024 | SUPPLIERS OR VENDORS | $122,996.09 |
|  | 2000562430 | 09/25/2024 | SUPPLIERS OR VENDORS | $75,612.42 |
|  | 2000567270 | 10/21/2024 | SUPPLIERS OR VENDORS | $24,610.07 |
|  | 2000569096 | 10/30/2024 | SUPPLIERS OR VENDORS | $76,333.79 |
|  | 2000571772 | 11/13/2024 | SUPPLIERS OR VENDORS | $24,610.07 |
|  |  |  | **SUBTOTAL** | **$496,069.04** |
| PACKAGING & PADS R US, LLC<br>12406 US RTE 250<br>MILAN, OH 44846 | 2000557095 | 08/26/2024 | SUPPLIERS OR VENDORS | $18,100.30 |
|  | 2000560074 | 09/11/2024 | SUPPLIERS OR VENDORS | $17,061.16 |
|  | 2000561572 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,429.17 |
|  | 2000562834 | 09/25/2024 | SUPPLIERS OR VENDORS | $30,295.36 |
|  | 2000564928 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,624.60 |
|  | 2000566251 | 10/14/2024 | SUPPLIERS OR VENDORS | $15,699.27 |
|  | 2000567548 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,883.14 |
|  | 2000568869 | 10/28/2024 | SUPPLIERS OR VENDORS | $20,423.07 |
|  | 2000570273 | 11/04/2024 | SUPPLIERS OR VENDORS | $16,720.52 |
|  |  |  | **SUBTOTAL** | **$130,236.59** |
| PACKAGING CORP. OF AMERICA<br>36596 TREASURY CENTER<br>CHICAGO, IL 60694-6500 | 2000560353 | 09/13/2024 | SUPPLIERS OR VENDORS | $1,000,000.00 |
|  | 2000564425 | 10/04/2024 | SUPPLIERS OR VENDORS | $1,000,000.00 |
|  | 2000569742 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,000,000.00 |
|  | 2000572429 | 11/18/2024 | SUPPLIERS OR VENDORS | $1,000,000.00 |
|  |  |  | **SUBTOTAL** | **$4,000,000.00** |
| PACMOORE PROCESS<br>TECHNOLOGIES, LLC<br>1844 SUMMER STREET<br>HAMMOND, IN 46320 | 2000562257 | 09/25/2024 | SUPPLIERS OR VENDORS | $34,138.02 |
|  | 2000564986 | 10/08/2024 | SUPPLIERS OR VENDORS | $25,200.00 |
|  | 2000566596 | 10/16/2024 | SUPPLIERS OR VENDORS | $37,800.00 |
|  |  |  | **SUBTOTAL** | **$97,138.02** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PACTIV LLC<br>29935 NETWORK PLACE<br>CHICAGO, IL 60673-1299 | 2000557431 | 08/28/2024 | SUPPLIERS OR VENDORS | $35,308.14 |
| | 2000558424 | 09/04/2024 | SUPPLIERS OR VENDORS | $19,849.37 |
| | 2000559273 | 09/09/2024 | SUPPLIERS OR VENDORS | $36,376.29 |
| | 2000560655 | 09/16/2024 | SUPPLIERS OR VENDORS | $94,266.24 |
| | 2000561261 | 09/18/2024 | SUPPLIERS OR VENDORS | $66,639.49 |
| | 2000562025 | 09/23/2024 | SUPPLIERS OR VENDORS | $14,906.29 |
| | 2000562541 | 09/25/2024 | SUPPLIERS OR VENDORS | $27,190.14 |
| | 2000563445 | 09/30/2024 | SUPPLIERS OR VENDORS | $49,228.11 |
| | 2000563982 | 10/02/2024 | SUPPLIERS OR VENDORS | $40,555.12 |
| | 2000565284 | 10/09/2024 | SUPPLIERS OR VENDORS | $63,699.96 |
| | 2000566032 | 10/14/2024 | SUPPLIERS OR VENDORS | $18,771.55 |
| | 2000566597 | 10/16/2024 | SUPPLIERS OR VENDORS | $15,961.51 |
| | 2000567338 | 10/21/2024 | SUPPLIERS OR VENDORS | $35,324.59 |
| | 2000567863 | 10/23/2024 | SUPPLIERS OR VENDORS | $15,961.51 |
| | 2000569198 | 10/30/2024 | SUPPLIERS OR VENDORS | $23,804.68 |
| | 2000570615 | 11/06/2024 | SUPPLIERS OR VENDORS | $16,194.62 |
| | 2000571344 | 11/11/2024 | SUPPLIERS OR VENDORS | $39,643.26 |
| | 2000571870 | 11/13/2024 | SUPPLIERS OR VENDORS | $30,372.02 |
| | 2000572366 | 11/15/2024 | SUPPLIERS OR VENDORS | $90,374.99 |
| | 2000572855 | 11/20/2024 | SUPPLIERS OR VENDORS | $29,968.56 |
| | | | **SUBTOTAL** | **$764,396.44** |
| PAK WEST PAPER & PACKAGING<br>4042 W GARRY AVENUE<br>SANTA ANA, CA 92704-6300 | 2000565139 | 10/09/2024 | SUPPLIERS OR VENDORS | $14,034.87 |
| | | | **SUBTOTAL** | **$14,034.87** |
| PALLET WORLD, INC.<br>8292 FREMONT PIKE (RT.20)<br>PERRYSBURG, OH 43551 | 2000557453 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000558448 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000559864 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000560671 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000562040 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000562563 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000563459 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000564729 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000565305 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000566046 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,095.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566619 | 10/16/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000567352 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000567887 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000568661 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000569218 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000569839 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000570148 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,095.00 |
| | 2000571361 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | 2000571888 | 11/13/2024 | SUPPLIERS OR VENDORS | $12,285.00 |
| | 2000572883 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,190.00 |
| | | | **SUBTOTAL** | **$118,755.00** |
| PAMCO LABEL COMPANY, INC. PO BOX 735669 CHICAGO, IL 60673-5669 | 2000557489 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,538.93 |
| | 2000562062 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,096.54 |
| | 2000564752 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,465.57 |
| | 2000566073 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,953.08 |
| | 2000570166 | 11/04/2024 | SUPPLIERS OR VENDORS | $11,180.05 |
| | | | **SUBTOTAL** | **$33,234.17** |
| PANELS PLUS INC. 504 CONGRESS CIRCLE N., UNIT A ROSELLE, IL 60172 | 2000562758 | 09/25/2024 | SUPPLIERS OR VENDORS | $7,694.00 |
| | 2000567501 | 10/21/2024 | SUPPLIERS OR VENDORS | $12,976.00 |
| | | | **SUBTOTAL** | **$20,670.00** |
| PANERA, LLC P.O. BOX 504888 ST LOUIS, MO 63150-4888 | 2000556581 | 08/23/2024 | SERVICES | $489.20 |
| | 2000557707 | 08/28/2024 | SERVICES | $395.89 |
| | 2000558773 | 09/04/2024 | SERVICES | $292.24 |
| | 2000560225 | 09/12/2024 | SERVICES | $1,507.56 |
| | 2000563647 | 09/30/2024 | SERVICES | $167.60 |
| | 2000564900 | 10/07/2024 | SERVICES | $253.09 |
| | 2000566830 | 10/16/2024 | SERVICES | $737.88 |
| | 2000568121 | 10/23/2024 | SERVICES | $2,186.60 |
| | 2000569461 | 10/30/2024 | SERVICES | $223.32 |
| | 2000570828 | 11/06/2024 | SERVICES | $668.26 |
| | 2000572402 | 11/15/2024 | SERVICES | $496.68 |
| | 2000573122 | 11/20/2024 | SERVICES | $1,722.15 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$9,140.47** |
| PAPERWORKS INDUSTRIES, INC. PO BOX 95247 CHICAGO, IL 60694-5247 | 2000557061 | 08/26/2024 | SUPPLIERS OR VENDORS | $74,634.67 |
| | 2000557701 | 08/28/2024 | SUPPLIERS OR VENDORS | $197,216.43 |
| | 2000558051 | 08/30/2024 | SUPPLIERS OR VENDORS | $315,819.55 |
| | 2000558765 | 09/04/2024 | SUPPLIERS OR VENDORS | $313,149.27 |
| | 2000559456 | 09/09/2024 | SUPPLIERS OR VENDORS | $28,112.72 |
| | 2000560033 | 09/11/2024 | SUPPLIERS OR VENDORS | $358,255.78 |
| | 2000560865 | 09/16/2024 | SUPPLIERS OR VENDORS | $34,978.28 |
| | 2000561517 | 09/18/2024 | SUPPLIERS OR VENDORS | $497,590.32 |
| | 2000562786 | 09/25/2024 | SUPPLIERS OR VENDORS | $414,705.93 |
| | 2000564166 | 10/02/2024 | SUPPLIERS OR VENDORS | $505,523.02 |
| | 2000564897 | 10/07/2024 | SUPPLIERS OR VENDORS | $43,431.82 |
| | 2000565538 | 10/09/2024 | SUPPLIERS OR VENDORS | $385,754.15 |
| | 2000566215 | 10/14/2024 | SUPPLIERS OR VENDORS | $57,911.16 |
| | 2000566823 | 10/16/2024 | SUPPLIERS OR VENDORS | $282,690.72 |
| | 2000567518 | 10/21/2024 | SUPPLIERS OR VENDORS | $141,579.65 |
| | 2000568116 | 10/23/2024 | SUPPLIERS OR VENDORS | $566,868.72 |
| | 2000568839 | 10/28/2024 | SUPPLIERS OR VENDORS | $34,600.27 |
| | 2000569455 | 10/30/2024 | SUPPLIERS OR VENDORS | $610,758.16 |
| | 2000569948 | 11/01/2024 | SUPPLIERS OR VENDORS | $29,050.58 |
| | 2000570820 | 11/06/2024 | SUPPLIERS OR VENDORS | $309,698.31 |
| | 2000571136 | 11/08/2024 | SUPPLIERS OR VENDORS | $46,491.17 |
| | 2000572103 | 11/13/2024 | SUPPLIERS OR VENDORS | $426,525.95 |
| | 2000573120 | 11/20/2024 | SUPPLIERS OR VENDORS | $896.13 |
| | 2000574093 | 11/20/2024 | SUPPLIERS OR VENDORS | $751,039.92 |
| | 2000574325 | 11/21/2024 | SUPPLIERS OR VENDORS | $592,612.28 |
| | | | **SUBTOTAL** | **$7,019,894.96** |
| PARADISE FRUITS NORTH AMERICA, INC. POBOX 1041 NEW YORK, NY 10268 | 2000556742 | 08/26/2024 | SUPPLIERS OR VENDORS | $63,732.00 |
| | 2000561104 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,597.32 |
| | 2000572720 | 11/20/2024 | SUPPLIERS OR VENDORS | $20,506.94 |
| | | | **SUBTOTAL** | **$112,836.26** |
| PARDEE COACHING AND COLSULTING LLC 992 FM 2404 UNIT A ABILENE, TX 79601 | 2000558815 | 09/04/2024 | SERVICES | $5,325.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564184 | 10/02/2024 | SERVICES | $2,437.50 |
| | 2000572409 | 11/15/2024 | SERVICES | $2,025.00 |
| | | | **SUBTOTAL** | **$9,787.50** |
| PARKER PRODCUTS, LLC<br>PO BOX 137470<br>FORT WORTH, TX 76136 | 2000574070 | 11/20/2024 | SUPPLIERS OR VENDORS | $19,190.56 |
| | | | **SUBTOTAL** | **$19,190.56** |
| PARTSPAK INC<br>1050 BETHLEHEM PIKE<br>NORTH WALES, PA 19454-1515 | 2000556566 | 08/23/2024 | SUPPLIERS OR VENDORS | $8,713.52 |
| | 2000557040 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,312.05 |
| | 2000562179 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | 2000568089 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | 2000572081 | 11/13/2024 | SUPPLIERS OR VENDORS | $653.52 |
| | 2000573085 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,900.00 |
| | 2000573086 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,610.49 |
| | | | **SUBTOTAL** | **$27,989.58** |
| PATLIN INC<br>PO BOX 699<br>CARPENTERSVILLE, IL 60110 | 2000558560 | 09/04/2024 | SUPPLIERS OR VENDORS | $616.94 |
| | 2000559347 | 09/09/2024 | SUPPLIERS OR VENDORS | $568.19 |
| | 2000559931 | 09/11/2024 | SUPPLIERS OR VENDORS | $284.71 |
| | 2000560743 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,275.13 |
| | 2000562643 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,576.99 |
| | 2000564791 | 10/07/2024 | SUPPLIERS OR VENDORS | $347.70 |
| | 2000565395 | 10/09/2024 | SUPPLIERS OR VENDORS | $915.21 |
| | 2000566109 | 10/14/2024 | SUPPLIERS OR VENDORS | $651.29 |
| | 2000566691 | 10/16/2024 | SUPPLIERS OR VENDORS | $313.17 |
| | 2000567970 | 10/23/2024 | SUPPLIERS OR VENDORS | $866.82 |
| | 2000569303 | 10/30/2024 | SUPPLIERS OR VENDORS | $425.22 |
| | 2000570700 | 11/06/2024 | SUPPLIERS OR VENDORS | $963.33 |
| | 2000571965 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,105.05 |
| | 2000572961 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,474.21 |
| | | | **SUBTOTAL** | **$13,383.96** |
| PAUL, WEISS, RIKFIND, WHARTON &<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 | 2000565828 | 10/11/2024 | SERVICES | $12,006.00 |
| | 2000572580 | 11/19/2024 | SERVICES | $80,704.01 |
| | | | **SUBTOTAL** | **$92,710.01** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PEANUT IMPORT & DISTRIBUTION<br>1627 CONNECTICUT AVE, NW STE 3<br>WASHINGTON, DC 20009 | 2000558857 | 09/04/2024 | SUPPLIERS OR VENDORS | $27,535.20 |
| | 2000566268 | 10/14/2024 | SUPPLIERS OR VENDORS | $14,784.00 |
| | 2000567562 | 10/21/2024 | SUPPLIERS OR VENDORS | $35,044.80 |
| | 2000568184 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,874.00 |
| | 2000574339 | 11/21/2024 | SUPPLIERS OR VENDORS | $42,922.80 |
| | | | **SUBTOTAL** | **$126,160.80** |
| PEARSON PACKAGING SYSTEMS<br>8120 W SUNSET HWY<br>SPOKANE, WA 99224 | 2000557346 | 08/28/2024 | SUPPLIERS OR VENDORS | $212.00 |
| | 2000558339 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,424.82 |
| | 2000559231 | 09/09/2024 | SUPPLIERS OR VENDORS | $596.88 |
| | 2000559784 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,456.00 |
| | 2000561974 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,734.52 |
| | 2000562460 | 09/25/2024 | SUPPLIERS OR VENDORS | $622.00 |
| | 2000565209 | 10/09/2024 | SUPPLIERS OR VENDORS | $257.98 |
| | 2000566532 | 10/16/2024 | SUPPLIERS OR VENDORS | $193.77 |
| | 2000572790 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,224.87 |
| | | | **SUBTOTAL** | **$9,722.84** |
| PECAN DELUXE CANDY<br>PO BOX 671729<br>DALLAS, TX 75267-1729 | 2000563318 | 09/30/2024 | SUPPLIERS OR VENDORS | $55,650.35 |
| | 2000568537 | 10/28/2024 | SUPPLIERS OR VENDORS | $62,314.00 |
| | | | **SUBTOTAL** | **$117,964.35** |
| PEERLESS FOOD EQUIPMENT<br>SUITE 1422 75 REMITTANCE DRIVE<br>CHICAGO, IL 60675-1422 | 2000556964 | 08/26/2024 | SUPPLIERS OR VENDORS | $435.88 |
| | 2000557579 | 08/28/2024 | SUPPLIERS OR VENDORS | $185.94 |
| | 2000559384 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,026.19 |
| | 2000559385 | 09/09/2024 | SUPPLIERS OR VENDORS | $888.23 |
| | 2000559949 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,300.00 |
| | 2000563547 | 09/30/2024 | SUPPLIERS OR VENDORS | $64,912.13 |
| | 2000564819 | 10/07/2024 | SUPPLIERS OR VENDORS | $664.88 |
| | 2000564820 | 10/07/2024 | SUPPLIERS OR VENDORS | $16,524.62 |
| | 2000566145 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,460.00 |
| | 2000566721 | 10/16/2024 | SUPPLIERS OR VENDORS | $239.96 |
| | 2000567439 | 10/21/2024 | SUPPLIERS OR VENDORS | $809.63 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570733 | 11/06/2024 | SUPPLIERS OR VENDORS | $229.00 |
| | 2000571450 | 11/11/2024 | SUPPLIERS OR VENDORS | $590.47 |
| | 2000572003 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,617.00 |
| | 2000572385 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,834.70 |
| | 2000572997 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,804.00 |
| | | | **SUBTOTAL** | **$99,522.63** |
| PEERLESS MACHINERY CORPORATION<br>75 REMITTANCE DR., DEPT 1422<br>CHICAGO, IL 60675-1422 | 2000558852 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,403.65 |
| | | | **SUBTOTAL** | **$12,403.65** |
| PENNPAC COMPANY<br>345 EAST STIEGEL STREET<br>MANHEIM, PA 17545 | 2000558682 | 09/04/2024 | SUPPLIERS OR VENDORS | $52,653.53 |
| | | | **SUBTOTAL** | **$52,653.53** |
| PEPPERIDGE FARM<br>P.O. BOX 640758<br>PITTSBURGH, PA 15264-4408 | 2000558469 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,235.66 |
| | 2000560680 | 09/16/2024 | SUPPLIERS OR VENDORS | $602.44 |
| | 2000565321 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,068.44 |
| | 2000574264 | 11/21/2024 | SUPPLIERS OR VENDORS | $15,917.92 |
| | | | **SUBTOTAL** | **$32,824.46** |
| PEPSI LOGISTICS COMPANY, INC.<br>75 REMITTANCE DRIVE - SUITE #1884<br>CHICAGO, IL 60675-1884 | 2000557338 | 08/28/2024 | SUPPLIERS OR VENDORS | $27,746.75 |
| | 2000558326 | 09/04/2024 | SUPPLIERS OR VENDORS | $43,397.23 |
| | 2000559224 | 09/09/2024 | SUPPLIERS OR VENDORS | $31,486.22 |
| | 2000559778 | 09/11/2024 | SUPPLIERS OR VENDORS | $60,974.01 |
| | 2000561155 | 09/18/2024 | SUPPLIERS OR VENDORS | $19,974.46 |
| | 2000561970 | 09/23/2024 | SUPPLIERS OR VENDORS | $510.02 |
| | 2000562450 | 09/25/2024 | SUPPLIERS OR VENDORS | $44,523.45 |
| | 2000563029 | 09/27/2024 | SUPPLIERS OR VENDORS | $51,284.24 |
| | 2000563919 | 10/02/2024 | SUPPLIERS OR VENDORS | $96,386.24 |
| | 2000564651 | 10/07/2024 | SUPPLIERS OR VENDORS | $73,269.45 |
| | 2000565200 | 10/09/2024 | SUPPLIERS OR VENDORS | $22,516.46 |
| | 2000566526 | 10/16/2024 | SUPPLIERS OR VENDORS | $56,596.45 |
| | 2000567077 | 10/18/2024 | SUPPLIERS OR VENDORS | $9,300.77 |
| | 2000567781 | 10/23/2024 | SUPPLIERS OR VENDORS | $42,590.66 |
| | 2000569121 | 10/30/2024 | SUPPLIERS OR VENDORS | $61,359.09 |
| | 2000569792 | 11/01/2024 | SUPPLIERS OR VENDORS | $87,816.72 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570544 | 11/06/2024 | SUPPLIERS OR VENDORS | $19,291.35 |
| | 2000572352 | 11/15/2024 | SUPPLIERS OR VENDORS | $6,751.05 |
| | 2000573979 | 11/20/2024 | SUPPLIERS OR VENDORS | $194,498.50 |
| | 2000574229 | 11/21/2024 | SUPPLIERS OR VENDORS | $100,472.92 |
| | | | **SUBTOTAL** | **$1,050,746.04** |
| PEPSICO<br>PO BOX 644943<br>PITTSBURGH, PA 15264-4926 | 2000556450 | 08/23/2024 | SUPPLIERS OR VENDORS | $254,412.44 |
| | 2000556704 | 08/26/2024 | SUPPLIERS OR VENDORS | $146,349.65 |
| | 2000557261 | 08/28/2024 | SUPPLIERS OR VENDORS | $235,645.15 |
| | 2000557976 | 08/30/2024 | SUPPLIERS OR VENDORS | $54,838.96 |
| | 2000558216 | 09/04/2024 | SUPPLIERS OR VENDORS | $976,627.19 |
| | 2000559173 | 09/09/2024 | SUPPLIERS OR VENDORS | $168,254.17 |
| | 2000559709 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,478,692.22 |
| | 2000561061 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,433,215.33 |
| | 2000562369 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,081,039.87 |
| | 2000563854 | 10/02/2024 | SUPPLIERS OR VENDORS | $895,691.52 |
| | 2000564428 | 10/04/2024 | SUPPLIERS OR VENDORS | $109,429.76 |
| | 2000564595 | 10/07/2024 | SUPPLIERS OR VENDORS | $17,712.00 |
| | 2000565118 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,093,675.22 |
| | 2000566450 | 10/16/2024 | SUPPLIERS OR VENDORS | $749,856.25 |
| | 2000567711 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,086,257.64 |
| | 2000568335 | 10/25/2024 | SUPPLIERS OR VENDORS | $54,590.80 |
| | 2000569023 | 10/30/2024 | SUPPLIERS OR VENDORS | $814,735.50 |
| | 2000569759 | 11/01/2024 | SUPPLIERS OR VENDORS | $174,669.36 |
| | 2000570479 | 11/06/2024 | SUPPLIERS OR VENDORS | $700,458.42 |
| | 2000571066 | 11/08/2024 | SUPPLIERS OR VENDORS | $109,181.60 |
| | 2000571246 | 11/11/2024 | SUPPLIERS OR VENDORS | $329,750.32 |
| | 2000571714 | 11/13/2024 | SUPPLIERS OR VENDORS | $429,480.66 |
| | 2000573940 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,929,268.26 |
| | 2000574203 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,231,795.83 |
| | | | **SUBTOTAL** | **$19,555,628.12** |
| PERDUE AGRIBUSINESS LLC<br>P.O. BOX 536478<br>PITTSBURG, PA 15253-5906 | 2000557768 | 08/28/2024 | SUPPLIERS OR VENDORS | $67,872.75 |
| | 2000558836 | 09/04/2024 | SUPPLIERS OR VENDORS | $170,358.75 |
| | 2000559488 | 09/09/2024 | SUPPLIERS OR VENDORS | $33,758.25 |
| | 2000560081 | 09/11/2024 | SUPPLIERS OR VENDORS | $68,214.75 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560899 | 09/16/2024 | SUPPLIERS OR VENDORS | $34,014.75 |
| | 2000561580 | 09/18/2024 | SUPPLIERS OR VENDORS | $68,157.75 |
| | 2000562221 | 09/23/2024 | SUPPLIERS OR VENDORS | $34,071.75 |
| | 2000562839 | 09/25/2024 | SUPPLIERS OR VENDORS | $68,129.25 |
| | 2000563688 | 09/30/2024 | SUPPLIERS OR VENDORS | $33,972.00 |
| | 2000564198 | 10/02/2024 | SUPPLIERS OR VENDORS | $67,844.25 |
| | 2000564934 | 10/07/2024 | SUPPLIERS OR VENDORS | $34,000.50 |
| | 2000565589 | 10/09/2024 | SUPPLIERS OR VENDORS | $34,057.50 |
| | 2000566260 | 10/14/2024 | SUPPLIERS OR VENDORS | $34,057.50 |
| | 2000566878 | 10/16/2024 | SUPPLIERS OR VENDORS | $103,004.30 |
| | 2000567553 | 10/21/2024 | SUPPLIERS OR VENDORS | $68,865.65 |
| | 2000568170 | 10/23/2024 | SUPPLIERS OR VENDORS | $67,631.55 |
| | 2000568877 | 10/28/2024 | SUPPLIERS OR VENDORS | $67,588.50 |
| | 2000569969 | 11/01/2024 | SUPPLIERS OR VENDORS | $33,736.85 |
| | 2000570876 | 11/06/2024 | SUPPLIERS OR VENDORS | $68,449.50 |
| | 2000572149 | 11/13/2024 | SUPPLIERS OR VENDORS | $136,765.90 |
| | 2000574108 | 11/20/2024 | SUPPLIERS OR VENDORS | $272,500.80 |
| | | | **SUBTOTAL** | **$1,567,052.80** |
| PETERS & MARSKE<br>311 IN-212<br>MICHIGAN CITY, IN 46361 | 2000557401 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,515.00 |
| | 2000558397 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,382.50 |
| | 2000562509 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,325.00 |
| | 2000565259 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,172.50 |
| | 2000566572 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,700.00 |
| | 2000570590 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,037.50 |
| | 2000571096 | 11/08/2024 | SUPPLIERS OR VENDORS | $2,800.00 |
| | | | **SUBTOTAL** | **$22,932.50** |
| PFERD INC<br>9201 W HEATHER AVE<br>MILWAUKEE, WI 53224-2419 | 2000561787 | 09/20/2024 | SUPPLIERS OR VENDORS | $16,394.00 |
| | | | **SUBTOTAL** | **$16,394.00** |
| PGP INTERNATIONAL<br>PO BOX 742146<br>LOS ANGELES, CA 90074-2146 | 2000556691 | 08/26/2024 | SUPPLIERS OR VENDORS | $60,595.00 |
| | 2000557244 | 08/28/2024 | SUPPLIERS OR VENDORS | $43,307.00 |
| | 2000559159 | 09/09/2024 | SUPPLIERS OR VENDORS | $48,714.00 |
| | 2000560539 | 09/16/2024 | SUPPLIERS OR VENDORS | $67,962.00 |
| | 2000561043 | 09/18/2024 | SUPPLIERS OR VENDORS | $67,987.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562349 | 09/25/2024 | SUPPLIERS OR VENDORS | $40,837.50 |
| | 2000563307 | 09/30/2024 | SUPPLIERS OR VENDORS | $69,399.00 |
| | 2000563829 | 10/02/2024 | SUPPLIERS OR VENDORS | $43,260.00 |
| | 2000565097 | 10/09/2024 | SUPPLIERS OR VENDORS | $67,987.00 |
| | 2000566430 | 10/16/2024 | SUPPLIERS OR VENDORS | $92,738.00 |
| | 2000567688 | 10/23/2024 | SUPPLIERS OR VENDORS | $101,693.00 |
| | 2000569005 | 10/30/2024 | SUPPLIERS OR VENDORS | $31,950.00 |
| | 2000570052 | 11/04/2024 | SUPPLIERS OR VENDORS | $43,210.00 |
| | 2000573930 | 11/20/2024 | SUPPLIERS OR VENDORS | $86,514.00 |
| | 2000574195 | 11/21/2024 | SUPPLIERS OR VENDORS | $284,470.22 |
| | | | **SUBTOTAL** | **$1,150,623.72** |
| PHILADELPHIA MACARONI COMPANY 760 SOUTH 11TH STREET PHILADELPHIA, PA 19147-2614 | 2000557547 | 08/28/2024 | SUPPLIERS OR VENDORS | $23,421.50 |
| | 2000558577 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,705.68 |
| | 2000559937 | 09/11/2024 | SUPPLIERS OR VENDORS | $68,991.12 |
| | 2000563525 | 09/30/2024 | SUPPLIERS OR VENDORS | $34,495.56 |
| | 2000566120 | 10/14/2024 | SUPPLIERS OR VENDORS | $86,021.49 |
| | 2000567101 | 10/18/2024 | SUPPLIERS OR VENDORS | $34,495.56 |
| | 2000567980 | 10/23/2024 | SUPPLIERS OR VENDORS | $34,495.56 |
| | 2000569311 | 10/30/2024 | SUPPLIERS OR VENDORS | $34,495.56 |
| | 2000569889 | 11/01/2024 | SUPPLIERS OR VENDORS | $34,495.56 |
| | 2000571428 | 11/11/2024 | SUPPLIERS OR VENDORS | $36,270.00 |
| | 2000574051 | 11/20/2024 | SUPPLIERS OR VENDORS | $25,541.50 |
| | | | **SUBTOTAL** | **$424,429.09** |
| PHILDESCO INC 78 GROVE ST. SOMERVILLE, NJ 08876 | 2000557446 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,700.00 |
| | 2000560175 | 09/12/2024 | SUPPLIERS OR VENDORS | $54,100.00 |
| | 2000561276 | 09/18/2024 | SUPPLIERS OR VENDORS | $54,600.00 |
| | 2000566615 | 10/16/2024 | SUPPLIERS OR VENDORS | $20,735.00 |
| | 2000567876 | 10/23/2024 | SUPPLIERS OR VENDORS | $27,350.00 |
| | 2000569212 | 10/30/2024 | SUPPLIERS OR VENDORS | $25,200.00 |
| | 2000570627 | 11/06/2024 | SUPPLIERS OR VENDORS | $27,125.00 |
| | 2000571355 | 11/11/2024 | SUPPLIERS OR VENDORS | $26,600.00 |
| | 2000571882 | 11/13/2024 | SUPPLIERS OR VENDORS | $27,025.00 |
| | | | **SUBTOTAL** | **$271,435.00** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PHOENIX FOODS INC<br>64 NORTH MAIN ST SUITE 203<br>CONCORD, NH 03301 | 2000567596 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,537.09 |
| | 2000567597 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,551.38 |
| | 2000567595 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,740.38 |
| | 2000574349 | 11/21/2024 | SUPPLIERS OR VENDORS | $5,866.84 |
| | | | **SUBTOTAL** | **$17,695.69** |
| PHOENIX INDUSTRIES LLC<br>P.O. BOX 416<br>WHARTON, NJ 07885 | 2000557765 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,675.90 |
| | 2000563686 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,697.00 |
| | | | **SUBTOTAL** | **$11,372.90** |
| PJT PARTNERS LP<br>280 PARK AVENUE<br>NEW YORK, NY 10017 | 2000574373 | 11/21/2024 | SERVICES | $1,249,893.89 |
| | | | **SUBTOTAL** | **$1,249,893.89** |
| PLASTIC INGENUITY, INC<br>PO BOX 130<br>CROSS PLAINS, WI 53528 | 2000556762 | 08/26/2024 | SUPPLIERS OR VENDORS | $33,979.18 |
| | 2000559758 | 09/11/2024 | SUPPLIERS OR VENDORS | $37,474.20 |
| | 2000560377 | 09/13/2024 | SUPPLIERS OR VENDORS | $18,762.74 |
| | 2000561132 | 09/18/2024 | SUPPLIERS OR VENDORS | $73,541.38 |
| | 2000563896 | 10/02/2024 | SUPPLIERS OR VENDORS | $45,912.16 |
| | 2000567269 | 10/21/2024 | SUPPLIERS OR VENDORS | $45,887.16 |
| | 2000570529 | 11/06/2024 | SUPPLIERS OR VENDORS | $42,908.02 |
| | 2000573966 | 11/20/2024 | SUPPLIERS OR VENDORS | $61,622.88 |
| | 2000574221 | 11/21/2024 | SUPPLIERS OR VENDORS | $91,789.16 |
| | | | **SUBTOTAL** | **$451,876.88** |
| PLM TRAILER LEASING<br>350 EAST DEVON AVE<br>ITASCA, IL 60143 | 2000557689 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,224.00 |
| | 2000558752 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,744.40 |
| | 2000561511 | 09/18/2024 | SUPPLIERS OR VENDORS | $18,822.25 |
| | 2000562773 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,494.00 |
| | 2000564156 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,140.00 |
| | 2000566812 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,197.20 |
| | 2000568104 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,156.00 |
| | 2000569439 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,612.00 |
| | 2000572094 | 11/13/2024 | SUPPLIERS OR VENDORS | $11,045.00 |
| | 2000573107 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,500.00 |
| | | | **SUBTOTAL** | **$70,934.85** |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PNEUTECH ENGINEERING@ INC<br>1730 PARK ST<br>NAPERVILLE, IL 60563 | 2000557746 | 08/28/2024 | SUPPLIERS OR VENDORS | $57,648.33 |
| | 2000562823 | 09/25/2024 | SUPPLIERS OR VENDORS | $60,656.43 |
| | | | **SUBTOTAL** | **$118,304.76** |
| POLAR PAK<br>26 VICTORIA CRESCENT<br>BRAMPTON, ON L6T 1E5<br>CANADA | 2000572439 | 11/18/2024 | SUPPLIERS OR VENDORS | $79,632.00 |
| | | | **SUBTOTAL** | **$79,632.00** |
| POLYPACK, INC.<br>3301 GATEWAY CENTRE BLVD.<br>PINELLAS PARK, FL 33782 | 2000558398 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,910.55 |
| | 2000558399 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,015.40 |
| | 2000562010 | 09/23/2024 | SUPPLIERS OR VENDORS | $195.21 |
| | 2000563423 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,811.90 |
| | 2000566010 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,237.56 |
| | 2000566573 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,379.77 |
| | 2000567835 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,276.49 |
| | 2000569169 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,840.94 |
| | 2000572827 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,127.39 |
| | | | **SUBTOTAL** | **$20,795.21** |
| POLYTAINERS GROUP<br>P.O. BOX NUMBER 71723<br>CHICAGO, IL 60694-1723 | 2000566131 | 10/14/2024 | SUPPLIERS OR VENDORS | $28,188.74 |
| | 2000570196 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,194.22 |
| | | | **SUBTOTAL** | **$32,382.96** |
| POST CONSUMER BRANDS<br>NW 5925<br>MINNEAPOLIS, MN 55485-5925 | 2000556480 | 08/23/2024 | SUPPLIERS OR VENDORS | $67,078.80 |
| | 2000557945 | 08/30/2024 | SUPPLIERS OR VENDORS | $189,375.03 |
| | 2000558226 | 09/04/2024 | SUPPLIERS OR VENDORS | $45,747.73 |
| | 2000558956 | 09/06/2024 | SUPPLIERS OR VENDORS | $39,147.84 |
| | 2000562376 | 09/25/2024 | SUPPLIERS OR VENDORS | $35,057.40 |
| | 2000562977 | 09/27/2024 | SUPPLIERS OR VENDORS | $102,136.20 |
| | 2000563861 | 10/02/2024 | SUPPLIERS OR VENDORS | $64,042.80 |
| | 2000565125 | 10/09/2024 | SUPPLIERS OR VENDORS | $35,057.40 |
| | 2000567040 | 10/18/2024 | SUPPLIERS OR VENDORS | $35,057.40 |
| | 2000567721 | 10/23/2024 | SUPPLIERS OR VENDORS | $35,057.40 |
| | 2000568314 | 10/25/2024 | SUPPLIERS OR VENDORS | $64,042.80 |
| | 2000569033 | 10/30/2024 | SUPPLIERS OR VENDORS | $53,511.72 |
| | 2000569764 | 11/01/2024 | SUPPLIERS OR VENDORS | $57,330.07 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572324 | 11/15/2024 | SUPPLIERS OR VENDORS | $70,114.80 |
| | | | **SUBTOTAL** | **$892,757.39** |
| POWER/MATION DIVISION INC PO BOX 860314 MINNEAPOLIS, MN 55486-0314 | 2000556943 | 08/26/2024 | SUPPLIERS OR VENDORS | $304.86 |
| | 2000557550 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,466.12 |
| | 2000558580 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,003.52 |
| | 2000559363 | 09/09/2024 | SUPPLIERS OR VENDORS | $24.18 |
| | 2000560760 | 09/16/2024 | SUPPLIERS OR VENDORS | $157.11 |
| | 2000561373 | 09/18/2024 | SUPPLIERS OR VENDORS | $918.49 |
| | 2000562105 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,196.13 |
| | 2000564803 | 10/07/2024 | SUPPLIERS OR VENDORS | $42.95 |
| | 2000565405 | 10/09/2024 | SUPPLIERS OR VENDORS | $390.54 |
| | 2000567421 | 10/21/2024 | SUPPLIERS OR VENDORS | $631.61 |
| | 2000568737 | 10/28/2024 | SUPPLIERS OR VENDORS | $144.67 |
| | 2000569890 | 11/01/2024 | SUPPLIERS OR VENDORS | $160.06 |
| | 2000570710 | 11/06/2024 | SUPPLIERS OR VENDORS | $369.26 |
| | 2000571430 | 11/11/2024 | SUPPLIERS OR VENDORS | $50.16 |
| | | | **SUBTOTAL** | **$7,859.66** |
| POWERED COMPRESSORS & SUPPLIES POBOX 5307 TERRE HAUTE, IN 47805 | 2000559200 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,205.35 |
| | 2000566494 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,711.43 |
| | 2000567753 | 10/23/2024 | SUPPLIERS OR VENDORS | $485.81 |
| | | | **SUBTOTAL** | **$9,402.59** |
| PPC FLEXIBLE PACKAGING, LLC 29476 NETWORK PLACE CHICAGO, IL 60673-1294 | 2000558007 | 08/30/2024 | SUPPLIERS OR VENDORS | $28,679.59 |
| | 2000558447 | 09/04/2024 | SUPPLIERS OR VENDORS | $53,719.60 |
| | 2000560670 | 09/16/2024 | SUPPLIERS OR VENDORS | $98,330.65 |
| | 2000561281 | 09/18/2024 | SUPPLIERS OR VENDORS | $70,063.01 |
| | 2000563458 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,623.69 |
| | 2000563994 | 10/02/2024 | SUPPLIERS OR VENDORS | $54,360.02 |
| | 2000564728 | 10/07/2024 | SUPPLIERS OR VENDORS | $61,782.26 |
| | 2000565303 | 10/09/2024 | SUPPLIERS OR VENDORS | $32,221.04 |
| | 2000565304 | 10/09/2024 | SUPPLIERS OR VENDORS | $56,309.38 |
| | 2000565785 | 10/11/2024 | SUPPLIERS OR VENDORS | $45,410.19 |
| | 2000566618 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,156.04 |
| | 2000567351 | 10/21/2024 | SUPPLIERS OR VENDORS | $62,680.97 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567885 | 10/23/2024 | SUPPLIERS OR VENDORS | $34,939.75 |
| | 2000567886 | 10/23/2024 | SUPPLIERS OR VENDORS | $26,526.88 |
| | 2000570146 | 11/04/2024 | SUPPLIERS OR VENDORS | $10,306.17 |
| | 2000570147 | 11/04/2024 | SUPPLIERS OR VENDORS | $18,512.59 |
| | 2000570629 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,933.06 |
| | 2000570976 | 11/08/2024 | SUPPLIERS OR VENDORS | $10,418.10 |
| | 2000570977 | 11/08/2024 | SUPPLIERS OR VENDORS | $226,186.52 |
| | 2000571159 | 11/08/2024 | SUPPLIERS OR VENDORS | $122,535.53 |
| | | | **SUBTOTAL** | **$1,033,695.04** |
| PPC INDUSTRIES<br>PO BOX 71178<br>CHICAGO, IL 60694-1178 | 2000557432 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,062.78 |
| | 2000561262 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,057.40 |
| | 2000562026 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,062.78 |
| | 2000562542 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,062.78 |
| | | | **SUBTOTAL** | **$11,245.74** |
| PRECISION BRUSH CO.<br>6700 PARKLAND BLVD<br>SOLON, OH 44139 | 2000557402 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,281.40 |
| | 2000559821 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,779.60 |
| | 2000566574 | 10/16/2024 | SUPPLIERS OR VENDORS | $345.70 |
| | 2000571840 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,058.90 |
| | | | **SUBTOTAL** | **$12,465.60** |
| PRECISION BUSINESS SOLUTIONS<br>668 1ST ST<br>PERRYSBURG, OH 43551 | 2000558452 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,555.89 |
| | 2000559289 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,984.38 |
| | 2000561284 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,973.87 |
| | 2000567892 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,095.95 |
| | 2000571363 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,060.03 |
| | | | **SUBTOTAL** | **$12,670.12** |
| PRECISION FOOD INNOVATIONS<br>POBOX 130 300 KOFAB DR.<br>ALGONA, IA 50511 | 2000558048 | 08/30/2024 | SERVICES | $43,934.00 |
| | 2000562775 | 09/25/2024 | SERVICES | $6,782.18 |
| | 2000566813 | 10/16/2024 | SERVICES | $1,320.00 |
| | 2000569440 | 10/30/2024 | SERVICES | $104.65 |
| | | | **SUBTOTAL** | **$52,140.83** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRECISION ROLL GRINDERS, INC. POBOX 64088 BALTIMORE, MD 21264 | 2000557729 | 08/28/2024 | SUPPLIERS OR VENDORS | $105,040.00 |
| | | | **SUBTOTAL** | **$105,040.00** |
| PREMIER PACKAGING, LLC 3254 RELIABLE PARKWAY CHICAGO, IL 60686 | 2000557070 | 08/26/2024 | SUPPLIERS OR VENDORS | $15,536.95 |
| | 2000558788 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,419.40 |
| | 2000564908 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,968.00 |
| | 2000568131 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,050.37 |
| | 2000570257 | 11/04/2024 | SUPPLIERS OR VENDORS | $16,503.98 |
| | | | **SUBTOTAL** | **$66,478.70** |
| PREMIER TRAILERS, LLC PO BOX 206553 DALLAS, TX 75320-6553 | 2000556490 | 08/23/2024 | SUPPLIERS OR VENDORS | $613.00 |
| | 2000557310 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,295.35 |
| | 2000558285 | 09/04/2024 | SUPPLIERS OR VENDORS | $874.78 |
| | 2000560594 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,999.21 |
| | 2000561129 | 09/18/2024 | SUPPLIERS OR VENDORS | $614.60 |
| | 2000563368 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,295.35 |
| | 2000566502 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,735.70 |
| | 2000567759 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,029.38 |
| | 2000569089 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,295.35 |
| | 2000571767 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,622.06 |
| | 2000572747 | 11/20/2024 | SUPPLIERS OR VENDORS | $6.08 |
| | | | **SUBTOTAL** | **$32,380.86** |
| PREMISTAR-NORTH, FORMERLY GENERAL 18 CONGRESS CIRCLE WEST ROSELLE, IL 60172 | 2000556556 | 08/23/2024 | SUPPLIERS OR VENDORS | $3,131.00 |
| | 2000558637 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,664.88 |
| | 2000558638 | 09/04/2024 | SUPPLIERS OR VENDORS | $32,000.00 |
| | 2000562696 | 09/25/2024 | SUPPLIERS OR VENDORS | $23,000.00 |
| | 2000564833 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,416.92 |
| | 2000565449 | 10/09/2024 | SUPPLIERS OR VENDORS | $721.98 |
| | 2000568023 | 10/23/2024 | SUPPLIERS OR VENDORS | $46,880.00 |
| | 2000570214 | 11/04/2024 | SUPPLIERS OR VENDORS | $14,894.25 |
| | 2000570743 | 11/06/2024 | SUPPLIERS OR VENDORS | $13,359.50 |
| | | | **SUBTOTAL** | **$146,068.53** |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRESIDIO NETWORKED SOLUTIONS<br>POBOX 677638<br>DALLAS, TX 75267-7638 | 2000556487 | 08/23/2024 | SERVICES | $14,461.16 |
| | 2000557296 | 08/28/2024 | SERVICES | $2,096.89 |
| | 2000558267 | 09/04/2024 | SERVICES | $14,887.99 |
| | 2000562408 | 09/25/2024 | SERVICES | $5,088.00 |
| | 2000563360 | 09/30/2024 | SERVICES | $29,341.65 |
| | 2000565162 | 10/09/2024 | SERVICES | $263,831.99 |
| | 2000567253 | 10/21/2024 | SERVICES | $2,263.65 |
| | 2000571753 | 11/13/2024 | SERVICES | $17,425.28 |
| | 2000572725 | 11/20/2024 | SERVICES | $48,483.02 |
| | | | **SUBTOTAL** | **$397,879.63** |
| PRIMARY PRODUCTS INGREDIENTS<br>5190 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-0564 | 2000556758 | 08/26/2024 | SUPPLIERS OR VENDORS | $17,580.05 |
| | 2000557309 | 08/28/2024 | SUPPLIERS OR VENDORS | $17,995.21 |
| | 2000558281 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,544.26 |
| | 2000559206 | 09/09/2024 | SUPPLIERS OR VENDORS | $35,632.53 |
| | 2000560593 | 09/16/2024 | SUPPLIERS OR VENDORS | $17,594.36 |
| | 2000561127 | 09/18/2024 | SUPPLIERS OR VENDORS | $17,687.42 |
| | 2000561128 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,543.73 |
| | 2000562424 | 09/25/2024 | SUPPLIERS OR VENDORS | $17,193.52 |
| | 2000562425 | 09/25/2024 | SUPPLIERS OR VENDORS | $26,376.75 |
| | 2000565177 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,613.01 |
| | 2000566501 | 10/16/2024 | SUPPLIERS OR VENDORS | $70,019.55 |
| | 2000567267 | 10/21/2024 | SUPPLIERS OR VENDORS | $17,129.09 |
| | 2000568583 | 10/28/2024 | SUPPLIERS OR VENDORS | $33,957.56 |
| | 2000569085 | 10/30/2024 | SUPPLIERS OR VENDORS | $34,093.56 |
| | 2000570081 | 11/04/2024 | SUPPLIERS OR VENDORS | $17,000.25 |
| | 2000570082 | 11/04/2024 | SUPPLIERS OR VENDORS | $13,597.97 |
| | 2000571277 | 11/11/2024 | SUPPLIERS OR VENDORS | $17,021.72 |
| | 2000571766 | 11/13/2024 | SUPPLIERS OR VENDORS | $17,300.89 |
| | 2000573965 | 11/20/2024 | SUPPLIERS OR VENDORS | $71,035.98 |
| | | | **SUBTOTAL** | **$485,917.41** |
| PRIMARY STAFFING<br>PO BOX 388275<br>CHICAGO, IL 60638 | 2000557088 | 08/26/2024 | SERVICES | $38,359.53 |
| | 2000558814 | 09/04/2024 | SERVICES | $32,791.81 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560062 | 09/11/2024 | SERVICES | $85,944.76 |
| | 2000560880 | 09/16/2024 | SERVICES | $20,409.26 |
| | 2000562208 | 09/23/2024 | SERVICES | $538.56 |
| | | | **SUBTOTAL** | **$178,043.92** |
| PRIME INGREDIENT SYSTEMS, INC.<br>280 N. MIDLAND AVE., SUITE 316<br>SADDLE BROOK, NJ 07663 | 2000562035 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,683.09 |
| | 2000562556 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,395.66 |
| | 2000567873 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,819.22 |
| | 2000570141 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,106.64 |
| | | | **SUBTOTAL** | **$11,004.61** |
| PRIME PACKAGING, INC<br>501 NORTH CENTRAL AVE.<br>WOOD DALE, IL 60191-1473 | 2000557493 | 08/28/2024 | SUPPLIERS OR VENDORS | $30,554.29 |
| | 2000560183 | 09/12/2024 | SUPPLIERS OR VENDORS | $21,508.96 |
| | 2000567935 | 10/23/2024 | SUPPLIERS OR VENDORS | $15,279.94 |
| | | | **SUBTOTAL** | **$67,343.19** |
| PRIMEDGE INC.<br>24218 NETWORK PLACE<br>CHICAGO, IL 60673-1242 | 2000557041 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,532.50 |
| | 2000557669 | 08/28/2024 | SUPPLIERS OR VENDORS | $160.00 |
| | 2000558735 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,743.50 |
| | 2000559442 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,220.00 |
| | 2000560216 | 09/12/2024 | SUPPLIERS OR VENDORS | $80.00 |
| | 2000561492 | 09/18/2024 | SUPPLIERS OR VENDORS | $760.00 |
| | 2000562759 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,400.00 |
| | 2000565512 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,200.00 |
| | 2000566200 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,960.00 |
| | 2000566794 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,480.00 |
| | 2000567502 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,200.00 |
| | 2000568090 | 10/23/2024 | SUPPLIERS OR VENDORS | $380.00 |
| | 2000568819 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,583.50 |
| | 2000569426 | 10/30/2024 | SUPPLIERS OR VENDORS | $80.00 |
| | | | **SUBTOTAL** | **$38,779.50** |
| PRIMOS TACOS INC<br>914 N HIGHLAND AVE<br>AURORA, IL 60506 | 2000565611 | 10/09/2024 | SERVICES | $11,929.16 |
| | | | **SUBTOTAL** | **$11,929.16** |
| PRINTPACK INC.<br>P.O. BOX 102430<br>ATLANTA, GA 30368 | 2000556648 | 08/26/2024 | SUPPLIERS OR VENDORS | $61,095.42 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557185 | 08/28/2024 | SUPPLIERS OR VENDORS | $166,761.75 |
| | 2000558131 | 09/04/2024 | SUPPLIERS OR VENDORS | $143,509.99 |
| | 2000559123 | 09/09/2024 | SUPPLIERS OR VENDORS | $52,740.54 |
| | 2000559652 | 09/11/2024 | SUPPLIERS OR VENDORS | $56,311.20 |
| | 2000560350 | 09/13/2024 | SUPPLIERS OR VENDORS | $25,694.81 |
| | 2000560505 | 09/16/2024 | SUPPLIERS OR VENDORS | $67,485.61 |
| | 2000560997 | 09/18/2024 | SUPPLIERS OR VENDORS | $47,597.76 |
| | 2000562307 | 09/25/2024 | SUPPLIERS OR VENDORS | $289,065.92 |
| | 2000563260 | 09/30/2024 | SUPPLIERS OR VENDORS | $60,963.90 |
| | 2000563785 | 10/02/2024 | SUPPLIERS OR VENDORS | $78,604.21 |
| | 2000564555 | 10/07/2024 | SUPPLIERS OR VENDORS | $102,105.86 |
| | 2000565046 | 10/09/2024 | SUPPLIERS OR VENDORS | $54,426.16 |
| | 2000565858 | 10/14/2024 | SUPPLIERS OR VENDORS | $76,769.46 |
| | 2000566382 | 10/16/2024 | SUPPLIERS OR VENDORS | $81,835.78 |
| | 2000567174 | 10/21/2024 | SUPPLIERS OR VENDORS | $123,880.22 |
| | 2000567641 | 10/23/2024 | SUPPLIERS OR VENDORS | $99,233.53 |
| | 2000568492 | 10/28/2024 | SUPPLIERS OR VENDORS | $27,420.30 |
| | 2000568954 | 10/30/2024 | SUPPLIERS OR VENDORS | $38,680.27 |
| | 2000569720 | 11/01/2024 | SUPPLIERS OR VENDORS | $163,104.69 |
| | 2000570027 | 11/04/2024 | SUPPLIERS OR VENDORS | $28,047.21 |
| | 2000570417 | 11/06/2024 | SUPPLIERS OR VENDORS | $97,716.58 |
| | 2000571060 | 11/08/2024 | SUPPLIERS OR VENDORS | $29,446.10 |
| | 2000571203 | 11/11/2024 | SUPPLIERS OR VENDORS | $48,517.72 |
| | 2000571649 | 11/13/2024 | SUPPLIERS OR VENDORS | $136,597.68 |
| | 2000572621 | 11/20/2024 | SUPPLIERS OR VENDORS | $118,221.84 |
| | 2000573914 | 11/20/2024 | SUPPLIERS OR VENDORS | $153,055.96 |
| | 2000574178 | 11/21/2024 | SUPPLIERS OR VENDORS | $223,004.07 |
| | | | **SUBTOTAL** | **$2,651,894.54** |
| PROAMPAC<br>25366 NETWORK PLACE<br>CHICAGO, IL 60673-1253 | 2000559412 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,950.32 |
| | 2000562147 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,882.58 |
| | 2000574301 | 11/21/2024 | SUPPLIERS OR VENDORS | $19,308.06 |
| | | | **SUBTOTAL** | **$30,140.96** |
| PROCESS ENG & EQUIP<br>1705 NORTHRIDGE DR NW<br>GRAND RAPIDS, MI 49544 | 2000557206 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,445.00 |
| | 2000562324 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,157.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565066 | 10/09/2024 | SUPPLIERS OR VENDORS | $976.00 |
| | | | **SUBTOTAL** | **$9,578.00** |
| PROCESS HEAT & CONTROL P.O. BOX 727 WEST MEMPHIS, AR 72303 | 2000558970 | 09/06/2024 | SUPPLIERS OR VENDORS | $561.75 |
| | 2000563915 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,171.54 |
| | 2000568344 | 10/25/2024 | SUPPLIERS OR VENDORS | $2,300.50 |
| | 2000569791 | 11/01/2024 | SUPPLIERS OR VENDORS | $5,279.92 |
| | 2000572766 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,397.42 |
| | | | **SUBTOTAL** | **$11,711.13** |
| PRODUCTION TECHNIQUES LTD PO BOX 58-874 BOTANY, AKL, NEW ZEALAND | 2000556781 | 08/26/2024 | SUPPLIERS OR VENDORS | $229.65 |
| | 2000557333 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,648.59 |
| | 2000559221 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,617.07 |
| | 2000559774 | 09/11/2024 | SUPPLIERS OR VENDORS | $280.41 |
| | 2000567284 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,163.64 |
| | 2000572772 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,245.25 |
| | | | **SUBTOTAL** | **$18,184.61** |
| PROFESSIONAL PLASTICS POBOX 392209 PITTSBURG, PA 15251 | 2000562204 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,893.48 |
| | 2000562813 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,667.07 |
| | 2000563664 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,667.07 |
| | 2000564916 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,500.59 |
| | 2000565566 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,167.65 |
| | 2000567536 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,667.07 |
| | 2000568145 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,667.07 |
| | 2000572407 | 11/15/2024 | SUPPLIERS OR VENDORS | $879.24 |
| | | | **SUBTOTAL** | **$22,109.24** |
| PROFESSIONAL TURF INC 7780 WEST 215TH STREET LAKEVILLE, MN 55044 | 2000556536 | 08/23/2024 | SERVICES | $241.03 |
| | 2000559315 | 09/09/2024 | SERVICES | $1,252.70 |
| | 2000561803 | 09/20/2024 | SERVICES | $216.25 |
| | 2000562067 | 09/23/2024 | SERVICES | $6,496.61 |
| | 2000563059 | 09/27/2024 | SERVICES | $1,176.06 |
| | 2000564759 | 10/07/2024 | SERVICES | $9,757.49 |
| | 2000565353 | 10/09/2024 | SERVICES | $318.97 |
| | 2000569859 | 11/01/2024 | SERVICES | $528.46 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570672 | 11/06/2024 | SERVICES | $155.36 |
| | 2000571387 | 11/11/2024 | SERVICES | $3,874.62 |
| | | | **SUBTOTAL** | **$24,017.55** |
| PROGRESSIVE LOGISTICS<br>861 PERRY RD<br>PLAINFIELD, IN 46168 | 2000560097 | 09/11/2024 | SERVICES | $104,303.50 |
| | 2000565827 | 10/11/2024 | SERVICES | $96,871.25 |
| | | | **SUBTOTAL** | **$201,174.75** |
| PROJECT MANAGEMENT PARTNERS, INC<br>9550 WEST SERGO DRIVE, UNIT 101<br>MCCOOK, IL 60525 | 2000557706 | 08/28/2024 | SERVICES | $12,670.20 |
| | 2000558770 | 09/04/2024 | SERVICES | $46,567.00 |
| | 2000562791 | 09/25/2024 | SERVICES | $24,633.00 |
| | 2000565541 | 10/09/2024 | SERVICES | $63,675.60 |
| | 2000568417 | 10/25/2024 | SERVICES | $182,949.20 |
| | 2000570825 | 11/06/2024 | SERVICES | $12,000.00 |
| | | | **SUBTOTAL** | **$342,495.00** |
| PROLOGIS ILLINOIS LLC<br>PO BOX 742339<br>LOS ANGELES, CA 90074-2339 | 2000557850 | 08/29/2024 | OTHER- LANDLORD | $264,541.73 |
| | 2000563653 | 09/30/2024 | OTHER- LANDLORD | $264,541.73 |
| | 2000569466 | 10/30/2024 | OTHER- LANDLORD | $264,541.73 |
| | | | **SUBTOTAL** | **$793,625.19** |
| PROMEVO<br>FILE 2507, 1801 W OLYMPIC BLVD<br>PASADENA, CA 91199 | 2000571747 | 11/13/2024 | SERVICES | $9,250.00 |
| | | | **SUBTOTAL** | **$9,250.00** |
| PROPACK PROCESSING AND PACKAGING<br>4902 UNION RD<br>BEAMSVILLE, ON L3J 0V8 CANADA | 2000556476 | 08/23/2024 | SUPPLIERS OR VENDORS | $419.21 |
| | 2000556709 | 08/26/2024 | SUPPLIERS OR VENDORS | $506.00 |
| | 2000556710 | 08/26/2024 | SUPPLIERS OR VENDORS | $189.71 |
| | 2000557978 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,452.00 |
| | 2000557979 | 08/30/2024 | SUPPLIERS OR VENDORS | $4,609.50 |
| | 2000558220 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,950.00 |
| | 2000558221 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,453.04 |
| | 2000558954 | 09/06/2024 | SUPPLIERS OR VENDORS | $3,459.80 |
| | 2000559712 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,627.19 |
| | 2000561760 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,660.16 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561761 | 09/20/2024 | SUPPLIERS OR VENDORS | $5,445.64 |
| | 2000561922 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,781.97 |
| | 2000562371 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,093.58 |
| | 2000563013 | 09/27/2024 | SUPPLIERS OR VENDORS | $95,300.00 |
| | 2000563858 | 10/02/2024 | SUPPLIERS OR VENDORS | $23,378.92 |
| | 2000563859 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,910.15 |
| | 2000564597 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,756.62 |
| | 2000565121 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,082.00 |
| | 2000567717 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,906.00 |
| | 2000568337 | 10/25/2024 | SUPPLIERS OR VENDORS | $691.00 |
| | 2000569028 | 10/30/2024 | SUPPLIERS OR VENDORS | $274.84 |
| | 2000569761 | 11/01/2024 | SUPPLIERS OR VENDORS | $24,119.80 |
| | 2000570483 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,742.00 |
| | 2000571067 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,030.84 |
| | 2000571717 | 11/13/2024 | SUPPLIERS OR VENDORS | $497.75 |
| | 2000572684 | 11/20/2024 | SUPPLIERS OR VENDORS | $347.64 |
| | | | **SUBTOTAL** | **$193,685.36** |
| PROSEAL AMERICA INC<br>PO BOX 776849<br>CHICAGO, IL 60677-6849 | 2000557042 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,839.71 |
| | 2000557670 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,970.40 |
| | 2000558736 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,170.40 |
| | 2000560847 | 09/16/2024 | SUPPLIERS OR VENDORS | $870.15 |
| | 2000561493 | 09/18/2024 | SUPPLIERS OR VENDORS | $548.74 |
| | | | **SUBTOTAL** | **$10,399.40** |
| PROSPERA FOODS, INC.<br>3000 S HULEN ST<br>FORT WORTH, TX 76109 | 2000558804 | 09/04/2024 | SUPPLIERS OR VENDORS | $86,177.33 |
| | 2000560054 | 09/11/2024 | SUPPLIERS OR VENDORS | $43,253.25 |
| | | | **SUBTOTAL** | **$129,430.58** |
| PROTEIN PLUS, LLC<br>POBOX 100<br>FITZGERALD, GA 31750 | 2000560159 | 09/12/2024 | SUPPLIERS OR VENDORS | $101,800.00 |
| | 2000562411 | 09/25/2024 | SUPPLIERS OR VENDORS | $50,900.00 |
| | 2000564434 | 10/04/2024 | SUPPLIERS OR VENDORS | $153,250.00 |
| | 2000565939 | 10/14/2024 | SUPPLIERS OR VENDORS | $49,900.00 |
| | 2000567255 | 10/21/2024 | SUPPLIERS OR VENDORS | $99,800.00 |
| | 2000573957 | 11/20/2024 | SUPPLIERS OR VENDORS | $99,800.00 |
| | | | **SUBTOTAL** | **$555,450.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PRYSTUP PACKAGING PRODUCTS PO BOX 830529 BIRMINGHAM, AL 35283-0529 | 2000556694 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,901.12 |
| | 2000558201 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,002.24 |
| | | | **SUBTOTAL** | **$15,903.36** |
| PURE NATURE FOODS LLC PO BOX 2387 WOODLAND, CA 95695 | 2000561142 | 09/18/2024 | SUPPLIERS OR VENDORS | $109,319.00 |
| | 2000563905 | 10/02/2024 | SUPPLIERS OR VENDORS | $98,210.00 |
| | 2000567763 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,443.22 |
| | 2000568593 | 10/28/2024 | SUPPLIERS OR VENDORS | $94,668.00 |
| | 2000569104 | 10/30/2024 | SUPPLIERS OR VENDORS | $108,037.44 |
| | 2000573969 | 11/20/2024 | SUPPLIERS OR VENDORS | $135,240.00 |
| | 2000574224 | 11/21/2024 | SUPPLIERS OR VENDORS | $110,982.82 |
| | | | **SUBTOTAL** | **$662,900.48** |
| PURIS PROTEINS, LLC 811 GLENWOOD AVE STE 100 MINNEAPOLIS, MN 55405 | 2000557617 | 08/28/2024 | SUPPLIERS OR VENDORS | $58,382.77 |
| | 2000571131 | 11/08/2024 | SUPPLIERS OR VENDORS | $35,770.12 |
| | | | **SUBTOTAL** | **$94,152.89** |
| PURITY CYLINDER GASES INC. PO BOX 9390 GRAND RAPIDS, MI 49509-0390 | 2000557186 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,424.70 |
| | 2000557969 | 08/30/2024 | SUPPLIERS OR VENDORS | $110.30 |
| | 2000558132 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,465.42 |
| | 2000559124 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,865.56 |
| | 2000560506 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,266.46 |
| | 2000560998 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,840.48 |
| | 2000561882 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,756.40 |
| | 2000563261 | 09/30/2024 | SUPPLIERS OR VENDORS | $10,330.24 |
| | 2000565047 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,715.96 |
| | 2000565859 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,562.46 |
| | 2000566383 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,357.48 |
| | 2000567642 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,556.35 |
| | 2000568493 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,559.28 |
| | 2000568955 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,508.41 |
| | 2000570028 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,590.43 |
| | 2000571204 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,683.19 |
| | 2000571650 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,473.03 |
| | 2000572622 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,362.37 |

Debtor Name: Hearthside Food Solutions, LLC                                                    Case Number: 24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$84,428.52** |
| PWR PACK LTD<br>37 GROVEWOOD BUSINESS CENTRE<br>BELLSHILL, ML4 3N0<br>UNITED KINGDOM | 2000560098 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,238.01 |
| | 2000567127 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,982.47 |
| | 2000567573 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,659.66 |
| | 2000573199 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,421.61 |
| | | | **SUBTOTAL** | **$30,301.75** |
| QUAD GRAPHICS<br>PO BOX 644840<br>PITTSBURGH, PA 15264-4840 | 2000560418 | 09/13/2024 | SUPPLIERS OR VENDORS | $62,948.60 |
| | 2000565793 | 10/11/2024 | SUPPLIERS OR VENDORS | $3,868.80 |
| | 2000569260 | 10/30/2024 | SUPPLIERS OR VENDORS | $71,458.16 |
| | 2000572437 | 11/18/2024 | SUPPLIERS OR VENDORS | $70,565.30 |
| | 2000573889 | 11/20/2024 | SUPPLIERS OR VENDORS | $152,424.69 |
| | 2000574360 | 11/21/2024 | SUPPLIERS OR VENDORS | $59,241.00 |
| | | | **SUBTOTAL** | **$420,506.55** |
| QUALITY COMPONENTS, LLC<br>7463 AMY SCHOOL RD<br>HOWARD CITY, MI 49329 | 2000556649 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,825.00 |
| | 2000557187 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,700.00 |
| | 2000559653 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,235.00 |
| | 2000560999 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,245.00 |
| | 2000562308 | 09/25/2024 | SUPPLIERS OR VENDORS | $840.00 |
| | 2000563786 | 10/02/2024 | SUPPLIERS OR VENDORS | $532.00 |
| | 2000565048 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,215.00 |
| | 2000566384 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,195.00 |
| | 2000567175 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,345.00 |
| | 2000567643 | 10/23/2024 | SUPPLIERS OR VENDORS | $385.00 |
| | 2000568494 | 10/28/2024 | SUPPLIERS OR VENDORS | $505.00 |
| | 2000570418 | 11/06/2024 | SUPPLIERS OR VENDORS | $925.00 |
| | 2000571205 | 11/11/2024 | SUPPLIERS OR VENDORS | $550.00 |
| | 2000571651 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,765.00 |
| | | | **SUBTOTAL** | **$25,262.00** |
| QUALITY ELECTRIC, INC.<br>5272 W IRVING ST.<br>BOISE, ID 83706 | 2000556963 | 08/26/2024 | SUPPLIERS OR VENDORS | $985.33 |
| | 2000568755 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,785.97 |
| | 2000570204 | 11/04/2024 | SUPPLIERS OR VENDORS | $470.88 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,242.18** |
| QUALITY SAUSAGE COMPANY<br>PO BOX 674966<br>DALLAS, TX 75267-4966 | 2000557043 | 08/26/2024 | SUPPLIERS OR VENDORS | $71,255.60 |
| | 2000557671 | 08/28/2024 | SUPPLIERS OR VENDORS | $117,445.10 |
| | 2000558737 | 09/04/2024 | SUPPLIERS OR VENDORS | $71,255.60 |
| | 2000560013 | 09/11/2024 | SUPPLIERS OR VENDORS | $98,412.92 |
| | 2000561494 | 09/18/2024 | SUPPLIERS OR VENDORS | $175,172.65 |
| | 2000562760 | 09/25/2024 | SUPPLIERS OR VENDORS | $241,864.29 |
| | 2000563622 | 09/30/2024 | SUPPLIERS OR VENDORS | $75,678.00 |
| | 2000564880 | 10/07/2024 | SUPPLIERS OR VENDORS | $75,678.00 |
| | 2000565513 | 10/09/2024 | SUPPLIERS OR VENDORS | $147,009.30 |
| | | | **SUBTOTAL** | **$1,073,771.46** |
| QUANTIX SCS, LLC<br>PO BOX 736174<br>CHICAGO, IL 60673-6174 | 2000560889 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,800.00 |
| | 2000564922 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,800.00 |
| | 2000566867 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,173.88 |
| | 2000568161 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,173.88 |
| | 2000569508 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,800.00 |
| | 2000571556 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,760.82 |
| | 2000573160 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,762.60 |
| | | | **SUBTOTAL** | **$11,271.18** |
| QUEST NUTRITION, LLC<br>777 S. AVIATION BLVD, SUITE 100<br>EL SEGUNDO, CA 90245 | 2000556728 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,830.40 |
| | 2000557274 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,083.05 |
| | 2000558243 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,456.00 |
| | 2000559727 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,830.40 |
| | 2000567238 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,915.20 |
| | 2000569047 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,102.40 |
| | | | **SUBTOTAL** | **$16,217.45** |
| QUILL.COM<br>PO BOX 37600<br>PHILADELPHIA, PA 19101-0600 | 2000556826 | 08/26/2024 | SERVICES | $1,091.50 |
| | 2000556827 | 08/26/2024 | SERVICES | $331.05 |
| | 2000556828 | 08/26/2024 | SERVICES | $502.17 |
| | 2000557403 | 08/28/2024 | SERVICES | $1,581.55 |
| | 2000557404 | 08/28/2024 | SERVICES | $439.77 |
| | 2000557405 | 08/28/2024 | SERVICES | $50.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558400 | 09/04/2024 | SERVICES | $3,715.94 |
| | 2000558401 | 09/04/2024 | SERVICES | $940.75 |
| | 2000558402 | 09/04/2024 | SERVICES | $1,818.72 |
| | 2000559258 | 09/09/2024 | SERVICES | $1,352.66 |
| | 2000559259 | 09/09/2024 | SERVICES | $671.55 |
| | 2000559260 | 09/09/2024 | SERVICES | $18.33 |
| | 2000559822 | 09/11/2024 | SERVICES | $764.71 |
| | 2000559823 | 09/11/2024 | SERVICES | $137.82 |
| | 2000559824 | 09/11/2024 | SERVICES | $235.23 |
| | 2000560641 | 09/16/2024 | SERVICES | $1,946.69 |
| | 2000561229 | 09/18/2024 | SERVICES | $2,921.29 |
| | 2000561230 | 09/18/2024 | SERVICES | $1,010.21 |
| | 2000562011 | 09/23/2024 | SERVICES | $55.95 |
| | 2000562512 | 09/25/2024 | SERVICES | $370.29 |
| | 2000562513 | 09/25/2024 | SERVICES | $508.18 |
| | 2000562514 | 09/25/2024 | SERVICES | $1,215.69 |
| | 2000563424 | 09/30/2024 | SERVICES | $541.14 |
| | 2000563425 | 09/30/2024 | SERVICES | $254.08 |
| | 2000563959 | 10/02/2024 | SERVICES | $1,123.23 |
| | 2000563960 | 10/02/2024 | SERVICES | $475.61 |
| | 2000564454 | 10/04/2024 | SERVICES | $399.75 |
| | 2000564687 | 10/07/2024 | SERVICES | $2,612.52 |
| | 2000564688 | 10/07/2024 | SERVICES | $1,570.64 |
| | 2000564689 | 10/07/2024 | SERVICES | $85.04 |
| | 2000565262 | 10/09/2024 | SERVICES | $531.55 |
| | 2000565263 | 10/09/2024 | SERVICES | $1,693.00 |
| | 2000565264 | 10/09/2024 | SERVICES | $312.51 |
| | 2000566012 | 10/14/2024 | SERVICES | $1,345.99 |
| | 2000566575 | 10/16/2024 | SERVICES | $849.73 |
| | 2000566576 | 10/16/2024 | SERVICES | $516.96 |
| | 2000567317 | 10/21/2024 | SERVICES | $425.82 |
| | 2000567318 | 10/21/2024 | SERVICES | $3,993.42 |
| | 2000567837 | 10/23/2024 | SERVICES | $893.72 |
| | 2000567838 | 10/23/2024 | SERVICES | $1,173.62 |
| | 2000568629 | 10/28/2024 | SERVICES | $252.50 |
| | 2000569171 | 10/30/2024 | SERVICES | $2,122.01 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569172 | 10/30/2024 | SERVICES | $712.29 |
| | 2000569173 | 10/30/2024 | SERVICES | $230.43 |
| | 2000569816 | 11/01/2024 | SERVICES | $5,817.27 |
| | 2000570120 | 11/04/2024 | SERVICES | $587.31 |
| | 2000570591 | 11/06/2024 | SERVICES | $281.39 |
| | 2000570592 | 11/06/2024 | SERVICES | $535.39 |
| | 2000570593 | 11/06/2024 | SERVICES | $3,650.04 |
| | 2000571328 | 11/11/2024 | SERVICES | $3,874.08 |
| | 2000571329 | 11/11/2024 | SERVICES | $741.16 |
| | 2000571841 | 11/13/2024 | SERVICES | $3,650.69 |
| | 2000571842 | 11/13/2024 | SERVICES | $2,295.63 |
| | 2000572828 | 11/20/2024 | SERVICES | $4,065.56 |
| | 2000572829 | 11/20/2024 | SERVICES | $416.74 |
| | 2000572830 | 11/20/2024 | SERVICES | $767.00 |
| | | | **SUBTOTAL** | **$70,478.81** |
| QUINCY COMPRESSOR LLC<br>POBOX 123427<br>DALLAS, TX 75312-3427 | 2000560026 | 09/11/2024 | SUPPLIERS OR VENDORS | $14,516.21 |
| | | | **SUBTOTAL** | **$14,516.21** |
| QUINCY FARM PRODUCTS<br>PO BOX 3545<br>QUINCY, IL 62305 | 2000558284 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,500.00 |
| | 2000565178 | 10/09/2024 | SUPPLIERS OR VENDORS | $15,265.63 |
| | 2000570526 | 11/06/2024 | SUPPLIERS OR VENDORS | $800.00 |
| | | | **SUBTOTAL** | **$20,565.63** |
| QUINCY RECYCLE<br>526 SOUTH 6TH ST<br>QUINCY, IL 62301 | 2000561925 | 09/23/2024 | SUPPLIERS OR VENDORS | $12,533.63 |
| | 2000563335 | 09/30/2024 | SUPPLIERS OR VENDORS | $560.00 |
| | 2000567725 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,989.36 |
| | 2000568551 | 10/28/2024 | SUPPLIERS OR VENDORS | $560.00 |
| | 2000572694 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,192.62 |
| | | | **SUBTOTAL** | **$54,835.61** |
| R&R DESIGN &<br>MANUFACTURING INC<br>2791 CIRCLEPORT DRIVE<br>ERLANGER, KY 41018 | 2000568091 | 10/23/2024 | SUPPLIERS OR VENDORS | $16,900.00 |
| | | | **SUBTOTAL** | **$16,900.00** |
| R. WILLIAM GEORGE CO.<br>353 HELMER RD N<br>SPRINGFIELD, MI 49037 | 2000557809 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,881.32 |
| | 2000558880 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,522.71 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559507 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,815.49 |
| | 2000560920 | 09/16/2024 | SUPPLIERS OR VENDORS | $62,900.00 |
| | 2000562238 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,686.36 |
| | 2000563111 | 09/27/2024 | SUPPLIERS OR VENDORS | $140,280.00 |
| | 2000563713 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,212.77 |
| | 2000564958 | 10/07/2024 | SUPPLIERS OR VENDORS | $36,990.15 |
| | 2000565623 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,050.00 |
| | 2000566283 | 10/14/2024 | SUPPLIERS OR VENDORS | $10,300.64 |
| | 2000566913 | 10/16/2024 | SUPPLIERS OR VENDORS | $126,100.00 |
| | 2000568206 | 10/23/2024 | SUPPLIERS OR VENDORS | $40,535.19 |
| | 2000568899 | 10/28/2024 | SUPPLIERS OR VENDORS | $26,220.00 |
| | 2000569571 | 10/30/2024 | SUPPLIERS OR VENDORS | $62,900.00 |
| | 2000570290 | 11/04/2024 | SUPPLIERS OR VENDORS | $35,923.69 |
| | 2000572192 | 11/13/2024 | SUPPLIERS OR VENDORS | $62,900.00 |
| | 2000574120 | 11/20/2024 | SUPPLIERS OR VENDORS | $259,596.02 |
| | | | **SUBTOTAL** | **$900,814.34** |
| R.A. JONES<br>PO BOX 71209<br>CHARLOTTE, NC 28272-1209 | 2000558651 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,736.22 |
| | 2000560426 | 09/13/2024 | SUPPLIERS OR VENDORS | $1,447.22 |
| | 2000560799 | 09/16/2024 | SUPPLIERS OR VENDORS | $449.94 |
| | 2000562137 | 09/23/2024 | SUPPLIERS OR VENDORS | $28.76 |
| | 2000562708 | 09/25/2024 | SUPPLIERS OR VENDORS | $392.82 |
| | 2000568778 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,015.51 |
| | 2000569361 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,890.03 |
| | 2000570749 | 11/06/2024 | SUPPLIERS OR VENDORS | $264.05 |
| | 2000573030 | 11/20/2024 | SUPPLIERS OR VENDORS | $961.58 |
| | | | **SUBTOTAL** | **$11,186.13** |
| R.J. TECH SUPPORT<br>165 SALFORD<br>ALGONQUIN, IL 60102 | 2000557672 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,039.67 |
| | 2000559443 | 09/09/2024 | SUPPLIERS OR VENDORS | $970.00 |
| | 2000562761 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,610.00 |
| | 2000563623 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,115.00 |
| | 2000566201 | 10/14/2024 | SUPPLIERS OR VENDORS | $647.00 |
| | 2000566795 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,071.00 |
| | 2000567503 | 10/21/2024 | SUPPLIERS OR VENDORS | $5,090.00 |
| | 2000570245 | 11/04/2024 | SUPPLIERS OR VENDORS | $13,645.75 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000573087 | 11/20/2024 | SUPPLIERS OR VENDORS | $810.50 |
| | | | **SUBTOTAL** | **$29,998.92** |
| RABINE DOOR & DOCKS LLC 61 GARLISCH DRIVE ELK GROVE VILLAGE, IL 60007 | 2000557110 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,068.52 |
| | 2000557789 | 08/28/2024 | SUPPLIERS OR VENDORS | $885.00 |
| | 2000558868 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,723.36 |
| | 2000558869 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,019.19 |
| | 2000559500 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,580.00 |
| | 2000560094 | 09/11/2024 | SUPPLIERS OR VENDORS | $406.85 |
| | 2000560095 | 09/11/2024 | SUPPLIERS OR VENDORS | $693.85 |
| | 2000560915 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,580.32 |
| | 2000561601 | 09/18/2024 | SUPPLIERS OR VENDORS | $707.38 |
| | 2000561602 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,209.25 |
| | 2000562233 | 09/23/2024 | SUPPLIERS OR VENDORS | $450.78 |
| | 2000562860 | 09/25/2024 | SUPPLIERS OR VENDORS | $418.43 |
| | 2000562861 | 09/25/2024 | SUPPLIERS OR VENDORS | $577.23 |
| | 2000563703 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,969.28 |
| | 2000564945 | 10/07/2024 | SUPPLIERS OR VENDORS | $6,776.32 |
| | 2000564946 | 10/07/2024 | SUPPLIERS OR VENDORS | $195.00 |
| | 2000565609 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,788.20 |
| | 2000566276 | 10/14/2024 | SUPPLIERS OR VENDORS | $627.00 |
| | 2000566901 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,108.24 |
| | 2000567569 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,211.87 |
| | 2000567570 | 10/21/2024 | SUPPLIERS OR VENDORS | $817.16 |
| | 2000568193 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,151.81 |
| | 2000568891 | 10/28/2024 | SUPPLIERS OR VENDORS | $914.09 |
| | 2000569550 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,350.00 |
| | 2000569978 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,390.15 |
| | 2000569979 | 11/01/2024 | SUPPLIERS OR VENDORS | $595.55 |
| | 2000570279 | 11/04/2024 | SUPPLIERS OR VENDORS | $245.31 |
| | 2000570896 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,463.27 |
| | 2000570897 | 11/06/2024 | SUPPLIERS OR VENDORS | $10,495.00 |
| | 2000571573 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,392.00 |
| | 2000571574 | 11/11/2024 | SUPPLIERS OR VENDORS | $283.00 |
| | 2000572175 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,316.99 |
| | 2000572176 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,163.73 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000573195 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,433.39 |
|  |  |  | **SUBTOTAL** | **$92,007.52** |
| RADIAL, INC<br>935 FIRST AVENUE<br>KING OF PRUSSIA, PA 19406 | 2000564234 | 10/02/2024 | SUPPLIERS OR VENDORS | $51,765.00 |
|  | 2000564514 | 10/04/2024 | SUPPLIERS OR VENDORS | $17,850.00 |
|  | 2000572209 | 11/13/2024 | SUPPLIERS OR VENDORS | $17,850.00 |
|  |  |  | **SUBTOTAL** | **$87,465.00** |
| RADIUS PACKAGING, INC<br>PO BOX 010097<br>MILWAUKEE, WI 53288-0097 | 2000557568 | 08/28/2024 | SUPPLIERS OR VENDORS | $63,026.70 |
|  | 2000558025 | 08/30/2024 | SUPPLIERS OR VENDORS | $12,247.34 |
|  | 2000558597 | 09/04/2024 | SUPPLIERS OR VENDORS | $124,263.40 |
|  | 2000559373 | 09/09/2024 | SUPPLIERS OR VENDORS | $24,494.68 |
|  | 2000560766 | 09/16/2024 | SUPPLIERS OR VENDORS | $24,494.68 |
|  | 2000561388 | 09/18/2024 | SUPPLIERS OR VENDORS | $123,368.40 |
|  | 2000562115 | 09/23/2024 | SUPPLIERS OR VENDORS | $24,494.68 |
|  | 2000562672 | 09/25/2024 | SUPPLIERS OR VENDORS | $134,720.74 |
|  | 2000563536 | 09/30/2024 | SUPPLIERS OR VENDORS | $63,026.70 |
|  | 2000564078 | 10/02/2024 | SUPPLIERS OR VENDORS | $24,494.68 |
|  | 2000564475 | 10/04/2024 | SUPPLIERS OR VENDORS | $36,742.02 |
|  | 2000565416 | 10/09/2024 | SUPPLIERS OR VENDORS | $159,215.42 |
|  | 2000566135 | 10/14/2024 | SUPPLIERS OR VENDORS | $51,674.36 |
|  | 2000566715 | 10/16/2024 | SUPPLIERS OR VENDORS | $24,494.68 |
|  | 2000567432 | 10/21/2024 | SUPPLIERS OR VENDORS | $12,247.34 |
|  | 2000568002 | 10/23/2024 | SUPPLIERS OR VENDORS | $24,494.68 |
|  | 2000569330 | 10/30/2024 | SUPPLIERS OR VENDORS | $66,219.50 |
|  | 2000569901 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,055.80 |
|  | 2000570199 | 11/04/2024 | SUPPLIERS OR VENDORS | $25,950.80 |
|  | 2000570726 | 11/06/2024 | SUPPLIERS OR VENDORS | $50,111.60 |
|  | 2000571440 | 11/11/2024 | SUPPLIERS OR VENDORS | $37,583.70 |
|  | 2000571985 | 11/13/2024 | SUPPLIERS OR VENDORS | $137,806.90 |
|  | 2000574054 | 11/20/2024 | SUPPLIERS OR VENDORS | $202,236.40 |
|  | 2000574286 | 11/21/2024 | SUPPLIERS OR VENDORS | $100,223.20 |
|  |  |  | **SUBTOTAL** | **$1,572,688.40** |
| RADWELL INTERNATIONAL<br>PO BOX 419343<br>BOSTON, MA 02241-9343 | 2000556907 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,660.66 |
|  | 2000556908 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,111.12 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000556909 | 08/26/2024 | SUPPLIERS OR VENDORS | $598.46 |
| | 2000557500 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,772.88 |
| | 2000557501 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,455.44 |
| | 2000557502 | 08/28/2024 | SUPPLIERS OR VENDORS | $341.67 |
| | 2000558515 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,698.32 |
| | 2000558516 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,922.15 |
| | 2000558517 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,204.29 |
| | 2000559317 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,713.88 |
| | 2000559318 | 09/09/2024 | SUPPLIERS OR VENDORS | $53.78 |
| | 2000559319 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,384.64 |
| | 2000559905 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,602.32 |
| | 2000559906 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,911.15 |
| | 2000559907 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,867.25 |
| | 2000560705 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,498.36 |
| | 2000560706 | 09/16/2024 | SUPPLIERS OR VENDORS | $958.92 |
| | 2000560707 | 09/16/2024 | SUPPLIERS OR VENDORS | $307.33 |
| | 2000561327 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,725.70 |
| | 2000561328 | 09/18/2024 | SUPPLIERS OR VENDORS | $658.49 |
| | 2000561329 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,433.70 |
| | 2000561330 | 09/18/2024 | SUPPLIERS OR VENDORS | $239.82 |
| | 2000562071 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,587.62 |
| | 2000562604 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,219.50 |
| | 2000562605 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,495.18 |
| | 2000562606 | 09/25/2024 | SUPPLIERS OR VENDORS | $210.00 |
| | 2000563483 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,327.81 |
| | 2000564034 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,186.34 |
| | 2000564035 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,554.83 |
| | 2000564036 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,813.67 |
| | 2000564763 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,188.77 |
| | 2000565355 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,058.08 |
| | 2000565356 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,598.58 |
| | 2000565357 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,105.56 |
| | 2000566080 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,573.61 |
| | 2000566081 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,255.00 |
| | 2000566082 | 10/14/2024 | SUPPLIERS OR VENDORS | $7,795.44 |
| | 2000566658 | 10/16/2024 | SUPPLIERS OR VENDORS | $492.31 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566659 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,566.08 |
| | 2000566660 | 10/16/2024 | SUPPLIERS OR VENDORS | $17,076.37 |
| | 2000567382 | 10/21/2024 | SUPPLIERS OR VENDORS | $9,232.09 |
| | 2000567941 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,865.44 |
| | 2000567942 | 10/23/2024 | SUPPLIERS OR VENDORS | $730.42 |
| | 2000568379 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,691.06 |
| | 2000568700 | 10/28/2024 | SUPPLIERS OR VENDORS | $12,778.46 |
| | 2000569265 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,448.25 |
| | 2000569266 | 10/30/2024 | SUPPLIERS OR VENDORS | $631.44 |
| | 2000569267 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,415.61 |
| | 2000570168 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,391.93 |
| | 2000570169 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,700.03 |
| | 2000570675 | 11/06/2024 | SUPPLIERS OR VENDORS | $523.81 |
| | 2000570676 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,315.58 |
| | 2000570677 | 11/06/2024 | SUPPLIERS OR VENDORS | $146.60 |
| | 2000570678 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,319.47 |
| | 2000571389 | 11/11/2024 | SUPPLIERS OR VENDORS | $961.71 |
| | 2000571390 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,460.14 |
| | 2000571391 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,090.07 |
| | 2000571392 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,040.54 |
| | 2000571925 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,199.92 |
| | 2000571926 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,999.67 |
| | 2000571927 | 11/13/2024 | SUPPLIERS OR VENDORS | $112.57 |
| | 2000572373 | 11/15/2024 | SUPPLIERS OR VENDORS | $3,299.75 |
| | 2000572924 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,734.36 |
| | 2000572925 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,035.12 |
| | 2000572926 | 11/20/2024 | SUPPLIERS OR VENDORS | $391.32 |
| | 2000572927 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,997.37 |
| | | | **SUBTOTAL** | **$225,737.81** |
| RAMBOW INC.<br>1000 RAMBOW PARKWAY<br>NEW LONDON, MN 56273 | 2000557017 | 08/26/2024 | SUPPLIERS OR VENDORS | $32.36 |
| | 2000558691 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,238.23 |
| | 2000560209 | 09/12/2024 | SUPPLIERS OR VENDORS | $55.38 |
| | 2000561454 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,519.48 |
| | 2000562157 | 09/23/2024 | SUPPLIERS OR VENDORS | $28.42 |
| | 2000563599 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,372.66 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566178 | 10/14/2024 | SUPPLIERS OR VENDORS | $942.79 |
| | 2000567480 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,761.07 |
| | 2000568797 | 10/28/2024 | SUPPLIERS OR VENDORS | $427.54 |
| | 2000569389 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,188.92 |
| | 2000570233 | 11/04/2024 | SUPPLIERS OR VENDORS | $640.57 |
| | 2000571500 | 11/11/2024 | SUPPLIERS OR VENDORS | $47.45 |
| | 2000573051 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,505.42 |
| | | | **SUBTOTAL** | **$28,760.29** |
| RANDSTAD NORTH AMERICA, INC. POBOX 2084 CAROL STREAM, IL 60132-2084 | 2000556563 | 08/23/2024 | SERVICES | $26,164.41 |
| | 2000557013 | 08/26/2024 | SERVICES | $353,191.55 |
| | 2000557637 | 08/28/2024 | SERVICES | $5,168.10 |
| | 2000558033 | 08/30/2024 | SERVICES | $55,631.43 |
| | 2000558685 | 09/04/2024 | SERVICES | $268,421.16 |
| | 2000558686 | 09/04/2024 | SERVICES | $63,771.41 |
| | 2000559986 | 09/11/2024 | SERVICES | $191,211.83 |
| | 2000559987 | 09/11/2024 | SERVICES | $62,634.50 |
| | 2000560428 | 09/13/2024 | SERVICES | $53,097.09 |
| | 2000560822 | 09/16/2024 | SERVICES | $67,621.87 |
| | 2000561449 | 09/18/2024 | SERVICES | $211,079.42 |
| | 2000562153 | 09/23/2024 | SERVICES | $154,331.73 |
| | 2000562154 | 09/23/2024 | SERVICES | $71,092.34 |
| | 2000563077 | 09/27/2024 | SERVICES | $31,274.35 |
| | 2000563595 | 09/30/2024 | SERVICES | $77,273.20 |
| | 2000564117 | 10/02/2024 | SERVICES | $189,442.30 |
| | 2000564856 | 10/07/2024 | SERVICES | $183,963.43 |
| | 2000564857 | 10/07/2024 | SERVICES | $72,961.10 |
| | 2000565479 | 10/09/2024 | SERVICES | $9,361.47 |
| | 2000566173 | 10/14/2024 | SERVICES | $18,084.98 |
| | 2000566174 | 10/14/2024 | SERVICES | $17,834.56 |
| | 2000566762 | 10/16/2024 | SERVICES | $377.28 |
| | 2000566763 | 10/16/2024 | SERVICES | $52,076.13 |
| | 2000567104 | 10/18/2024 | SERVICES | $44,576.22 |
| | 2000567475 | 10/21/2024 | SERVICES | $15,782.99 |
| | 2000567476 | 10/21/2024 | SERVICES | $37,549.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568054 | 10/23/2024 | SERVICES | $197,648.78 |
| | 2000568402 | 10/25/2024 | SERVICES | $7,595.66 |
| | 2000568793 | 10/28/2024 | SERVICES | $144,666.09 |
| | 2000568794 | 10/28/2024 | SERVICES | $164,750.00 |
| | 2000569384 | 10/30/2024 | SERVICES | $1,310.00 |
| | 2000570230 | 11/04/2024 | SERVICES | $3,857.04 |
| | 2000570770 | 11/06/2024 | SERVICES | $143,483.04 |
| | 2000570771 | 11/06/2024 | SERVICES | $57,104.33 |
| | 2000571496 | 11/11/2024 | SERVICES | $39,191.32 |
| | 2000572046 | 11/13/2024 | SERVICES | $159,168.86 |
| | 2000572047 | 11/13/2024 | SERVICES | $40,489.40 |
| | 2000572394 | 11/15/2024 | SERVICES | $45,535.55 |
| | 2000574069 | 11/20/2024 | SERVICES | $265,339.42 |
| | | | **SUBTOTAL** | **$3,604,113.84** |
| RAPID INSTALLATION GROUP INC<br>17 E. 4TH ST<br>NORHAMPTON, PA 18067 | 2000557821 | 08/28/2024 | SUPPLIERS OR VENDORS | $131,467.44 |
| | | | **SUBTOTAL** | **$131,467.44** |
| RAPID PALLETS INC<br>9700 S HARLEM AVE<br>BRIDGEVIEW, IL 60455 | 2000558508 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,250.00 |
| | 2000570670 | 11/06/2024 | SUPPLIERS OR VENDORS | $22,140.00 |
| | | | **SUBTOTAL** | **$25,390.00** |
| RAPPAHANNOCK ELECTRIC COOPERATIVE<br>PO BOX 7388<br>FREDERICKSBURG, VA 22404 | 2000561146 | 09/18/2024 | SERVICES | $100,349.66 |
| | 2000564644 | 10/07/2024 | SERVICES | $91,447.70 |
| | 2000571079 | 11/08/2024 | SERVICES | $85,621.58 |
| | 2000571288 | 11/11/2024 | SERVICES | $1,374.36 |
| | | | **SUBTOTAL** | **$278,793.30** |
| RASMUSSEN MECHANICAL SERVICES, INC<br>3211 NEBRASKA AVE<br>COUNCIL BLUFFS, IA 51501 | 2000556767 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,855.36 |
| | 2000557315 | 08/28/2024 | SUPPLIERS OR VENDORS | $95,231.47 |
| | 2000558298 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,146.96 |
| | 2000560596 | 09/16/2024 | SUPPLIERS OR VENDORS | $7,206.31 |
| | 2000561956 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,866.35 |
| | 2000563900 | 10/02/2024 | SUPPLIERS OR VENDORS | $29,753.43 |
| | 2000564637 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,531.02 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565958 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,877.96 |
| | 2000567273 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,230.05 |
| | 2000569100 | 10/30/2024 | SUPPLIERS OR VENDORS | $26,071.36 |
| | 2000570086 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,149.45 |
| | 2000571279 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,038.94 |
| | 2000572751 | 11/20/2024 | SUPPLIERS OR VENDORS | $22,921.49 |
| | | | **SUBTOTAL** | **$224,880.15** |
| RAYMOND HANDLING CONCEPTS POBOX 7678 SAN FRANCISCO, CA 94120-7678 | 2000556968 | 08/26/2024 | SUPPLIERS OR VENDORS | $988.88 |
| | 2000557581 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,433.43 |
| | 2000558619 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,973.10 |
| | 2000561405 | 09/18/2024 | SUPPLIERS OR VENDORS | $195.34 |
| | 2000562684 | 09/25/2024 | SUPPLIERS OR VENDORS | $773.09 |
| | 2000563551 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,973.10 |
| | 2000565428 | 10/09/2024 | SUPPLIERS OR VENDORS | $567.10 |
| | 2000568014 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,200.66 |
| | 2000568757 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,973.10 |
| | 2000570735 | 11/06/2024 | SUPPLIERS OR VENDORS | $698.65 |
| | 2000572004 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,163.79 |
| | 2000572386 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,514.00 |
| | 2000573000 | 11/20/2024 | SUPPLIERS OR VENDORS | $960.56 |
| | | | **SUBTOTAL** | **$29,414.80** |
| RBC CAPITAL MARKETS MRGGRPCS 96410 30 HUDSON STREET JERSEY CITY, NJ 07302 | 2000556353 | 08/23/2024 | SERVICES | $113,900.00 |
| | 2000556610 | 08/26/2024 | SERVICES | $98,925.00 |
| | 2000557143 | 08/27/2024 | SERVICES | $38,625.00 |
| | 2000559031 | 09/06/2024 | SERVICES | $76,991.41 |
| | 2000559521 | 09/09/2024 | SERVICES | $108,575.00 |
| | 2000560462 | 09/13/2024 | SERVICES | $5,475.00 |
| | 2000560938 | 09/17/2024 | SERVICES | $109,175.00 |
| | 2000560947 | 09/18/2024 | SERVICES | $15,350.00 |
| | 2000561630 | 09/19/2024 | SERVICES | $1,575.00 |
| | 2000561835 | 09/20/2024 | SERVICES | $74,825.00 |
| | 2000562259 | 09/25/2024 | SERVICES | $29,700.00 |
| | 2000562986 | 09/27/2024 | SERVICES | $30,200.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563226 | 09/30/2024 | SERVICES | $29,450.00 |
| | 2000564403 | 10/04/2024 | SERVICES | $78,270.37 |
| | 2000564520 | 10/07/2024 | SERVICES | $100,375.00 |
| | 2000566297 | 10/14/2024 | SERVICES | $34,675.00 |
| | 2000566323 | 10/15/2024 | SERVICES | $139,775.00 |
| | 2000566911 | 10/16/2024 | SERVICES | $12,025.00 |
| | 2000567140 | 10/21/2024 | SERVICES | $123,850.00 |
| | 2000567589 | 10/22/2024 | SERVICES | $2,075.00 |
| | 2000568906 | 10/28/2024 | SERVICES | $84,950.00 |
| | 2000568911 | 10/29/2024 | SERVICES | $71,675.00 |
| | 2000569983 | 11/01/2024 | SERVICES | $23,225.00 |
| | 2000570004 | 11/04/2024 | SERVICES | $18,250.00 |
| | 2000570366 | 11/05/2024 | SERVICES | $41.67 |
| | 2000570978 | 11/08/2024 | SERVICES | $14,350.00 |
| | 2000571167 | 11/11/2024 | SERVICES | $8,450.00 |
| | 2000571603 | 11/12/2024 | SERVICES | $59,550.00 |
| | 2000571615 | 11/13/2024 | SERVICES | $89,850.00 |
| | 2000572227 | 11/14/2024 | SERVICES | $77,400.00 |
| | 2000572274 | 11/15/2024 | SERVICES | $62,725.00 |
| | 2000574366 | 11/21/2024 | SERVICES | $150,000.00 |
| | 2000574394 | 11/22/2024 | SERVICES | $19,825.00 |
| | | | **SUBTOTAL** | **$1,904,103.45** |
| R-CAP PROCESS EQUIPMENT, INC.<br>318 W. NORTHWEST HIGHWAY<br>BARRINGTON, IL 60010 | 2000559782 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,219.71 |
| | 2000563921 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,146.96 |
| | | | **SUBTOTAL** | **$10,366.67** |
| READING BAKERY SYSTEMS<br>380 OLD WEST PENN AVENUE<br>ROBESONIA, PA 19551 | 2000557188 | 08/28/2024 | SERVICES | $1,480.25 |
| | 2000557189 | 08/28/2024 | SERVICES | $5,628.68 |
| | 2000561000 | 09/18/2024 | SERVICES | $5,284.67 |
| | 2000561883 | 09/23/2024 | SERVICES | $3,512.51 |
| | 2000562309 | 09/25/2024 | SERVICES | $3,850.00 |
| | 2000563262 | 09/30/2024 | SERVICES | $2,478.60 |
| | 2000563263 | 09/30/2024 | SERVICES | $1,899.04 |
| | 2000565049 | 10/09/2024 | SERVICES | $1,108.87 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565860 | 10/14/2024 | SERVICES | $16,177.26 |
| | 2000566385 | 10/16/2024 | SERVICES | $7,228.32 |
| | 2000567176 | 10/21/2024 | SERVICES | $4,325.47 |
| | 2000567177 | 10/21/2024 | SERVICES | $91.20 |
| | 2000567644 | 10/23/2024 | SERVICES | $15,694.05 |
| | 2000568495 | 10/28/2024 | SERVICES | $2,002.02 |
| | 2000568956 | 10/30/2024 | SERVICES | $18,653.63 |
| | 2000569721 | 11/01/2024 | SERVICES | $6,917.60 |
| | 2000570029 | 11/04/2024 | SERVICES | $1,001.06 |
| | 114730977 | 11/06/2024 | SERVICES | $1,998.00 |
| | 2000571061 | 11/08/2024 | SERVICES | $1,090.00 |
| | 2000571206 | 11/11/2024 | SERVICES | $3,077.68 |
| | | | **SUBTOTAL** | **$103,498.91** |
| READING SCIENTIFIC SERVICES LIMITED<br>WHITEKNIGHTS CAMPUS, PEPPER LANE<br>READING, RG6 6LA<br>UNITED KINGDOM | 2000566250 | 10/14/2024 | SUPPLIERS OR VENDORS | $8,922.97 |
| | | | **SUBTOTAL** | **$8,922.97** |
| READY ROAST CO.<br>2805 FALCON DRIVE<br>MADERA, CA 93637 | 2000564658 | 10/07/2024 | SUPPLIERS OR VENDORS | $29,463.25 |
| | 2000571298 | 11/11/2024 | SUPPLIERS OR VENDORS | $20,113.50 |
| | 2000573986 | 11/20/2024 | SUPPLIERS OR VENDORS | $40,327.00 |
| | | | **SUBTOTAL** | **$89,903.75** |
| REALTIME SOFTWARE CORP.<br>PO BOX 657<br>WOLCOTT, CO 81655 | 2000558738 | 09/04/2024 | SERVICES | $9,727.00 |
| | 2000564881 | 10/07/2024 | SERVICES | $1,137.50 |
| | | | **SUBTOTAL** | **$10,864.50** |
| RED V FOODS CORP.<br>1665 HERAEUS BLVD.<br>BUFORD, GA 30518 | 2000564312 | 10/03/2024 | SUPPLIERS OR VENDORS | $14,640.00 |
| | | | **SUBTOTAL** | **$14,640.00** |
| REF LEASING CO<br>245 E NORTH AVE<br>CAROL STREAM, IL 60188 | 2000559021 | 09/06/2024 | SUPPLIERS OR VENDORS | $4,950.00 |
| | 2000562251 | 09/24/2024 | SUPPLIERS OR VENDORS | $63,539.00 |
| | 2000564498 | 10/04/2024 | SUPPLIERS OR VENDORS | $4,950.00 |
| | 2000570272 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,950.00 |
| | | | **SUBTOTAL** | **$78,389.00** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| REFRIGIWEAR<br>PO BOX 746836<br>ATLANTA, GA 30374-6836 | 2000557306 | 08/28/2024 | SUPPLIERS OR VENDORS | $37,891.07 |
| | 2000559202 | 09/09/2024 | SUPPLIERS OR VENDORS | $89.44 |
| | 2000559751 | 09/11/2024 | SUPPLIERS OR VENDORS | $357.03 |
| | 2000561120 | 09/18/2024 | SUPPLIERS OR VENDORS | $420.80 |
| | 2000561944 | 09/23/2024 | SUPPLIERS OR VENDORS | $48.00 |
| | 2000562420 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,352.05 |
| | 2000564629 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,990.92 |
| | 2000565173 | 10/09/2024 | SUPPLIERS OR VENDORS | $129.42 |
| | 2000567263 | 10/21/2024 | SUPPLIERS OR VENDORS | $284.19 |
| | 2000569079 | 10/30/2024 | SUPPLIERS OR VENDORS | $108.15 |
| | 2000570522 | 11/06/2024 | SUPPLIERS OR VENDORS | $14,333.54 |
| | 2000571274 | 11/11/2024 | SUPPLIERS OR VENDORS | $78.21 |
| | 2000572740 | 11/20/2024 | SUPPLIERS OR VENDORS | $752.78 |
| | | | **SUBTOTAL** | **$61,835.60** |
| REGINA USA INC.<br>305 E. MAHN COURT<br>OAK CREEK, WI 53154 | 2000560848 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,199.24 |
| | 2000566796 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,520.60 |
| | 2000568820 | 10/28/2024 | SUPPLIERS OR VENDORS | $20,531.02 |
| | | | **SUBTOTAL** | **$25,250.86** |
| RELIABLE DOOR AND DOCK INC<br>PO BOX 278<br>JACKSON, WI 53037 | 2000560849 | 09/16/2024 | SUPPLIERS OR VENDORS | $395.00 |
| | 2000563624 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,610.00 |
| | 2000564148 | 10/02/2024 | SUPPLIERS OR VENDORS | $395.00 |
| | 2000565811 | 10/11/2024 | SUPPLIERS OR VENDORS | $3,710.00 |
| | 2000567504 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,050.00 |
| | 2000568821 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,725.00 |
| | 2000569427 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,789.95 |
| | | | **SUBTOTAL** | **$40,674.95** |
| REPUBLIC SERVICES #388<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 2000556500 | 08/23/2024 | SERVICES | $141.25 |
| | 2000558349 | 09/04/2024 | SERVICES | $20,067.26 |
| | 2000559791 | 09/11/2024 | SERVICES | $12,445.53 |
| | 2000560383 | 09/13/2024 | SERVICES | $26,082.88 |
| | 2000561177 | 09/18/2024 | SERVICES | $12,086.01 |
| | 2000561778 | 09/20/2024 | SERVICES | $9,709.73 |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561978 | 09/23/2024 | SERVICES | $7,026.73 |
| | 2000562466 | 09/25/2024 | SERVICES | $26,393.87 |
| | 2000563034 | 09/27/2024 | SERVICES | $11,865.33 |
| | 2000563931 | 10/02/2024 | SERVICES | $25,899.74 |
| | 2000565768 | 10/11/2024 | SERVICES | $5,085.29 |
| | 2000566540 | 10/16/2024 | SERVICES | $24,593.99 |
| | 2000567080 | 10/18/2024 | SERVICES | $27,139.08 |
| | 2000567793 | 10/23/2024 | SERVICES | $27,128.61 |
| | 2000568353 | 10/25/2024 | SERVICES | $3,130.50 |
| | 2000569132 | 10/30/2024 | SERVICES | $26,631.84 |
| | 2000570563 | 11/06/2024 | SERVICES | $12,866.83 |
| | 2000571086 | 11/08/2024 | SERVICES | $2,149.41 |
| | 2000571804 | 11/13/2024 | SERVICES | $31,374.70 |
| | 2000572354 | 11/15/2024 | SERVICES | $9,646.39 |
| | | | **SUBTOTAL** | **$321,464.97** |
| REVELA FOODS<br>PO BOX 88952<br>MILWAUKEE, WI 53288 | 2000563906 | 10/02/2024 | SUPPLIERS OR VENDORS | $64,517.24 |
| | 2000569105 | 10/30/2024 | SUPPLIERS OR VENDORS | $23,538.20 |
| | 2000571778 | 11/13/2024 | SUPPLIERS OR VENDORS | $31,168.17 |
| | | | **SUBTOTAL** | **$119,223.61** |
| REVERE ELECTRIC SUPPLY CO<br>8218 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8002 | 2000556914 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,556.86 |
| | 2000557509 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,860.75 |
| | 2000558531 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,046.07 |
| | 2000558532 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,113.93 |
| | 2000559322 | 09/09/2024 | SUPPLIERS OR VENDORS | $510.40 |
| | 2000559913 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,274.85 |
| | 2000559914 | 09/11/2024 | SUPPLIERS OR VENDORS | $228.92 |
| | 2000560716 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,770.80 |
| | 2000562074 | 09/23/2024 | SUPPLIERS OR VENDORS | $63.64 |
| | 2000562075 | 09/23/2024 | SUPPLIERS OR VENDORS | $489.46 |
| | 2000562619 | 09/25/2024 | SUPPLIERS OR VENDORS | $938.47 |
| | 2000562620 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,275.83 |
| | 2000563491 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,701.80 |
| | 2000564040 | 10/02/2024 | SUPPLIERS OR VENDORS | $125.70 |
| | 2000564766 | 10/07/2024 | SUPPLIERS OR VENDORS | $377.02 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564767 | 10/07/2024 | SUPPLIERS OR VENDORS | $301.02 |
| | 2000565367 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,204.47 |
| | 2000566088 | 10/14/2024 | SUPPLIERS OR VENDORS | $373.33 |
| | 2000566665 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,277.06 |
| | 2000567385 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,414.67 |
| | 2000567946 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,008.75 |
| | 2000568705 | 10/28/2024 | SUPPLIERS OR VENDORS | $312.86 |
| | 2000569273 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,000.33 |
| | 2000569869 | 11/01/2024 | SUPPLIERS OR VENDORS | $112.12 |
| | 2000569870 | 11/01/2024 | SUPPLIERS OR VENDORS | $491.35 |
| | 2000570681 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,894.41 |
| | 2000571932 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,373.61 |
| | | | **SUBTOTAL** | **$56,098.48** |
| REYNOLDS & CO.<br>1916 SOUTH 25TH STREET<br>TERRE HAUTE, IN 47802 | 2000557722 | 08/28/2024 | SUPPLIERS OR VENDORS | $11,826.50 |
| | 2000558797 | 09/04/2024 | SUPPLIERS OR VENDORS | $296.10 |
| | 2000560231 | 09/12/2024 | SUPPLIERS OR VENDORS | $3,942.20 |
| | 2000561540 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,107.50 |
| | 2000562202 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,300.00 |
| | 2000562804 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,025.00 |
| | 2000563661 | 09/30/2024 | SUPPLIERS OR VENDORS | $950.50 |
| | 2000564910 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,921.00 |
| | 2000566234 | 10/14/2024 | SUPPLIERS OR VENDORS | $855.00 |
| | 2000567531 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,995.00 |
| | 2000568854 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,973.50 |
| | 2000569478 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,167.60 |
| | 2000572114 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,739.40 |
| | 2000574099 | 11/20/2024 | SUPPLIERS OR VENDORS | $28,619.00 |
| | | | **SUBTOTAL** | **$83,718.30** |
| REYNOLDS PRESTO PRODUCTS, INC.<br>P.O. BOX 842320<br>DALLAS, TX 75284-2320 | 2000557539 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,492.56 |
| | 2000558570 | 09/04/2024 | SUPPLIERS OR VENDORS | $13,492.56 |
| | 2000562097 | 09/23/2024 | SUPPLIERS OR VENDORS | $9,042.44 |
| | 2000564063 | 10/02/2024 | SUPPLIERS OR VENDORS | $27,933.90 |
| | 2000565401 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,546.88 |

Debtor Name:  Hearthside Food Solutions, LLC                                             Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566696 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,042.44 |
| | 2000567976 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,824.30 |
| | 2000569309 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,042.44 |
| | 2000569887 | 11/01/2024 | SUPPLIERS OR VENDORS | $9,551.04 |
| | 2000571614 | 11/13/2024 | SUPPLIERS OR VENDORS | $123,017.57 |
| | 2000572225 | 11/14/2024 | SUPPLIERS OR VENDORS | $6,781.88 |
| | 2000572438 | 11/18/2024 | SUPPLIERS OR VENDORS | $4,536.62 |
| | 2000573890 | 11/20/2024 | SUPPLIERS OR VENDORS | $22,986.10 |
| | | | **SUBTOTAL** | **$267,290.73** |
| RICE EQUIPMENT COMPANY 12895 PENNRIDGE BRIDGETON, MO 63044 | 2000558024 | 08/30/2024 | SUPPLIERS OR VENDORS | $942.50 |
| | 2000562671 | 09/25/2024 | SUPPLIERS OR VENDORS | $865.00 |
| | 2000565801 | 10/11/2024 | SUPPLIERS OR VENDORS | $8,704.00 |
| | 2000566714 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,831.23 |
| | 2000568001 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,631.25 |
| | 2000569329 | 10/30/2024 | SUPPLIERS OR VENDORS | $494.73 |
| | 2000571122 | 11/08/2024 | SUPPLIERS OR VENDORS | $464.96 |
| | 2000572383 | 11/15/2024 | SUPPLIERS OR VENDORS | $3,206.10 |
| | | | **SUBTOTAL** | **$18,139.77** |
| RICHARDSON MILLING INC PO BOX 205745 DALLAS, TX 75320-5745 | 2000574116 | 11/20/2024 | SUPPLIERS OR VENDORS | $33,125.76 |
| | | | **SUBTOTAL** | **$33,125.76** |
| RICHARDSON MILLING LIMITED P.O. BOX 932664 ATLANTA, GA 31193-2664 | 2000556881 | 08/26/2024 | SUPPLIERS OR VENDORS | $25,011.84 |
| | 2000557461 | 08/28/2024 | SUPPLIERS OR VENDORS | $49,891.60 |
| | 2000558463 | 09/04/2024 | SUPPLIERS OR VENDORS | $292,232.22 |
| | 2000559293 | 09/09/2024 | SUPPLIERS OR VENDORS | $67,157.20 |
| | 2000559873 | 09/11/2024 | SUPPLIERS OR VENDORS | $86,328.00 |
| | 2000561293 | 09/18/2024 | SUPPLIERS OR VENDORS | $7,635.48 |
| | 2000561294 | 09/18/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000562570 | 09/25/2024 | SUPPLIERS OR VENDORS | $173,101.81 |
| | 2000563465 | 09/30/2024 | SUPPLIERS OR VENDORS | $32,780.00 |
| | 2000563466 | 09/30/2024 | SUPPLIERS OR VENDORS | $16,486.20 |
| | 2000564001 | 10/02/2024 | SUPPLIERS OR VENDORS | $72,246.00 |
| | 2000564002 | 10/02/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000564734 | 10/07/2024 | SUPPLIERS OR VENDORS | $34,531.20 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565317 | 10/09/2024 | SUPPLIERS OR VENDORS | $106,751.16 |
| | 2000565318 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000566054 | 10/14/2024 | SUPPLIERS OR VENDORS | $53,267.17 |
| | 2000566627 | 10/16/2024 | SUPPLIERS OR VENDORS | $82,296.28 |
| | 2000566628 | 10/16/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000567359 | 10/21/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000567901 | 10/23/2024 | SUPPLIERS OR VENDORS | $33,290.40 |
| | 2000568669 | 10/28/2024 | SUPPLIERS OR VENDORS | $51,145.60 |
| | 2000568670 | 10/28/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000569231 | 10/30/2024 | SUPPLIERS OR VENDORS | $189,657.60 |
| | 2000569843 | 11/01/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000570154 | 11/04/2024 | SUPPLIERS OR VENDORS | $17,476.80 |
| | 2000570361 | 11/05/2024 | SUPPLIERS OR VENDORS | $152,363.12 |
| | 2000570362 | 11/05/2024 | SUPPLIERS OR VENDORS | $32,196.96 |
| | 2000570638 | 11/06/2024 | SUPPLIERS OR VENDORS | $742,038.51 |
| | 2000571050 | 11/08/2024 | SUPPLIERS OR VENDORS | $104,253.32 |
| | 2000571051 | 11/08/2024 | SUPPLIERS OR VENDORS | $16,562.88 |
| | 2000571600 | 11/12/2024 | SUPPLIERS OR VENDORS | $62,128.00 |
| | 2000571612 | 11/13/2024 | SUPPLIERS OR VENDORS | $364,571.96 |
| | 2000572223 | 11/14/2024 | SUPPLIERS OR VENDORS | $94,465.27 |
| | 2000572271 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,820.96 |
| | 2000572436 | 11/18/2024 | SUPPLIERS OR VENDORS | $34,250.00 |
| | 2000572584 | 11/19/2024 | SUPPLIERS OR VENDORS | $63,969.30 |
| | 2000573888 | 11/20/2024 | SUPPLIERS OR VENDORS | $24,707.02 |
| | | | **SUBTOTAL** | **$3,201,554.02** |
| RICOH USA INC. P.O. BOX 827577 PHILADELPHIA, PA 19182-7577 | 2000556744 | 08/26/2024 | SUPPLIERS OR VENDORS | $490.24 |
| | 2000557292 | 08/28/2024 | SUPPLIERS OR VENDORS | $17.29 |
| | 2000560370 | 09/13/2024 | SUPPLIERS OR VENDORS | $3,375.79 |
| | 2000563355 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,436.82 |
| | 2000564617 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,305.90 |
| | 2000567067 | 10/18/2024 | SUPPLIERS OR VENDORS | $372.45 |
| | 2000567249 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,182.12 |
| | 2000567745 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,586.87 |
| | 2000569065 | 10/30/2024 | SUPPLIERS OR VENDORS | $7.17 |
| | 2000570512 | 11/06/2024 | SUPPLIERS OR VENDORS | $122.11 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571266 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,929.44 |
| | 2000571749 | 11/13/2024 | SUPPLIERS OR VENDORS | $11.59 |
| | 2000572721 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,573.97 |
| | | | **SUBTOTAL** | **$24,411.76** |
| RIDGERUNNER CONTAINER, LLC<br>PO BOX 3183<br>WINCHESTER, VA 22604 | 2000558291 | 09/04/2024 | SUPPLIERS OR VENDORS | $410.40 |
| | 2000558967 | 09/06/2024 | SUPPLIERS OR VENDORS | $3,192.00 |
| | 2000560378 | 09/13/2024 | SUPPLIERS OR VENDORS | $4,049.52 |
| | 2000564634 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,840.00 |
| | 2000565181 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,397.20 |
| | 2000571075 | 11/08/2024 | SUPPLIERS OR VENDORS | $205.20 |
| | 2000572749 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,192.00 |
| | | | **SUBTOTAL** | **$18,286.32** |
| RIEGA FOODS LLC<br>8700 ELMWOOD STE. 400<br>KANSAS CITY, MO 64132 | 2000557079 | 08/26/2024 | SUPPLIERS OR VENDORS | $6,627.71 |
| | 2000560876 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,645.71 |
| | | | **SUBTOTAL** | **$13,273.42** |
| RIEKES EQUIPMENT COMPANY<br>POBOX 3392<br>OMAHA, NE 68103 | 2000557807 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,822.45 |
| | 2000559505 | 09/09/2024 | SUPPLIERS OR VENDORS | $378.22 |
| | 2000560107 | 09/11/2024 | SUPPLIERS OR VENDORS | $146.08 |
| | 2000564221 | 10/02/2024 | SUPPLIERS OR VENDORS | $951.60 |
| | 2000568203 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,593.00 |
| | 2000568897 | 10/28/2024 | SUPPLIERS OR VENDORS | $236.40 |
| | 2000569566 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,593.00 |
| | 2000569982 | 11/01/2024 | SUPPLIERS OR VENDORS | $21,680.43 |
| | 2000570287 | 11/04/2024 | SUPPLIERS OR VENDORS | $423.07 |
| | 2000570907 | 11/06/2024 | SUPPLIERS OR VENDORS | $472.80 |
| | 2000573207 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,949.10 |
| | | | **SUBTOTAL** | **$35,246.15** |
| RIMINI STREET, INC.<br>P.O. BOX 846287<br>DALLAS, TX 75284-6287 | 2000568346 | 10/25/2024 | SUPPLIERS OR VENDORS | $375,000.00 |
| | | | **SUBTOTAL** | **$375,000.00** |
| RITE-WAY PLUMBING & HEATING<br>2083 WALKER COURT, NW<br>GRAND RAPIDS, MI 49544 | 2000556707 | 08/26/2024 | SUPPLIERS OR VENDORS | $43,005.83 |
| | 2000557977 | 08/30/2024 | SUPPLIERS OR VENDORS | $189,512.31 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561921 | 09/23/2024 | SUPPLIERS OR VENDORS | $15,466.95 |
| | 2000563329 | 09/30/2024 | SUPPLIERS OR VENDORS | $67,810.00 |
| | 2000563856 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,727.00 |
| | 2000564429 | 10/04/2024 | SUPPLIERS OR VENDORS | $13,572.00 |
| | 2000565119 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,869.72 |
| | 2000565910 | 10/14/2024 | SUPPLIERS OR VENDORS | $42,982.00 |
| | 2000566453 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,331.00 |
| | 2000567226 | 10/21/2024 | SUPPLIERS OR VENDORS | $15,350.00 |
| | 2000567715 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,382.00 |
| | 2000568545 | 10/28/2024 | SUPPLIERS OR VENDORS | $15,366.68 |
| | 2000569024 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,083.93 |
| | 2000570481 | 11/06/2024 | SUPPLIERS OR VENDORS | $86,282.00 |
| | 2000571248 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,673.73 |
| | | | **SUBTOTAL** | **$532,415.15** |
| RJG IMP/EXP CONSULTANTS CORP.<br>2306 SPENCER STREET - SUITE 2<br>PISCATAWAY, NJ 08854 | 2000558844 | 09/04/2024 | SERVICES | $843.36 |
| | 2000559493 | 09/09/2024 | SERVICES | $7,749.36 |
| | 2000560086 | 09/11/2024 | SERVICES | $34,470.00 |
| | 2000560905 | 09/16/2024 | SERVICES | $5,670.00 |
| | 2000562849 | 09/25/2024 | SERVICES | $6,300.00 |
| | 2000569534 | 10/30/2024 | SERVICES | $26,567.62 |
| | | | **SUBTOTAL** | **$81,600.34** |
| ROBERTS OXYGEN COMPANY, INC.<br>PO BOX 5507<br>ROCKVILLE, MD 20855 | 2000558829 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,260.00 |
| | 2000560072 | 09/11/2024 | SUPPLIERS OR VENDORS | $708.90 |
| | 2000561568 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,130.00 |
| | 2000562832 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,130.00 |
| | 2000564192 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,130.00 |
| | 2000565580 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,654.65 |
| | 2000568165 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,380.00 |
| | 2000572141 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,380.00 |
| | 2000572414 | 11/15/2024 | SUPPLIERS OR VENDORS | $274.65 |
| | 2000573167 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,380.00 |
| | | | **SUBTOTAL** | **$12,428.20** |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RODEM INC<br>10001 MARTINS WAY<br>HARRISON, OH 45030 | 2000558403 | 09/04/2024 | SERVICES | $2,908.52 |
| | 2000561231 | 09/18/2024 | SERVICES | $311.65 |
| | 2000562515 | 09/25/2024 | SERVICES | $137.38 |
| | 2000564690 | 10/07/2024 | SERVICES | $744.53 |
| | 2000565265 | 10/09/2024 | SERVICES | $4,594.08 |
| | 2000566013 | 10/14/2024 | SERVICES | $840.13 |
| | 2000566578 | 10/16/2024 | SERVICES | $4,726.05 |
| | 2000567320 | 10/21/2024 | SERVICES | $230.48 |
| | 2000569175 | 10/30/2024 | SERVICES | $1,289.29 |
| | 2000572831 | 11/20/2024 | SERVICES | $4,523.96 |
| | | | **SUBTOTAL** | **$20,306.07** |
| RONCO INDUSTRIAL SUPPLY C<br>700 FRONTIER WAY<br>BENSENVILLE, IL 60106-1192 | 2000557529 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,856.59 |
| | 2000559336 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,034.59 |
| | 2000559924 | 09/11/2024 | SUPPLIERS OR VENDORS | $609.52 |
| | 2000562087 | 09/23/2024 | SUPPLIERS OR VENDORS | $114.88 |
| | 2000564053 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,497.43 |
| | 2000564783 | 10/07/2024 | SUPPLIERS OR VENDORS | $336.78 |
| | 2000566102 | 10/14/2024 | SUPPLIERS OR VENDORS | $289.19 |
| | 2000568720 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,226.14 |
| | 2000569296 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,133.61 |
| | 2000571409 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,669.56 |
| | 2000572949 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,219.20 |
| | | | **SUBTOTAL** | **$17,987.49** |
| ROQUETTE AMERICA, INC.<br>2905 EAGLE WAY<br>CHICAGO, IL 60678-1290 | 2000567053 | 10/18/2024 | SUPPLIERS OR VENDORS | $3,915.34 |
| | 2000567607 | 10/23/2024 | SUPPLIERS OR VENDORS | $12,652.35 |
| | 2000574167 | 11/21/2024 | SUPPLIERS OR VENDORS | $3,915.34 |
| | | | **SUBTOTAL** | **$20,483.03** |
| ROSE ACRE FARMS<br>36229 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | 2000557435 | 08/28/2024 | SUPPLIERS OR VENDORS | $35,448.00 |
| | 2000558427 | 09/04/2024 | SUPPLIERS OR VENDORS | $26,848.50 |
| | 2000559276 | 09/09/2024 | SUPPLIERS OR VENDORS | $43,958.70 |
| | 2000559850 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,848.50 |
| | 2000560657 | 09/16/2024 | SUPPLIERS OR VENDORS | $18,249.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562544 | 09/25/2024 | SUPPLIERS OR VENDORS | $78,945.50 |
| | 2000565287 | 10/09/2024 | SUPPLIERS OR VENDORS | $70,496.00 |
| | 2000566600 | 10/16/2024 | SUPPLIERS OR VENDORS | $43,938.61 |
| | 2000567866 | 10/23/2024 | SUPPLIERS OR VENDORS | $62,296.50 |
| | 2000569201 | 10/30/2024 | SUPPLIERS OR VENDORS | $35,448.00 |
| | 2000569830 | 11/01/2024 | SUPPLIERS OR VENDORS | $26,848.50 |
| | 2000570617 | 11/06/2024 | SUPPLIERS OR VENDORS | $18,249.00 |
| | 2000571872 | 11/13/2024 | SUPPLIERS OR VENDORS | $70,780.40 |
| | 2000574250 | 11/21/2024 | SUPPLIERS OR VENDORS | $70,096.00 |
| | | | **SUBTOTAL** | **$628,451.21** |
| ROSE PACKING<br>PO BOX 734518<br>CHICAGO, IL 60673-4518 | 2000557752 | 08/28/2024 | SUPPLIERS OR VENDORS | $82,710.00 |
| | 2000558825 | 09/04/2024 | SUPPLIERS OR VENDORS | $311,075.97 |
| | 2000560069 | 09/11/2024 | SUPPLIERS OR VENDORS | $121,108.40 |
| | 2000561563 | 09/18/2024 | SUPPLIERS OR VENDORS | $94,984.93 |
| | 2000562829 | 09/25/2024 | SUPPLIERS OR VENDORS | $75,947.52 |
| | 2000564189 | 10/02/2024 | SUPPLIERS OR VENDORS | $22,968.00 |
| | 2000565579 | 10/09/2024 | SUPPLIERS OR VENDORS | $84,051.37 |
| | 2000566866 | 10/16/2024 | SUPPLIERS OR VENDORS | $39,304.18 |
| | 2000568160 | 10/23/2024 | SUPPLIERS OR VENDORS | $98,841.60 |
| | 2000569506 | 10/30/2024 | SUPPLIERS OR VENDORS | $70,659.86 |
| | 2000570863 | 11/06/2024 | SUPPLIERS OR VENDORS | $33,326.28 |
| | 2000572136 | 11/13/2024 | SUPPLIERS OR VENDORS | $127,550.70 |
| | 2000573159 | 11/20/2024 | SUPPLIERS OR VENDORS | $44,518.42 |
| | | | **SUBTOTAL** | **$1,207,047.23** |
| ROVEMA NORTH AMERICA, INC.<br>4366 SHACKLEFORD ROAD,<br>SUITE A<br>NORCROSS, GA 30093 | 2000556548 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,686.16 |
| | 2000556948 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,924.84 |
| | 2000557554 | 08/28/2024 | SUPPLIERS OR VENDORS | $144.53 |
| | 2000558582 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,608.89 |
| | 2000559364 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,006.91 |
| | 2000560761 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,061.91 |
| | 2000561377 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,496.67 |
| | 2000562108 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,742.76 |
| | 2000562657 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,111.17 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563529 | 09/30/2024 | SUPPLIERS OR VENDORS | $189.98 |
| | 2000564807 | 10/07/2024 | SUPPLIERS OR VENDORS | $9,085.91 |
| | 2000565407 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,794.04 |
| | 2000566126 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,324.87 |
| | 2000567422 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,268.73 |
| | 2000567986 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,487.55 |
| | 2000568391 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,790.21 |
| | 2000568741 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,351.22 |
| | 2000569315 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,124.29 |
| | 2000569893 | 11/01/2024 | SUPPLIERS OR VENDORS | $176.46 |
| | 2000570194 | 11/04/2024 | SUPPLIERS OR VENDORS | $309.55 |
| | 2000570713 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,158.37 |
| | 2000571434 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,071.10 |
| | 2000571977 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,002.32 |
| | 2000572977 | 11/20/2024 | SUPPLIERS OR VENDORS | $13,214.04 |
| | | | **SUBTOTAL** | **$122,132.48** |
| ROYAL INGREDIENTS GROUP 311 W. SUPERIOR STREET STE. 209 CHICAGO, IL 60613 | 2000558890 | 09/04/2024 | SUPPLIERS OR VENDORS | $18,011.58 |
| | 2000564228 | 10/02/2024 | SUPPLIERS OR VENDORS | $18,011.58 |
| | | | **SUBTOTAL** | **$36,023.16** |
| ROYAL RIDGE FRUIT & COLD PO BOX 428 ROYAL CITY, WA 99357 | 2000558789 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,216.25 |
| | 2000559464 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,738.75 |
| | 2000562196 | 09/23/2024 | SUPPLIERS OR VENDORS | $18,693.75 |
| | 2000567526 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,731.00 |
| | 2000570258 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,791.25 |
| | 2000574330 | 11/21/2024 | SUPPLIERS OR VENDORS | $26,462.93 |
| | | | **SUBTOTAL** | **$77,633.93** |
| ROYAL ROSE LOGISTICS, INC. 14033 COMMERCE AVE NE 300-323 PRIOR LAKE, MN 55372 | 2000557071 | 08/26/2024 | SUPPLIERS OR VENDORS | $11,675.00 |
| | 2000557715 | 08/28/2024 | SUPPLIERS OR VENDORS | $21,100.00 |
| | 2000558791 | 09/04/2024 | SUPPLIERS OR VENDORS | $37,060.00 |
| | 2000559465 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,850.00 |
| | 2000560229 | 09/12/2024 | SUPPLIERS OR VENDORS | $6,250.00 |
| | 2000560872 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,750.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561535 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,575.00 |
| | 2000562197 | 09/23/2024 | SUPPLIERS OR VENDORS | $19,425.00 |
| | 2000562803 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,500.00 |
| | 2000563655 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,575.00 |
| | 2000564176 | 10/02/2024 | SUPPLIERS OR VENDORS | $16,750.00 |
| | 2000564493 | 10/04/2024 | SUPPLIERS OR VENDORS | $2,900.00 |
| | 2000564909 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,625.00 |
| | 2000565553 | 10/09/2024 | SUPPLIERS OR VENDORS | $10,875.00 |
| | 2000566840 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,400.00 |
| | 2000567527 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,500.00 |
| | 2000568133 | 10/23/2024 | SUPPLIERS OR VENDORS | $16,400.00 |
| | 2000568851 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,425.00 |
| | 2000569955 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,450.00 |
| | 2000570259 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,625.00 |
| | 2000570841 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,475.00 |
| | 2000571542 | 11/11/2024 | SUPPLIERS OR VENDORS | $425.00 |
| | 2000572108 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,825.00 |
| | 2000573133 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,825.00 |
| | | | **SUBTOTAL** | **$211,260.00** |
| RS AMERICAS<br>PO BOX 841811<br>DALLAS, TX 75284 | 2000556679 | 08/26/2024 | SUPPLIERS OR VENDORS | $31.86 |
| | 2000556680 | 08/26/2024 | SUPPLIERS OR VENDORS | $941.18 |
| | 2000557224 | 08/28/2024 | SUPPLIERS OR VENDORS | $896.19 |
| | 2000557225 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,788.11 |
| | 2000557226 | 08/28/2024 | SUPPLIERS OR VENDORS | $505.02 |
| | 2000558180 | 09/04/2024 | SUPPLIERS OR VENDORS | $164.52 |
| | 2000558181 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,524.33 |
| | 2000558182 | 09/04/2024 | SUPPLIERS OR VENDORS | $638.89 |
| | 2000559151 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,851.31 |
| | 2000559152 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,343.63 |
| | 2000559684 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,203.43 |
| | 2000559685 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,383.28 |
| | 2000560530 | 09/16/2024 | SUPPLIERS OR VENDORS | $129.00 |
| | 2000560531 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,973.05 |
| | 2000561034 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,143.07 |
| | 2000561035 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,166.68 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561899 | 09/23/2024 | SUPPLIERS OR VENDORS | $969.78 |
| | 2000561900 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,533.21 |
| | 2000562339 | 09/25/2024 | SUPPLIERS OR VENDORS | $484.38 |
| | 2000562340 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,991.88 |
| | 2000563292 | 09/30/2024 | SUPPLIERS OR VENDORS | $984.08 |
| | 2000563293 | 09/30/2024 | SUPPLIERS OR VENDORS | $776.00 |
| | 2000563817 | 10/02/2024 | SUPPLIERS OR VENDORS | $465.13 |
| | 2000563818 | 10/02/2024 | SUPPLIERS OR VENDORS | $261.82 |
| | 2000564576 | 10/07/2024 | SUPPLIERS OR VENDORS | $181.90 |
| | 2000564577 | 10/07/2024 | SUPPLIERS OR VENDORS | $624.04 |
| | 2000565086 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,152.45 |
| | 2000565087 | 10/09/2024 | SUPPLIERS OR VENDORS | $128.30 |
| | 2000565088 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,583.44 |
| | 2000565884 | 10/14/2024 | SUPPLIERS OR VENDORS | $841.48 |
| | 2000566421 | 10/16/2024 | SUPPLIERS OR VENDORS | $711.05 |
| | 2000566422 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,300.86 |
| | 2000567056 | 10/18/2024 | SUPPLIERS OR VENDORS | $592.00 |
| | 2000567198 | 10/21/2024 | SUPPLIERS OR VENDORS | $325.17 |
| | 2000567199 | 10/21/2024 | SUPPLIERS OR VENDORS | $950.34 |
| | 2000567677 | 10/23/2024 | SUPPLIERS OR VENDORS | $432.65 |
| | 2000567678 | 10/23/2024 | SUPPLIERS OR VENDORS | $569.51 |
| | 2000568518 | 10/28/2024 | SUPPLIERS OR VENDORS | $604.17 |
| | 2000568519 | 10/28/2024 | SUPPLIERS OR VENDORS | $505.48 |
| | 2000568990 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,919.74 |
| | 2000568991 | 10/30/2024 | SUPPLIERS OR VENDORS | $617.10 |
| | 2000569747 | 11/01/2024 | SUPPLIERS OR VENDORS | $287.23 |
| | 2000570452 | 11/06/2024 | SUPPLIERS OR VENDORS | $957.40 |
| | 2000570453 | 11/06/2024 | SUPPLIERS OR VENDORS | $550.72 |
| | 2000571224 | 11/11/2024 | SUPPLIERS OR VENDORS | $771.93 |
| | 2000571685 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,805.46 |
| | 2000571686 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,347.59 |
| | 2000571687 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,085.14 |
| | 2000572645 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,371.95 |
| | 2000572646 | 11/20/2024 | SUPPLIERS OR VENDORS | $964.43 |
| | | | **SUBTOTAL** | **$77,331.36** |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| RS INDUSTRIAL, INC.<br>DEPT. 40099<br>ATLANTA, GA 30374-0209 | 2000571097 | 11/08/2024 | SUPPLIERS OR VENDORS | $11,533.28 |
| | | | **SUBTOTAL** | **$11,533.28** |
| RSA INC<br>602 SIDWELL COURT, UNIT A<br>ST. CHARLES, IL 60174 | 2000560642 | 09/16/2024 | SUPPLIERS OR VENDORS | $544.76 |
| | 2000562516 | 09/25/2024 | SUPPLIERS OR VENDORS | $557.25 |
| | 2000564691 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,795.25 |
| | 2000566014 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,795.25 |
| | 2000571844 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,798.09 |
| | 2000572832 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,362.66 |
| | | | **SUBTOTAL** | **$10,853.26** |
| RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2000568031 | 10/23/2024 | SERVICES | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| RUGGED RACE PRODUCTS, INC.<br>509 TRAFFIC WAY<br>ARROYO GRANDE, CA 93420 | 2000560924 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,974.85 |
| | 2000561621 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,490.92 |
| | 2000562244 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,630.45 |
| | 2000566289 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,834.44 |
| | | | **SUBTOTAL** | **$9,930.66** |
| RUPPERT LANDSCAPE INC<br>23601 LAYTONSVILLE RD<br>LAYTONSVILLE, MD 20882 | 2000557773 | 08/28/2024 | SERVICES | $4,447.50 |
| | 2000558840 | 09/04/2024 | SERVICES | $4,739.00 |
| | 2000564326 | 10/03/2024 | SERVICES | $9,478.00 |
| | 2000569531 | 10/30/2024 | SERVICES | $2,223.75 |
| | | | **SUBTOTAL** | **$20,888.25** |
| RYAN TRANSPORTATION SERVICE, INC.<br>PO BOX 841220<br>DALLAS, TX 75284-1220 | 2000557470 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,835.00 |
| | 2000558482 | 09/04/2024 | SUPPLIERS OR VENDORS | $700.00 |
| | 2000561304 | 09/18/2024 | SUPPLIERS OR VENDORS | $950.00 |
| | 2000562580 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,700.00 |
| | 2000564010 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,650.00 |
| | 2000565327 | 10/09/2024 | SUPPLIERS OR VENDORS | $835.00 |
| | 2000566063 | 10/14/2024 | SUPPLIERS OR VENDORS | $150.00 |
| | 2000566639 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,400.00 |
| | 2000567912 | 10/23/2024 | SUPPLIERS OR VENDORS | $700.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000569846 | 11/01/2024 | SUPPLIERS OR VENDORS | $900.00 |
|  | 2000570160 | 11/04/2024 | SUPPLIERS OR VENDORS | $545.00 |
|  | 2000571904 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,870.46 |
|  | 2000572901 | 11/20/2024 | SUPPLIERS OR VENDORS | $695.00 |
|  |  |  | **SUBTOTAL** | **$14,930.46** |
| RYDER TRANSPORTATION SERVICES P.O. BOX 96723 CHICAGO, IL 60693-6723 | 2000557459 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,286.75 |
|  | 2000558462 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,627.34 |
|  | 2000560177 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,286.75 |
|  | 2000560411 | 09/13/2024 | SUPPLIERS OR VENDORS | $5,072.32 |
|  | 2000561292 | 09/18/2024 | SUPPLIERS OR VENDORS | $10,659.65 |
|  | 2000562568 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,286.75 |
|  | 2000564000 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,299.15 |
|  | 2000567899 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,094.79 |
|  | 2000569228 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,543.92 |
|  | 2000569229 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,807.25 |
|  | 2000570637 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,525.61 |
|  | 2000572891 | 11/20/2024 | SUPPLIERS OR VENDORS | $8,479.21 |
|  |  |  | **SUBTOTAL** | **$51,969.49** |
| SABERT CORPORATION PO BOX 22320 NEW YORK, NY 10087 | 2000559973 | 09/11/2024 | SUPPLIERS OR VENDORS | $146,418.61 |
|  |  |  | **SUBTOTAL** | **$146,418.61** |
| SAFETY-KLEEN SYSTEMS, INC. PO BOX 975201 DALLAS, TX 75397-5201 | 2000556961 | 08/26/2024 | SUPPLIERS OR VENDORS | $499.55 |
|  | 2000556962 | 08/26/2024 | SUPPLIERS OR VENDORS | $943.96 |
|  | 2000557577 | 08/28/2024 | SUPPLIERS OR VENDORS | $271.71 |
|  | 2000557578 | 08/28/2024 | SUPPLIERS OR VENDORS | $568.22 |
|  | 2000558614 | 09/04/2024 | SUPPLIERS OR VENDORS | $342.34 |
|  | 2000559382 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,611.69 |
|  | 2000561399 | 09/18/2024 | SUPPLIERS OR VENDORS | $557.83 |
|  | 2000561400 | 09/18/2024 | SUPPLIERS OR VENDORS | $501.36 |
|  | 2000562680 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,325.28 |
|  | 2000565424 | 10/09/2024 | SUPPLIERS OR VENDORS | $343.66 |
|  | 2000567102 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,097.64 |
|  | 2000570732 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,792.72 |
|  | 2000571447 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,184.72 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571448 | 11/11/2024 | SUPPLIERS OR VENDORS | $935.93 |
| | 2000572994 | 11/20/2024 | SUPPLIERS OR VENDORS | $536.09 |
| | 2000572995 | 11/20/2024 | SUPPLIERS OR VENDORS | $261.16 |
| | | | **SUBTOTAL** | **$21,773.86** |
| SAF-T-GARD INTERNATIONAL, INC.<br>P.O. BOX 7694<br>CAROL STREAM, IL 60197-7694 | 2000557604 | 08/28/2024 | SUPPLIERS OR VENDORS | $853.60 |
| | 2000558646 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,943.53 |
| | 2000560796 | 09/16/2024 | SUPPLIERS OR VENDORS | $212.42 |
| | 2000561423 | 09/18/2024 | SUPPLIERS OR VENDORS | $544.50 |
| | 2000562705 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,094.50 |
| | 2000566157 | 10/14/2024 | SUPPLIERS OR VENDORS | $836.00 |
| | 2000567456 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,224.19 |
| | 2000568032 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,562.82 |
| | 2000568775 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,208.00 |
| | 2000569356 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,860.68 |
| | 2000570217 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,620.33 |
| | 2000573025 | 11/20/2024 | SUPPLIERS OR VENDORS | $544.50 |
| | | | **SUBTOTAL** | **$27,505.07** |
| SALINA VORTEX CORP.<br>1725 VORTEX AVE.<br>SALINA, KS 67401-1768 | 2000559825 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,932.72 |
| | 2000562517 | 09/25/2024 | SUPPLIERS OR VENDORS | $10,208.44 |
| | 2000563426 | 09/30/2024 | SUPPLIERS OR VENDORS | $616.86 |
| | 2000567321 | 10/21/2024 | SUPPLIERS OR VENDORS | $513.74 |
| | 2000570595 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,167.98 |
| | 2000571845 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,002.77 |
| | | | **SUBTOTAL** | **$17,442.51** |
| SALT LAKE CITY PUBLIC UTILITIES<br>PO BOX 840173<br>LOS ANGELES, CA 90084-0173 | 2000571786 | 11/13/2024 | SERVICES | $21,041.52 |
| | | | **SUBTOTAL** | **$21,041.52** |
| SAME DAY DELIVERY<br>3378 THREE MILE ROAD, NW<br>GRAND RAPIDS, MI 49534 | 2000557259 | 08/28/2024 | SERVICES | $1,368.00 |
| | 2000559170 | 09/09/2024 | SERVICES | $857.00 |
| | 2000562367 | 09/25/2024 | SERVICES | $857.00 |
| | 2000563327 | 09/30/2024 | SERVICES | $540.00 |
| | 2000564593 | 10/07/2024 | SERVICES | $973.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000565907 | 10/14/2024 | SERVICES | $1,066.67 |
| | 2000566448 | 10/16/2024 | SERVICES | $2,106.67 |
| | 2000567223 | 10/21/2024 | SERVICES | $1,845.00 |
| | 2000569021 | 10/30/2024 | SERVICES | $5,661.43 |
| | 2000570476 | 11/06/2024 | SERVICES | $1,714.29 |
| | 2000571243 | 11/11/2024 | SERVICES | $4,139.19 |
| | 2000572341 | 11/15/2024 | SERVICES | $1,040.00 |
| | 2000573938 | 11/20/2024 | SERVICES | $5,846.00 |
| | | | **SUBTOTAL** | **$28,014.25** |
| SAN JOAQUIN FIGS, INC.<br>P.O. BOX 9547<br>FRESNO, CA 93793-9547 | 2000562379 | 09/25/2024 | SUPPLIERS OR VENDORS | $103,520.00 |
| | 2000565914 | 10/14/2024 | SUPPLIERS OR VENDORS | $68,960.00 |
| | 2000568338 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,584.00 |
| | 2000570065 | 11/04/2024 | SUPPLIERS OR VENDORS | $34,920.00 |
| | 2000573945 | 11/20/2024 | SUPPLIERS OR VENDORS | $199,728.00 |
| | | | **SUBTOTAL** | **$408,712.00** |
| SANI MATIC, INC<br>2855 INNOVATION WAY<br>SUN PRAIRIE, WI 53590 | 2000557629 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,654.67 |
| | 2000560205 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,472.86 |
| | 2000561443 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,530.73 |
| | 2000565471 | 10/09/2024 | SUPPLIERS OR VENDORS | $20,796.22 |
| | 2000571488 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,025.38 |
| | | | **SUBTOTAL** | **$35,479.86** |
| SAP AMERICA INC<br>PO BOX 7780-824024<br>PHILADEPHIA, PA 19182-4024 | 2000569027 | 10/30/2024 | SERVICES | $336,123.00 |
| | | | **SUBTOTAL** | **$336,123.00** |
| SAP CONCUR<br>62157 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | 2000558963 | 09/06/2024 | SERVICES | $6,725.21 |
| | 2000565155 | 10/09/2024 | SERVICES | $4,475.21 |
| | 2000570510 | 11/06/2024 | SERVICES | $4,475.21 |
| | | | **SUBTOTAL** | **$15,675.63** |
| SAPPHIRE FLAVORS & FRAGRANCES<br>PO BOX 200665<br>PITTSBURGH, PA 15251-0665 | 2000561570 | 09/18/2024 | SUPPLIERS OR VENDORS | $20,831.00 |
| | 2000567547 | 10/21/2024 | SUPPLIERS OR VENDORS | $12,559.25 |
| | 2000574106 | 11/20/2024 | SUPPLIERS OR VENDORS | $28,181.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$61,571.25** |
| SARA LEE FROZEN BAKERY LLC<br>PO BOX 74870<br>CHICAGO, IL 60694-4870 | 2000556455 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,157,085.60 |
| | 2000557687 | 08/28/2024 | SUPPLIERS OR VENDORS | $995,376.58 |
| | 2000557954 | 08/30/2024 | SUPPLIERS OR VENDORS | $54,126.35 |
| | 2000558047 | 08/30/2024 | SUPPLIERS OR VENDORS | $143,355.45 |
| | 2000558070 | 09/03/2024 | SUPPLIERS OR VENDORS | $1,004,382.16 |
| | 2000558750 | 09/04/2024 | SUPPLIERS OR VENDORS | $498,574.00 |
| | 2000559044 | 09/06/2024 | SUPPLIERS OR VENDORS | $108,385.47 |
| | 2000560024 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,022,645.48 |
| | 2000560340 | 09/13/2024 | SUPPLIERS OR VENDORS | $305,634.60 |
| | 2000561509 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,008,548.52 |
| | 2000562772 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,370,763.98 |
| | 2000562984 | 09/27/2024 | SUPPLIERS OR VENDORS | $150,287.40 |
| | 2000564155 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,287,724.10 |
| | 2000564413 | 10/04/2024 | SUPPLIERS OR VENDORS | $310,694.40 |
| | 2000565523 | 10/09/2024 | SUPPLIERS OR VENDORS | $372,366.47 |
| | 2000565733 | 10/11/2024 | SUPPLIERS OR VENDORS | $341,428.50 |
| | 2000566809 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,721,644.30 |
| | 2000567046 | 10/18/2024 | SUPPLIERS OR VENDORS | $159,907.95 |
| | 2000568102 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,019,190.30 |
| | 2000568319 | 10/25/2024 | SUPPLIERS OR VENDORS | $269,378.28 |
| | 2000569438 | 10/30/2024 | SUPPLIERS OR VENDORS | $979,893.91 |
| | 2000569994 | 11/01/2024 | SUPPLIERS OR VENDORS | $678,345.30 |
| | 2000570810 | 11/06/2024 | SUPPLIERS OR VENDORS | $620,336.59 |
| | 2000570990 | 11/08/2024 | SUPPLIERS OR VENDORS | $70,119.00 |
| | 2000572093 | 11/13/2024 | SUPPLIERS OR VENDORS | $517,633.20 |
| | 2000572326 | 11/15/2024 | SUPPLIERS OR VENDORS | $834,909.82 |
| | 2000574090 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,404,255.44 |
| | | | **SUBTOTAL** | **$19,406,993.15** |
| SCENIC FRUIT COMPANY<br>7510 SE ALTMAN ROAD<br>GRESHAM, OR 97080 | 2000557750 | 08/28/2024 | SUPPLIERS OR VENDORS | $33,682.50 |
| | 2000560885 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,337.75 |
| | 2000566247 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,448.00 |
| | 2000568863 | 10/28/2024 | SUPPLIERS OR VENDORS | $30,408.00 |
| | 2000571552 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,585.00 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574336 | 11/21/2024 | SUPPLIERS OR VENDORS | $14,340.00 |
| | | | **SUBTOTAL** | **$104,801.25** |
| SCHNEIDER PACKAGING EQUIPMENT<br>PO BOX 772658<br>DETROIT, MI 48277-2658 | 2000566891 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,150.00 |
| | 2000568881 | 10/28/2024 | SUPPLIERS OR VENDORS | $11,057.80 |
| | | | **SUBTOTAL** | **$16,207.80** |
| SCHREIBER FOODS INC.<br>P.O. BOX 93485<br>CHICAGO, IL 60673-3485 | 2000557044 | 08/26/2024 | SUPPLIERS OR VENDORS | $431,694.84 |
| | 2000557673 | 08/28/2024 | SUPPLIERS OR VENDORS | $254,246.40 |
| | 2000558042 | 08/30/2024 | SUPPLIERS OR VENDORS | $259,478.76 |
| | 2000558739 | 09/04/2024 | SUPPLIERS OR VENDORS | $610,538.62 |
| | 2000559444 | 09/09/2024 | SUPPLIERS OR VENDORS | $254,246.40 |
| | 2000560014 | 09/11/2024 | SUPPLIERS OR VENDORS | $254,246.40 |
| | 2000560850 | 09/16/2024 | SUPPLIERS OR VENDORS | $169,497.60 |
| | 2000561495 | 09/18/2024 | SUPPLIERS OR VENDORS | $524,045.70 |
| | 2000561824 | 09/20/2024 | SUPPLIERS OR VENDORS | $93,232.30 |
| | 2000562180 | 09/23/2024 | SUPPLIERS OR VENDORS | $174,929.24 |
| | 2000562762 | 09/25/2024 | SUPPLIERS OR VENDORS | $345,830.40 |
| | 2000563625 | 09/30/2024 | SUPPLIERS OR VENDORS | $86,457.60 |
| | 2000564149 | 10/02/2024 | SUPPLIERS OR VENDORS | $537,249.39 |
| | 2000564882 | 10/07/2024 | SUPPLIERS OR VENDORS | $86,457.60 |
| | 2000565514 | 10/09/2024 | SUPPLIERS OR VENDORS | $349,371.12 |
| | 2000566202 | 10/14/2024 | SUPPLIERS OR VENDORS | $432,288.00 |
| | 2000566797 | 10/16/2024 | SUPPLIERS OR VENDORS | $275,221.05 |
| | 2000567505 | 10/21/2024 | SUPPLIERS OR VENDORS | $350,256.30 |
| | 2000568092 | 10/23/2024 | SUPPLIERS OR VENDORS | $86,457.60 |
| | 2000568822 | 10/28/2024 | SUPPLIERS OR VENDORS | $281,172.96 |
| | 2000569428 | 10/30/2024 | SUPPLIERS OR VENDORS | $371,174.40 |
| | 2000569939 | 11/01/2024 | SUPPLIERS OR VENDORS | $92,793.60 |
| | 2000570246 | 11/04/2024 | SUPPLIERS OR VENDORS | $95,585.76 |
| | 2000570801 | 11/06/2024 | SUPPLIERS OR VENDORS | $388,110.00 |
| | 2000572082 | 11/13/2024 | SUPPLIERS OR VENDORS | $927,936.00 |
| | 2000573088 | 11/20/2024 | SUPPLIERS OR VENDORS | $373,035.84 |
| | | | **SUBTOTAL** | **$8,105,553.88** |
| SECURE LOGISTICS LLC<br>700 WEST RANDALL ST.<br>COOPERSVILLE, MI 49404 | 2000556956 | 08/26/2024 | SUPPLIERS OR VENDORS | $800.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557574 | 08/28/2024 | SUPPLIERS OR VENDORS | $400.00 |
| | 2000558609 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,925.00 |
| | 2000559379 | 09/09/2024 | SUPPLIERS OR VENDORS | $5,000.00 |
| | 2000559947 | 09/11/2024 | SUPPLIERS OR VENDORS | $425.00 |
| | 2000562118 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,700.00 |
| | 2000562678 | 09/25/2024 | SUPPLIERS OR VENDORS | $825.00 |
| | 2000563543 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,550.00 |
| | 2000564087 | 10/02/2024 | SUPPLIERS OR VENDORS | $750.00 |
| | 2000564815 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,450.00 |
| | 2000567436 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,250.00 |
| | 2000568009 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,100.00 |
| | 2000568751 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,400.00 |
| | 2000571123 | 11/08/2024 | SUPPLIERS OR VENDORS | $3,070.00 |
| | 2000572384 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,000.00 |
| | | | **SUBTOTAL** | **$47,645.00** |
| SECURITY 101 - CHICAGO P.O. BOX 525 ST. CHARLES, IL 60175 | 2000564322 | 10/03/2024 | SUPPLIERS OR VENDORS | $16,702.20 |
| | | | **SUBTOTAL** | **$16,702.20** |
| SEDGWICK CLAIMS MANAGEMENT POBOX 204036 DALLAS, TX 75320-4036 | 2000561376 | 09/18/2024 | SERVICES | $19,228.09 |
| | 2000566701 | 10/16/2024 | SERVICES | $34,770.41 |
| | 2000571433 | 11/11/2024 | SERVICES | $8,754.65 |
| | | | **SUBTOTAL** | **$62,753.15** |
| SEELYVILLE WATER & SEWAGE POBOX 249 SEELYVILLE, IN 47878 | 2000560368 | 09/13/2024 | SUPPLIERS OR VENDORS | $88.95 |
| | 2000560575 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,329.92 |
| | 2000567243 | 10/21/2024 | SUPPLIERS OR VENDORS | $88.95 |
| | 2000567739 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,163.14 |
| | 2000571740 | 11/13/2024 | SUPPLIERS OR VENDORS | $96.74 |
| | | | **SUBTOTAL** | **$22,767.70** |
| SELECT METALS PO BOX 1245 ELMHURST, IL 60126 | 2000556931 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,770.00 |
| | 2000558561 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,265.90 |
| | 2000558562 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,672.50 |
| | 2000559348 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,162.35 |
| | 2000559932 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,612.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560745 | 09/16/2024 | SUPPLIERS OR VENDORS | $24,392.50 |
| | 2000561358 | 09/18/2024 | SUPPLIERS OR VENDORS | $459.00 |
| | 2000561359 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,255.00 |
| | 2000562644 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,476.00 |
| | 2000562645 | 09/25/2024 | SUPPLIERS OR VENDORS | $460.00 |
| | 2000563508 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,190.00 |
| | 2000563509 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,580.00 |
| | 2000564058 | 10/02/2024 | SUPPLIERS OR VENDORS | $692.50 |
| | 2000564792 | 10/07/2024 | SUPPLIERS OR VENDORS | $23,542.00 |
| | 2000565396 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,322.00 |
| | 2000566110 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,220.00 |
| | 2000567406 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,240.00 |
| | 2000567407 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,752.50 |
| | 2000567971 | 10/23/2024 | SUPPLIERS OR VENDORS | $22,600.00 |
| | 2000568727 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,560.00 |
| | 2000568728 | 10/28/2024 | SUPPLIERS OR VENDORS | $14,350.00 |
| | 2000569304 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,635.00 |
| | 2000570185 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,225.00 |
| | 2000571416 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,080.00 |
| | 2000572962 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,830.00 |
| | 2000572963 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,346.00 |
| | | | **SUBTOTAL** | **$177,690.25** |
| SENSIENT COLORS LLC<br>62453 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | 2000557231 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,594.48 |
| | 2000558186 | 09/04/2024 | SUPPLIERS OR VENDORS | $55,400.83 |
| | 2000559154 | 09/09/2024 | SUPPLIERS OR VENDORS | $16,620.00 |
| | 2000561903 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,289.88 |
| | 2000562343 | 09/25/2024 | SUPPLIERS OR VENDORS | $772.49 |
| | 2000564579 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,163.60 |
| | 2000565886 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,865.92 |
| | 2000567202 | 10/21/2024 | SUPPLIERS OR VENDORS | $590.15 |
| | 2000568523 | 10/28/2024 | SUPPLIERS OR VENDORS | $58,549.79 |
| | 2000568996 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,752.00 |
| | 2000570456 | 11/06/2024 | SUPPLIERS OR VENDORS | $135,796.68 |
| | 2000574190 | 11/21/2024 | SUPPLIERS OR VENDORS | $290,459.03 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$585,854.85** |
| SENSIENT DEHYDRATED FLAVORS LLC<br>PO BOX 7410463<br>CHICAGO, IL 60674-0463 | 2000557460 | 08/28/2024 | SUPPLIERS OR VENDORS | $697.61 |
| | 2000560677 | 09/16/2024 | SUPPLIERS OR VENDORS | $697.61 |
| | 2000562569 | 09/25/2024 | SUPPLIERS OR VENDORS | $57,420.00 |
| | 2000565316 | 10/09/2024 | SUPPLIERS OR VENDORS | $57,420.00 |
| | 2000567900 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,733.98 |
| | 2000568668 | 10/28/2024 | SUPPLIERS OR VENDORS | $57,420.00 |
| | 2000571367 | 11/11/2024 | SUPPLIERS OR VENDORS | $47,850.00 |
| | 2000574263 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,576.82 |
| | | | **SUBTOTAL** | **$224,816.02** |
| SENSIENT FLAVORS LLC<br>PO BOX 7410461<br>CHICAGO, IL 60674-0461 | 2000558428 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,227.90 |
| | 2000559277 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,412.21 |
| | 2000559851 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,154.18 |
| | 2000560658 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,506.11 |
| | 2000562545 | 09/25/2024 | SUPPLIERS OR VENDORS | $21,308.66 |
| | 2000563448 | 09/30/2024 | SUPPLIERS OR VENDORS | $57,162.22 |
| | 2000564713 | 10/07/2024 | SUPPLIERS OR VENDORS | $10,535.30 |
| | 2000566601 | 10/16/2024 | SUPPLIERS OR VENDORS | $14,900.74 |
| | 2000568648 | 10/28/2024 | SUPPLIERS OR VENDORS | $37,307.51 |
| | 2000570618 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,441.42 |
| | 2000571347 | 11/11/2024 | SUPPLIERS OR VENDORS | $6,219.75 |
| | 2000571873 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,544.90 |
| | 2000574010 | 11/20/2024 | SUPPLIERS OR VENDORS | $42,801.32 |
| | 2000574251 | 11/21/2024 | SUPPLIERS OR VENDORS | $17,071.69 |
| | | | **SUBTOTAL** | **$230,593.91** |
| SENSORYEFFECTS INC.<br>POBOX 21815<br>NEW YORK, NY 10087-1815 | 2000560027 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,212.70 |
| | 2000562778 | 09/25/2024 | SUPPLIERS OR VENDORS | $222,552.00 |
| | 2000566209 | 10/14/2024 | SUPPLIERS OR VENDORS | $11,470.27 |
| | 2000568830 | 10/28/2024 | SUPPLIERS OR VENDORS | $130,680.00 |
| | 2000572096 | 11/13/2024 | SUPPLIERS OR VENDORS | $18,316.76 |
| | 2000574324 | 11/21/2024 | SUPPLIERS OR VENDORS | $130,680.00 |
| | | | **SUBTOTAL** | **$519,911.73** |

Debtor Name:  Hearthside Food Solutions, LLC                                           Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SENSUS AMERICA, INC.<br>997 LENOX DRIVE, STE 115<br>LAWRENCEVILLE, NJ 08648 | 2000558203 | 09/04/2024 | SUPPLIERS OR VENDORS | $47,344.33 |
| | 2000561912 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,955.48 |
| | 2000563835 | 10/02/2024 | SUPPLIERS OR VENDORS | $22,004.59 |
| | 2000565896 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,917.51 |
| | 2000567213 | 10/21/2024 | SUPPLIERS OR VENDORS | $18,679.59 |
| | 2000567693 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,904.35 |
| | 2000569011 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,893.81 |
| | 2000570468 | 11/06/2024 | SUPPLIERS OR VENDORS | $28,790.42 |
| | 2000571706 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,925.40 |
| | | | **SUBTOTAL** | **$151,415.48** |
| SENTRY EQUIPMENT ERECTORS INC<br>13150 E LYNCHBURG SALEM<br>FORST, VA 24551 | 2000568093 | 10/23/2024 | SERVICES | $10,268.34 |
| | | | **SUBTOTAL** | **$10,268.34** |
| SERVPRO OF BOISE<br>2882 N EAGLE RD<br>MERIDIAN, ID 83646 | 2000565637 | 10/09/2024 | SUPPLIERS OR VENDORS | $33,199.19 |
| | | | **SUBTOTAL** | **$33,199.19** |
| SET ENVIRONMENTAL, INC.<br>450 SUMAC RD.<br>WHEELING, IL 60090 | 2000561233 | 09/18/2024 | SUPPLIERS OR VENDORS | $18,138.50 |
| | 2000561234 | 09/18/2024 | SUPPLIERS OR VENDORS | $79,500.99 |
| | 2000566015 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,195.00 |
| | 2000570122 | 11/04/2024 | SUPPLIERS OR VENDORS | $17,116.39 |
| | 2000571098 | 11/08/2024 | SUPPLIERS OR VENDORS | $8,222.25 |
| | 2000571846 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,311.00 |
| | | | **SUBTOTAL** | **$134,484.13** |
| SETHNESS PRODUCTS COMPANY<br>P.O. BOX 735983<br>CHICAGO, IL 60673-5983 | 2000558134 | 09/04/2024 | SUPPLIERS OR VENDORS | $24,323.25 |
| | 2000561001 | 09/18/2024 | SUPPLIERS OR VENDORS | $75,347.07 |
| | 2000562310 | 09/25/2024 | SUPPLIERS OR VENDORS | $52,794.70 |
| | 2000563264 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,015.08 |
| | 2000563265 | 09/30/2024 | SUPPLIERS OR VENDORS | $25,233.36 |
| | 2000563788 | 10/02/2024 | SUPPLIERS OR VENDORS | $25,056.65 |
| | 2000564556 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,620.50 |
| | 2000564557 | 10/07/2024 | SUPPLIERS OR VENDORS | $85,482.78 |
| | 2000565861 | 10/14/2024 | SUPPLIERS OR VENDORS | $25,129.41 |
| | 2000566387 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,845.65 |

Debtor Name:  Hearthside Food Solutions, LLC                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567646 | 10/23/2024 | SUPPLIERS OR VENDORS | $48,799.51 |
| | 2000568496 | 10/28/2024 | SUPPLIERS OR VENDORS | $22,795.58 |
| | 2000569722 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,202.16 |
| | 2000570419 | 11/06/2024 | SUPPLIERS OR VENDORS | $25,139.80 |
| | 2000571653 | 11/13/2024 | SUPPLIERS OR VENDORS | $76,715.77 |
| | 2000574179 | 11/21/2024 | SUPPLIERS OR VENDORS | $14,005.08 |
| | 2000574180 | 11/21/2024 | SUPPLIERS OR VENDORS | $249,961.86 |
| | | | **SUBTOTAL** | **$806,468.21** |
| SFL & B, LLC<br>429 WESTVIEW AVE<br>NASHVILLE, TN 37205 | 2000563585 | 09/30/2024 | OTHER- LANDLORD | $36,353.98 |
| | 2000565472 | 10/09/2024 | OTHER- LANDLORD | $36,353.98 |
| | 2000573040 | 11/20/2024 | OTHER- LANDLORD | $36,353.98 |
| | | | **SUBTOTAL** | **$109,061.94** |
| SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 | 2000556872 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,859.87 |
| | 2000559285 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,218.80 |
| | 2000562562 | 09/25/2024 | SUPPLIERS OR VENDORS | $7,352.19 |
| | 2000565301 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,948.79 |
| | 2000567884 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,150.25 |
| | 2000571359 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,469.49 |
| | | | **SUBTOTAL** | **$51,999.39** |
| SHAW MATERIAL HANDLING<br>POBOX 872700<br>KANSAS CITY, MO 64187 | 2000557066 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,916.57 |
| | 2000557708 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,972.96 |
| | 2000558774 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,951.77 |
| | 2000559461 | 09/09/2024 | SUPPLIERS OR VENDORS | $791.44 |
| | 2000560039 | 09/11/2024 | SUPPLIERS OR VENDORS | $932.69 |
| | 2000560869 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,975.16 |
| | 2000562192 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,186.76 |
| | 2000562794 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,665.84 |
| | 2000564901 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,077.74 |
| | 2000565542 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,443.70 |
| | 2000566220 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,470.00 |
| | 2000566831 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,140.17 |
| | 2000568122 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,015.00 |
| | 2000568842 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,309.36 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570830 | 11/06/2024 | SUPPLIERS OR VENDORS | $500.56 |
| | 2000571533 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,470.00 |
| | 2000573123 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,299.88 |
| | | | **SUBTOTAL** | **$63,119.60** |
| SHEARER`S FOODS-BURLINGTON PO BOX 776167 CHICAGO, IL 60677-6167 | 2000557674 | 08/28/2024 | SUPPLIERS OR VENDORS | $127,890.60 |
| | 2000558740 | 09/04/2024 | SUPPLIERS OR VENDORS | $90,042.90 |
| | 2000560015 | 09/11/2024 | SUPPLIERS OR VENDORS | $340,925.60 |
| | 2000561496 | 09/18/2024 | SUPPLIERS OR VENDORS | $205,248.00 |
| | 2000562763 | 09/25/2024 | SUPPLIERS OR VENDORS | $141,773.10 |
| | 2000564150 | 10/02/2024 | SUPPLIERS OR VENDORS | $252,369.60 |
| | 2000564883 | 10/07/2024 | SUPPLIERS OR VENDORS | $50,467.20 |
| | 2000565515 | 10/09/2024 | SUPPLIERS OR VENDORS | $184,355.22 |
| | 2000566798 | 10/16/2024 | SUPPLIERS OR VENDORS | $253,789.20 |
| | 2000567506 | 10/21/2024 | SUPPLIERS OR VENDORS | $25,250.40 |
| | 2000568095 | 10/23/2024 | SUPPLIERS OR VENDORS | $278,346.60 |
| | 2000569429 | 10/30/2024 | SUPPLIERS OR VENDORS | $211,048.74 |
| | 2000569940 | 11/01/2024 | SUPPLIERS OR VENDORS | $25,250.40 |
| | 2000570802 | 11/06/2024 | SUPPLIERS OR VENDORS | $378,554.40 |
| | 2000572083 | 11/13/2024 | SUPPLIERS OR VENDORS | $358,946.70 |
| | 2000574083 | 11/20/2024 | SUPPLIERS OR VENDORS | $555,307.20 |
| | 2000574320 | 11/21/2024 | SUPPLIERS OR VENDORS | $1,068,032.85 |
| | | | **SUBTOTAL** | **$4,547,598.71** |
| SHERWIN WILLIAMS PO BOX 74008820 CHICAGO, IL 60674-8820 | 2000564195 | 10/02/2024 | SUPPLIERS OR VENDORS | $549.12 |
| | 2000564499 | 10/04/2024 | SUPPLIERS OR VENDORS | $1,321.73 |
| | 2000565583 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,992.33 |
| | 2000566253 | 10/14/2024 | SUPPLIERS OR VENDORS | $16.73 |
| | 2000568425 | 10/25/2024 | SUPPLIERS OR VENDORS | $888.11 |
| | 2000569513 | 10/30/2024 | SUPPLIERS OR VENDORS | $4.15 |
| | 2000569967 | 11/01/2024 | SUPPLIERS OR VENDORS | $792.51 |
| | 2000572146 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,097.55 |
| | 2000573171 | 11/20/2024 | SUPPLIERS OR VENDORS | $943.61 |
| | | | **SUBTOTAL** | **$9,605.84** |
| SHICK SOLUTIONS P.O. BOX 719042 CHICAGO, IL 60677-7042 | 2000557409 | 08/28/2024 | SERVICES | $1,759.89 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558405 | 09/04/2024 | SERVICES | $12,284.71 |
| | 2000559826 | 09/11/2024 | SERVICES | $55.18 |
| | 2000561788 | 09/20/2024 | SERVICES | $10,885.11 |
| | 2000562519 | 09/25/2024 | SERVICES | $6,922.35 |
| | 2000563428 | 09/30/2024 | SERVICES | $4,776.28 |
| | 2000564692 | 10/07/2024 | SERVICES | $9,011.94 |
| | 2000567323 | 10/21/2024 | SERVICES | $245.46 |
| | 2000567839 | 10/23/2024 | SERVICES | $6,791.09 |
| | 2000569176 | 10/30/2024 | SERVICES | $1,563.18 |
| | 2000570597 | 11/06/2024 | SERVICES | $87.29 |
| | 2000572833 | 11/20/2024 | SERVICES | $20,751.30 |
| | | | **SUBTOTAL** | **$75,133.78** |
| SHORELINE POWER SERVICES, INC. 6724 EAST RAILWAY COMMONS WILLIAMSBURG, MI 49690 | 2000558470 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,060.00 |
| | 2000560682 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,567.98 |
| | 2000566056 | 10/14/2024 | SUPPLIERS OR VENDORS | $37,329.50 |
| | 2000567904 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,321.50 |
| | 2000571899 | 11/13/2024 | SUPPLIERS OR VENDORS | $24,220.00 |
| | | | **SUBTOTAL** | **$80,498.98** |
| SHORR PACKAGING CORPORATION PO BOX 773252 CHICAGO, IL 60677-3252 | 2000556902 | 08/26/2024 | SUPPLIERS OR VENDORS | $17,927.23 |
| | 2000557490 | 08/28/2024 | SUPPLIERS OR VENDORS | $118,398.70 |
| | 2000557491 | 08/28/2024 | SUPPLIERS OR VENDORS | $26,011.23 |
| | 2000558505 | 09/04/2024 | SUPPLIERS OR VENDORS | $23,318.40 |
| | 2000558506 | 09/04/2024 | SUPPLIERS OR VENDORS | $20,637.04 |
| | 2000558993 | 09/06/2024 | SUPPLIERS OR VENDORS | $2,709.44 |
| | 2000558994 | 09/06/2024 | SUPPLIERS OR VENDORS | $8,552.64 |
| | 2000559313 | 09/09/2024 | SUPPLIERS OR VENDORS | $40,095.76 |
| | 2000559900 | 09/11/2024 | SUPPLIERS OR VENDORS | $15,164.00 |
| | 2000559901 | 09/11/2024 | SUPPLIERS OR VENDORS | $62,371.61 |
| | 2000559902 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,545.28 |
| | 2000560417 | 09/13/2024 | SUPPLIERS OR VENDORS | $630.55 |
| | 2000560697 | 09/16/2024 | SUPPLIERS OR VENDORS | $8,229.60 |
| | 2000560698 | 09/16/2024 | SUPPLIERS OR VENDORS | $40,753.95 |
| | 2000561322 | 09/18/2024 | SUPPLIERS OR VENDORS | $107,347.55 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561323 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,166.11 |
| | 2000561799 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,816.24 |
| | 2000562063 | 09/23/2024 | SUPPLIERS OR VENDORS | $919.12 |
| | 2000562596 | 09/25/2024 | SUPPLIERS OR VENDORS | $89,308.47 |
| | 2000562597 | 09/25/2024 | SUPPLIERS OR VENDORS | $66,099.79 |
| | 2000563477 | 09/30/2024 | SUPPLIERS OR VENDORS | $79,714.80 |
| | 2000563478 | 09/30/2024 | SUPPLIERS OR VENDORS | $23,524.64 |
| | 2000564029 | 10/02/2024 | SUPPLIERS OR VENDORS | $62,106.18 |
| | 2000564030 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,452.48 |
| | 2000564753 | 10/07/2024 | SUPPLIERS OR VENDORS | $34,838.61 |
| | 2000564754 | 10/07/2024 | SUPPLIERS OR VENDORS | $50,409.42 |
| | 2000565346 | 10/09/2024 | SUPPLIERS OR VENDORS | $46,712.75 |
| | 2000565347 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,580.74 |
| | 2000566074 | 10/14/2024 | SUPPLIERS OR VENDORS | $22,240.97 |
| | 2000566075 | 10/14/2024 | SUPPLIERS OR VENDORS | $15,860.48 |
| | 2000566653 | 10/16/2024 | SUPPLIERS OR VENDORS | $71,351.92 |
| | 2000566654 | 10/16/2024 | SUPPLIERS OR VENDORS | $58,139.53 |
| | 2000567377 | 10/21/2024 | SUPPLIERS OR VENDORS | $39,967.66 |
| | 2000567378 | 10/21/2024 | SUPPLIERS OR VENDORS | $13,016.67 |
| | 2000567932 | 10/23/2024 | SUPPLIERS OR VENDORS | $83,345.51 |
| | 2000567933 | 10/23/2024 | SUPPLIERS OR VENDORS | $16,621.24 |
| | 2000568378 | 10/25/2024 | SUPPLIERS OR VENDORS | $7,200.32 |
| | 2000568693 | 10/28/2024 | SUPPLIERS OR VENDORS | $34,763.59 |
| | 2000568694 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,421.67 |
| | 2000569258 | 10/30/2024 | SUPPLIERS OR VENDORS | $53,088.32 |
| | 2000569259 | 10/30/2024 | SUPPLIERS OR VENDORS | $36,490.86 |
| | 2000569857 | 11/01/2024 | SUPPLIERS OR VENDORS | $756.30 |
| | 2000570668 | 11/06/2024 | SUPPLIERS OR VENDORS | $129,475.15 |
| | 2000570669 | 11/06/2024 | SUPPLIERS OR VENDORS | $48,095.81 |
| | 2000571381 | 11/11/2024 | SUPPLIERS OR VENDORS | $36,742.22 |
| | 2000571382 | 11/11/2024 | SUPPLIERS OR VENDORS | $21,223.66 |
| | 2000571919 | 11/13/2024 | SUPPLIERS OR VENDORS | $37,465.66 |
| | 2000571920 | 11/13/2024 | SUPPLIERS OR VENDORS | $66,969.95 |
| | 2000572917 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,233.40 |
| | 2000574043 | 11/20/2024 | SUPPLIERS OR VENDORS | $96,684.96 |
| | 2000574044 | 11/20/2024 | SUPPLIERS OR VENDORS | $186,357.48 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$2,071,855.66** |
| SI ELECTRICAL LLC<br>5292 N NORTHWEST HWY<br>CHICAGO, IL 60630 | 2000567587 | 10/21/2024 | SUPPLIERS OR VENDORS | $58,900.00 |
| | | | **SUBTOTAL** | **$58,900.00** |
| SIEMER MILLING COMPANY<br>111 W. MAIN<br>TEUTOPOLIS, IL 62467 | 2000559359 | 09/09/2024 | SUPPLIERS OR VENDORS | $15,340.50 |
| | 2000563523 | 09/30/2024 | SUPPLIERS OR VENDORS | $12,968.75 |
| | 2000566118 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,077.50 |
| | 2000567419 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,118.75 |
| | 2000574284 | 11/21/2024 | SUPPLIERS OR VENDORS | $12,938.75 |
| | | | **SUBTOTAL** | **$54,444.25** |
| SIERRA VALLEY ALMONDS LLC<br>850 COMMERCE DRIVE<br>MADERA, CA 93637 | 2000566928 | 10/16/2024 | SUPPLIERS OR VENDORS | $15,108.75 |
| | 2000574369 | 11/21/2024 | SUPPLIERS OR VENDORS | $461.68 |
| | | | **SUBTOTAL** | **$15,570.43** |
| SIGNODE SERVICE BUSINESS<br>P.O. BOX 71057<br>CHICAGO, IL 60694-1057 | 2000559177 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,002.44 |
| | 2000560934 | 09/17/2024 | SUPPLIERS OR VENDORS | $9,940.00 |
| | 2000561083 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,257.32 |
| | 2000563866 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,878.80 |
| | | | **SUBTOTAL** | **$14,078.56** |
| SILGAN PLASTIC FOOD CONTAINERS<br>15756 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | 2000563348 | 09/30/2024 | SUPPLIERS OR VENDORS | $29,657.16 |
| | 2000574209 | 11/21/2024 | SUPPLIERS OR VENDORS | $22,519.44 |
| | | | **SUBTOTAL** | **$52,176.60** |
| SILLIKER, INC.<br>3155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2000557238 | 08/28/2024 | SUPPLIERS OR VENDORS | $36.82 |
| | 2000557239 | 08/28/2024 | SUPPLIERS OR VENDORS | $76,711.54 |
| | 2000557240 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,197.44 |
| | 2000557241 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,063.23 |
| | 2000559692 | 09/11/2024 | SUPPLIERS OR VENDORS | $42,984.52 |
| | 2000559693 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,310.96 |
| | 2000559694 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,158.13 |
| | 2000560536 | 09/16/2024 | SUPPLIERS OR VENDORS | $6,384.21 |
| | 2000561905 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,153.60 |
| | 2000562346 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,685.05 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563005 | 09/27/2024 | SUPPLIERS OR VENDORS | $6,286.74 |
| | 2000563301 | 09/30/2024 | SUPPLIERS OR VENDORS | $62.82 |
| | 2000563302 | 09/30/2024 | SUPPLIERS OR VENDORS | $59,827.46 |
| | 2000563303 | 09/30/2024 | SUPPLIERS OR VENDORS | $19,490.91 |
| | 2000563304 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,965.65 |
| | 2000563824 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,830.98 |
| | 2000565888 | 10/14/2024 | SUPPLIERS OR VENDORS | $36.82 |
| | 2000565889 | 10/14/2024 | SUPPLIERS OR VENDORS | $41,716.87 |
| | 2000565890 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,909.03 |
| | 2000565891 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,570.38 |
| | 2000566428 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,124.10 |
| | 2000569000 | 10/30/2024 | SUPPLIERS OR VENDORS | $36.82 |
| | 2000569001 | 10/30/2024 | SUPPLIERS OR VENDORS | $38,471.32 |
| | 2000569002 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,389.74 |
| | 2000569003 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,513.37 |
| | 2000571696 | 11/13/2024 | SUPPLIERS OR VENDORS | $44,090.77 |
| | 2000571697 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,515.61 |
| | 2000571698 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,194.53 |
| | | | **SUBTOTAL** | **$430,719.42** |
| SILVA INTERNATIONAL, INC. PO BOX 6684 CAROL STREAM, IL 60197-6684 | 2000558497 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,900.14 |
| | 2000559894 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,585.79 |
| | 2000560693 | 09/16/2024 | SUPPLIERS OR VENDORS | $7,122.31 |
| | 2000561316 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,225.62 |
| | 2000565340 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,065.14 |
| | 2000566069 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,196.90 |
| | 2000567372 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,641.54 |
| | 2000567925 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,388.40 |
| | | | **SUBTOTAL** | **$24,125.84** |
| SIMMONS KNIFE & SAW 400 REGENCY DRIVE GLENDALE HEIGHTS, IL 60139 | 2000559463 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,751.11 |
| | 2000564905 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,750.99 |
| | 2000565552 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,496.32 |
| | 2000570837 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,812.68 |
| | | | **SUBTOTAL** | **$13,811.10** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SIMPLE MILLS<br>435 N. LASALLE DRIVE, 2ND FLOOR<br>CHICAGO, IL 60654 | 2000558849 | 09/04/2024 | SUPPLIERS OR VENDORS | $963.00 |
| | 2000561590 | 09/18/2024 | SUPPLIERS OR VENDORS | $50,939.36 |
| | 2000562852 | 09/25/2024 | SUPPLIERS OR VENDORS | $128,068.50 |
| | 2000563102 | 09/27/2024 | SUPPLIERS OR VENDORS | $6,752.32 |
| | | | **SUBTOTAL** | **$186,723.18** |
| SIMPSON THACHER & BARTLETT LLP<br>P.O. BOX 29008<br>NEW YORK, NY 10087-9008 | 2000564233 | 10/02/2024 | SERVICES | $288,678.00 |
| | 2000569587 | 10/30/2024 | SERVICES | $118,055.50 |
| | | | **SUBTOTAL** | **$406,733.50** |
| SKIDMORE SALES & DISTRIBUT.<br>3767 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | 2000557436 | 08/28/2024 | SUPPLIERS OR VENDORS | $34,060.87 |
| | 2000558004 | 08/30/2024 | SUPPLIERS OR VENDORS | $13,114.49 |
| | 2000558429 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,296.11 |
| | 2000558985 | 09/06/2024 | SUPPLIERS OR VENDORS | $4,333.80 |
| | 2000559852 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,091.83 |
| | 2000560659 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,138.83 |
| | 2000561265 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,993.33 |
| | 2000562029 | 09/23/2024 | SUPPLIERS OR VENDORS | $35,915.55 |
| | 2000562546 | 09/25/2024 | SUPPLIERS OR VENDORS | $11,420.40 |
| | 2000562547 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,810.25 |
| | 2000563985 | 10/02/2024 | SUPPLIERS OR VENDORS | $27,042.98 |
| | 2000564460 | 10/04/2024 | SUPPLIERS OR VENDORS | $6,248.86 |
| | 2000565288 | 10/09/2024 | SUPPLIERS OR VENDORS | $944.45 |
| | 2000566035 | 10/14/2024 | SUPPLIERS OR VENDORS | $3,551.45 |
| | 2000566602 | 10/16/2024 | SUPPLIERS OR VENDORS | $24,286.30 |
| | 2000567340 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,297.53 |
| | 2000567867 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,343.82 |
| | 2000568372 | 10/25/2024 | SUPPLIERS OR VENDORS | $568.04 |
| | 2000568649 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,883.93 |
| | 2000569202 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,148.43 |
| | 2000570136 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,392.46 |
| | 2000570619 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,324.75 |
| | 2000571106 | 11/08/2024 | SUPPLIERS OR VENDORS | $8,272.99 |
| | 2000571348 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,572.73 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571874 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,348.04 |
| | 2000572367 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,377.15 |
| | 2000572859 | 11/20/2024 | SUPPLIERS OR VENDORS | $27,075.28 |
| | 2000572860 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,847.58 |
| | | | **SUBTOTAL** | **$248,702.23** |
| SKJODT - BARRETT FOODS INC.<br>5 PRECIDIO COURT<br>BRAMPTON, ON L6S 6B7<br>CANADA | 2000556994 | 08/26/2024 | SUPPLIERS OR VENDORS | $163,586.18 |
| | 2000557608 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,281.81 |
| | 2000560802 | 09/16/2024 | SUPPLIERS OR VENDORS | $155,174.25 |
| | | | **SUBTOTAL** | **$329,042.24** |
| SMALLEY MFG. CO. INC.<br>P.O. BOX 22788<br>KNOXVILLE, TN 37933-0788 | 2000556888 | 08/26/2024 | SUPPLIERS OR VENDORS | $990.00 |
| | 2000559299 | 09/09/2024 | SUPPLIERS OR VENDORS | $16,065.73 |
| | 2000560181 | 09/12/2024 | SUPPLIERS OR VENDORS | $15,635.41 |
| | 2000562582 | 09/25/2024 | SUPPLIERS OR VENDORS | $495.00 |
| | 2000569243 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,965.17 |
| | | | **SUBTOTAL** | **$38,151.31** |
| SMART WAREHOUSING, LLC<br>PO BOX 874323<br>KANSAS CITY, MO 64187 | 2000559766 | 09/11/2024 | SERVICES | $1,115.20 |
| | 2000565189 | 10/09/2024 | SERVICES | $10,791.00 |
| | | | **SUBTOTAL** | **$11,906.20** |
| SME OPEX LLC<br>1750 UNITY LOOP<br>CUMMING, GA 30040 | 2000560113 | 09/11/2024 | SERVICES | $16,000.00 |
| | 2000562879 | 09/25/2024 | SERVICES | $2,123.20 |
| | 2000566287 | 10/14/2024 | SERVICES | $16,000.00 |
| | 2000571591 | 11/11/2024 | SERVICES | $1,425.00 |
| | | | **SUBTOTAL** | **$35,548.20** |
| SMIRKS LTD<br>17601 US HYW 34<br>FORT MORGAN, CO 80701 | 2000560439 | 09/13/2024 | SUPPLIERS OR VENDORS | $37,722.90 |
| | 2000565816 | 10/11/2024 | SUPPLIERS OR VENDORS | $17,695.10 |
| | 2000567115 | 10/18/2024 | SUPPLIERS OR VENDORS | $24,507.92 |
| | 2000569995 | 11/01/2024 | SUPPLIERS OR VENDORS | $12,188.00 |
| | 2000570003 | 11/04/2024 | SUPPLIERS OR VENDORS | $9,028.32 |
| | 2000572440 | 11/18/2024 | SUPPLIERS OR VENDORS | $70,546.87 |
| | | | **SUBTOTAL** | **$171,689.11** |

Debtor Name:  Hearthside Food Solutions, LLC                                             Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SNACKWERKS OF MICHIGAN LLC<br>180 E GOODALE AVE<br>BATTLE CREEK, MI 49037 | 2000564957 | 10/07/2024 | SUPPLIERS OR VENDORS | $41,793.60 |
| | 2000566910 | 10/16/2024 | SUPPLIERS OR VENDORS | $34,473.60 |
| | 2000568204 | 10/23/2024 | SUPPLIERS OR VENDORS | $34,473.60 |
| | 2000569567 | 10/30/2024 | SUPPLIERS OR VENDORS | $407.71 |
| | 2000570909 | 11/06/2024 | SUPPLIERS OR VENDORS | $34,473.60 |
| | 2000573209 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,473.60 |
| | 2000574119 | 11/20/2024 | SUPPLIERS OR VENDORS | $132,969.60 |
| | | | **SUBTOTAL** | **$313,065.31** |
| SNELLER SNOW & GROUNDS<br>675 CLYDE CT SW<br>BYRON CENTER, MI 49315-8446 | 2000556865 | 08/26/2024 | SERVICES | $145.19 |
| | 2000558442 | 09/04/2024 | SERVICES | $5,105.17 |
| | 2000560668 | 09/16/2024 | SERVICES | $2,078.43 |
| | 2000564461 | 10/04/2024 | SERVICES | $2,685.73 |
| | 2000569214 | 10/30/2024 | SERVICES | $15,170.51 |
| | 2000570142 | 11/04/2024 | SERVICES | $5,007.70 |
| | | | **SUBTOTAL** | **$30,192.73** |
| SNOW WHITE SERVICES, INC.<br>3304 W 250 N<br>WEST LAFAYETTE, IN 47906 | 2000556605 | 08/23/2024 | SUPPLIERS OR VENDORS | $46,111.00 |
| | 2000557829 | 08/28/2024 | SUPPLIERS OR VENDORS | $8,976.00 |
| | 2000572200 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,596.00 |
| | 2000572422 | 11/15/2024 | SUPPLIERS OR VENDORS | $4,612.00 |
| | | | **SUBTOTAL** | **$68,295.00** |
| SOKOL<br>PO BOX 95714<br>CHICAGO, IL 60694-5714 | 2000557844 | 08/29/2024 | SUPPLIERS OR VENDORS | $9,751.40 |
| | 2000558071 | 09/03/2024 | SUPPLIERS OR VENDORS | $74,476.48 |
| | 2000559529 | 09/10/2024 | SUPPLIERS OR VENDORS | $98,037.44 |
| | 2000560470 | 09/16/2024 | SUPPLIERS OR VENDORS | $38,299.36 |
| | 2000562256 | 09/25/2024 | SUPPLIERS OR VENDORS | $76,266.48 |
| | 2000564983 | 10/08/2024 | SUPPLIERS OR VENDORS | $142,804.32 |
| | 2000565169 | 10/09/2024 | SUPPLIERS OR VENDORS | $37,238.24 |
| | 2000567136 | 10/21/2024 | SUPPLIERS OR VENDORS | $75,856.48 |
| | 2000569075 | 10/30/2024 | SUPPLIERS OR VENDORS | $38,528.24 |
| | 2000570521 | 11/06/2024 | SUPPLIERS OR VENDORS | $37,583.24 |
| | 2000570940 | 11/07/2024 | SUPPLIERS OR VENDORS | $37,583.24 |
| | 2000571047 | 11/08/2024 | SUPPLIERS OR VENDORS | $68,327.84 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571598 | 11/12/2024 | SUPPLIERS OR VENDORS | $37,928.24 |
| | 2000572268 | 11/15/2024 | SUPPLIERS OR VENDORS | $112,749.72 |
| | 2000572433 | 11/18/2024 | SUPPLIERS OR VENDORS | $37,583.24 |
| | 2000573887 | 11/20/2024 | SUPPLIERS OR VENDORS | $37,583.24 |
| | 2000574354 | 11/21/2024 | SUPPLIERS OR VENDORS | $37,838.24 |
| | | | **SUBTOTAL** | **$998,435.44** |
| SOL SIMPLE LLC<br>65 EAST ELM ST.<br>CHICAGO, IL 60611 | 2000564208 | 10/02/2024 | SUPPLIERS OR VENDORS | $15,495.97 |
| | | | **SUBTOTAL** | **$15,495.97** |
| SOLAE, LLC<br>P.O. BOX 733249<br>DALLAS, TX 75373-3249 | 2000557437 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,763.60 |
| | 2000558430 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,763.60 |
| | 2000561266 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,763.60 |
| | 2000562548 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,763.60 |
| | 2000566603 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,250.33 |
| | 2000569203 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,527.20 |
| | 2000570620 | 11/06/2024 | SUPPLIERS OR VENDORS | $15,012.35 |
| | 2000571875 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,763.60 |
| | | | **SUBTOTAL** | **$32,607.88** |
| SOLVAY FINANCE (AMERICA), LLC<br>504 CARNEGIE CENTER<br>PRINCETON, NJ 08540-6241 | 2000560560 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,492.43 |
| | 2000563333 | 09/30/2024 | SUPPLIERS OR VENDORS | $11,492.43 |
| | 2000563864 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,750.04 |
| | 2000571725 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,749.25 |
| | | | **SUBTOTAL** | **$34,484.15** |
| SONOCO CANADA CORPORATION<br>91218 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693-0077 | 2000556854 | 08/26/2024 | SUPPLIERS OR VENDORS | $40,750.52 |
| | 2000557438 | 08/28/2024 | SUPPLIERS OR VENDORS | $60,791.83 |
| | 2000557439 | 08/28/2024 | SUPPLIERS OR VENDORS | $124,120.27 |
| | 2000558005 | 08/30/2024 | SUPPLIERS OR VENDORS | $81,576.28 |
| | 2000558431 | 09/04/2024 | SUPPLIERS OR VENDORS | $362,410.03 |
| | 2000558432 | 09/04/2024 | SUPPLIERS OR VENDORS | $214,482.81 |
| | 2000559278 | 09/09/2024 | SUPPLIERS OR VENDORS | $61,946.67 |
| | 2000559279 | 09/09/2024 | SUPPLIERS OR VENDORS | $99,898.64 |
| | 2000559853 | 09/11/2024 | SUPPLIERS OR VENDORS | $309,505.87 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559854 | 09/11/2024 | SUPPLIERS OR VENDORS | $124,731.30 |
| | 2000560660 | 09/16/2024 | SUPPLIERS OR VENDORS | $61,946.67 |
| | 2000560661 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,062.60 |
| | 2000561267 | 09/18/2024 | SUPPLIERS OR VENDORS | $156,272.10 |
| | 2000561268 | 09/18/2024 | SUPPLIERS OR VENDORS | $318,120.24 |
| | 2000562030 | 09/23/2024 | SUPPLIERS OR VENDORS | $41,255.12 |
| | 2000562031 | 09/23/2024 | SUPPLIERS OR VENDORS | $8,515.59 |
| | 2000562549 | 09/25/2024 | SUPPLIERS OR VENDORS | $213,304.79 |
| | 2000562550 | 09/25/2024 | SUPPLIERS OR VENDORS | $151,539.94 |
| | 2000563449 | 09/30/2024 | SUPPLIERS OR VENDORS | $61,189.78 |
| | 2000563450 | 09/30/2024 | SUPPLIERS OR VENDORS | $58,085.44 |
| | 2000563986 | 10/02/2024 | SUPPLIERS OR VENDORS | $244,745.93 |
| | 2000563987 | 10/02/2024 | SUPPLIERS OR VENDORS | $148,076.61 |
| | 2000564714 | 10/07/2024 | SUPPLIERS OR VENDORS | $134,687.08 |
| | 2000564715 | 10/07/2024 | SUPPLIERS OR VENDORS | $29,239.67 |
| | 2000565289 | 10/09/2024 | SUPPLIERS OR VENDORS | $223,434.59 |
| | 2000565290 | 10/09/2024 | SUPPLIERS OR VENDORS | $147,470.54 |
| | 2000566036 | 10/14/2024 | SUPPLIERS OR VENDORS | $103,244.45 |
| | 2000566037 | 10/14/2024 | SUPPLIERS OR VENDORS | $179,049.91 |
| | 2000566604 | 10/16/2024 | SUPPLIERS OR VENDORS | $283,338.29 |
| | 2000566605 | 10/16/2024 | SUPPLIERS OR VENDORS | $277,695.83 |
| | 2000567341 | 10/21/2024 | SUPPLIERS OR VENDORS | $91,980.19 |
| | 2000567342 | 10/21/2024 | SUPPLIERS OR VENDORS | $197,684.01 |
| | 2000567868 | 10/23/2024 | SUPPLIERS OR VENDORS | $210,892.70 |
| | 2000567869 | 10/23/2024 | SUPPLIERS OR VENDORS | $279,103.29 |
| | 2000568650 | 10/28/2024 | SUPPLIERS OR VENDORS | $177,273.88 |
| | 2000568651 | 10/28/2024 | SUPPLIERS OR VENDORS | $80,321.84 |
| | 2000569204 | 10/30/2024 | SUPPLIERS OR VENDORS | $166,059.56 |
| | 2000569205 | 10/30/2024 | SUPPLIERS OR VENDORS | $132,919.67 |
| | 2000569831 | 11/01/2024 | SUPPLIERS OR VENDORS | $141,606.38 |
| | 2000570137 | 11/04/2024 | SUPPLIERS OR VENDORS | $37,213.52 |
| | 2000570621 | 11/06/2024 | SUPPLIERS OR VENDORS | $179,269.91 |
| | 2000570622 | 11/06/2024 | SUPPLIERS OR VENDORS | $241,009.04 |
| | 2000571349 | 11/11/2024 | SUPPLIERS OR VENDORS | $81,564.41 |
| | 2000571350 | 11/11/2024 | SUPPLIERS OR VENDORS | $135,427.84 |
| | 2000571876 | 11/13/2024 | SUPPLIERS OR VENDORS | $177,392.74 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571877 | 11/13/2024 | SUPPLIERS OR VENDORS | $363,301.71 |
| | 2000574011 | 11/20/2024 | SUPPLIERS OR VENDORS | $541,323.90 |
| | 2000574012 | 11/20/2024 | SUPPLIERS OR VENDORS | $773,823.84 |
| | 2000574252 | 11/21/2024 | SUPPLIERS OR VENDORS | $328,127.32 |
| | 2000574253 | 11/21/2024 | SUPPLIERS OR VENDORS | $466,175.45 |
| | | | **SUBTOTAL** | **$9,136,960.59** |
| SONOCO PRODUCTS COMPANY 7720 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0077 | 2000556700 | 08/26/2024 | SUPPLIERS OR VENDORS | $29,193.31 |
| | 2000557257 | 08/28/2024 | SUPPLIERS OR VENDORS | $29,426.54 |
| | 2000558210 | 09/04/2024 | SUPPLIERS OR VENDORS | $66,638.16 |
| | 2000559167 | 09/09/2024 | SUPPLIERS OR VENDORS | $44,176.40 |
| | 2000559703 | 09/11/2024 | SUPPLIERS OR VENDORS | $84,736.78 |
| | 2000560548 | 09/16/2024 | SUPPLIERS OR VENDORS | $64,730.03 |
| | 2000560549 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,700.51 |
| | 2000561055 | 09/18/2024 | SUPPLIERS OR VENDORS | $91,655.12 |
| | 2000562363 | 09/25/2024 | SUPPLIERS OR VENDORS | $55,888.85 |
| | 2000563324 | 09/30/2024 | SUPPLIERS OR VENDORS | $60,681.60 |
| | 2000563849 | 10/02/2024 | SUPPLIERS OR VENDORS | $15,508.45 |
| | 2000563850 | 10/02/2024 | SUPPLIERS OR VENDORS | $17,514.90 |
| | 2000565113 | 10/09/2024 | SUPPLIERS OR VENDORS | $57,481.37 |
| | 2000565904 | 10/14/2024 | SUPPLIERS OR VENDORS | $85,087.06 |
| | 2000565905 | 10/14/2024 | SUPPLIERS OR VENDORS | $9,799.61 |
| | 2000566441 | 10/16/2024 | SUPPLIERS OR VENDORS | $89,097.59 |
| | 2000567219 | 10/21/2024 | SUPPLIERS OR VENDORS | $82,573.45 |
| | 2000567703 | 10/23/2024 | SUPPLIERS OR VENDORS | $170,807.03 |
| | 2000567704 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,848.57 |
| | 2000568540 | 10/28/2024 | SUPPLIERS OR VENDORS | $32,440.53 |
| | 2000573935 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,336.00 |
| | 2000574200 | 11/21/2024 | SUPPLIERS OR VENDORS | $77,978.05 |
| | 2000574201 | 11/21/2024 | SUPPLIERS OR VENDORS | $10,084.83 |
| | | | **SUBTOTAL** | **$1,237,384.74** |
| SOUTHERN AIR, INC. P.O. BOX 4205 LYNCHBURG, VA 24502 | 2000557103 | 08/26/2024 | SUPPLIERS OR VENDORS | $7,121.50 |
| | 2000557780 | 08/28/2024 | SUPPLIERS OR VENDORS | $976.14 |
| | 2000558847 | 09/04/2024 | SUPPLIERS OR VENDORS | $847.26 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                           Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559494 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,482.86 |
| | 2000561588 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,678.78 |
| | 2000562850 | 09/25/2024 | SUPPLIERS OR VENDORS | $10,531.52 |
| | 2000563693 | 09/30/2024 | SUPPLIERS OR VENDORS | $664.55 |
| | 2000566263 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,113.33 |
| | 2000566887 | 10/16/2024 | SUPPLIERS OR VENDORS | $839.39 |
| | 2000568179 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,800.00 |
| | 2000569537 | 10/30/2024 | SUPPLIERS OR VENDORS | $141.00 |
| | 2000569971 | 11/01/2024 | SUPPLIERS OR VENDORS | $839.39 |
| | 2000570883 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,608.26 |
| | 2000573183 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,318.50 |
| | | | **SUBTOTAL** | **$40,962.48** |
| SPACK INTERNATIONAL INC. 4 RESEARCH DR., SUITE 402 SHELTON, CT 06484 | 2000558856 | 09/04/2024 | SUPPLIERS OR VENDORS | $86,676.00 |
| | 2000560910 | 09/16/2024 | SUPPLIERS OR VENDORS | $27,450.36 |
| | 2000561595 | 09/18/2024 | SUPPLIERS OR VENDORS | $94,970.18 |
| | | | **SUBTOTAL** | **$209,096.54** |
| SPAN TECH P.O. BOX 369 GLASGOW, KY 42142 | 2000556717 | 08/26/2024 | SUPPLIERS OR VENDORS | $72.04 |
| | 2000558233 | 09/04/2024 | SUPPLIERS OR VENDORS | $6,030.82 |
| | 2000558959 | 09/06/2024 | SUPPLIERS OR VENDORS | $375.88 |
| | 2000560364 | 09/13/2024 | SUPPLIERS OR VENDORS | $1,473.16 |
| | 2000560365 | 09/13/2024 | SUPPLIERS OR VENDORS | $850.53 |
| | 2000565129 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,667.72 |
| | 2000566460 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,242.26 |
| | 2000569766 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,367.57 |
| | | | **SUBTOTAL** | **$14,079.98** |
| SPARKLIGHT ADVERISING 6031 N MAIN ST RD #339 WEBB CITY, MO 64870 | 2000557757 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,050.00 |
| | 2000564323 | 10/03/2024 | SUPPLIERS OR VENDORS | $5,048.75 |
| | 2000570870 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,051.00 |
| | | | **SUBTOTAL** | **$15,149.75** |
| SPARKS BELTING COMPANY PO BOX 772218 DETROIT, MI 48277-2218 | 2000557190 | 08/28/2024 | SUPPLIERS OR VENDORS | $78.57 |
| | 2000558136 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,185.23 |
| | 2000559125 | 09/09/2024 | SUPPLIERS OR VENDORS | $286.09 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559654 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,033.70 |
| | 2000560507 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,319.77 |
| | 2000561884 | 09/23/2024 | SUPPLIERS OR VENDORS | $244.60 |
| | 2000562311 | 09/25/2024 | SUPPLIERS OR VENDORS | $609.00 |
| | 2000563266 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,082.59 |
| | 2000564422 | 10/04/2024 | SUPPLIERS OR VENDORS | $462.48 |
| | 2000565050 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,336.72 |
| | 2000565862 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,106.46 |
| | 2000566388 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,703.14 |
| | 2000567178 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,988.76 |
| | 2000567179 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,654.83 |
| | 2000570420 | 11/06/2024 | SUPPLIERS OR VENDORS | $349.47 |
| | 2000571654 | 11/13/2024 | SUPPLIERS OR VENDORS | $609.00 |
| | 2000572623 | 11/20/2024 | SUPPLIERS OR VENDORS | $916.57 |
| | | | **SUBTOTAL** | **$27,966.98** |
| SPECIALTY COMMODITIES INC. 75 REMITTANCE DR. SUITE 1451 CHICAGO, IL 60675-1451 | 2000565975 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,761.40 |
| | 2000574230 | 11/21/2024 | SUPPLIERS OR VENDORS | $7,185.44 |
| | | | **SUBTOTAL** | **$13,946.84** |
| SPRINTER SERVICES INC. 2900 DIXIE AVE GRANDVILLE, MI 49418 | 2000557192 | 08/28/2024 | SERVICES | $66,352.19 |
| | 2000558139 | 09/04/2024 | SERVICES | $66,646.29 |
| | 2000559655 | 09/11/2024 | SERVICES | $62,913.18 |
| | 2000561002 | 09/18/2024 | SERVICES | $65,626.19 |
| | 2000562312 | 09/25/2024 | SERVICES | $69,412.67 |
| | 2000563790 | 10/02/2024 | SERVICES | $69,882.24 |
| | 2000565052 | 10/09/2024 | SERVICES | $65,107.83 |
| | 2000566389 | 10/16/2024 | SERVICES | $66,682.77 |
| | 2000567647 | 10/23/2024 | SERVICES | $69,475.63 |
| | 2000568958 | 10/30/2024 | SERVICES | $67,096.04 |
| | 2000570421 | 11/06/2024 | SERVICES | $68,978.52 |
| | 2000571655 | 11/13/2024 | SERVICES | $69,392.46 |
| | 2000573915 | 11/20/2024 | SERVICES | $132,869.84 |
| | | | **SUBTOTAL** | **$940,435.85** |
| ST. CHARLES TRADING, INC. P.O. BOX 5905 CAROL STREAM, IL 60197-5905 | 2000557542 | 08/28/2024 | SUPPLIERS OR VENDORS | $14,565.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562652 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,510.00 |
| | 2000567416 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,213.50 |
| | 2000574282 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,208.50 |
| | | | **SUBTOTAL** | **$20,497.00** |
| STAFF MANAGEMENT SOLUTIONS, LLC<br>32487 COLLECTION DRIVE<br>CHICAGO, IL 60693 | 2000557324 | 08/28/2024 | SERVICES | $102,622.15 |
| | 2000557325 | 08/28/2024 | SERVICES | $13,097.64 |
| | 2000558311 | 09/04/2024 | SERVICES | $110,738.44 |
| | 2000558312 | 09/04/2024 | SERVICES | $13,360.68 |
| | 2000559770 | 09/11/2024 | SERVICES | $90,869.77 |
| | 2000559771 | 09/11/2024 | SERVICES | $6,243.67 |
| | 2000561144 | 09/18/2024 | SERVICES | $74,089.17 |
| | 2000561145 | 09/18/2024 | SERVICES | $10,830.12 |
| | 2000562438 | 09/25/2024 | SERVICES | $89,038.94 |
| | 2000562439 | 09/25/2024 | SERVICES | $6,927.53 |
| | 2000563910 | 10/02/2024 | SERVICES | $99,554.45 |
| | 2000563911 | 10/02/2024 | SERVICES | $26,655.40 |
| | 2000565192 | 10/09/2024 | SERVICES | $91,219.99 |
| | 2000565193 | 10/09/2024 | SERVICES | $23,536.69 |
| | 2000566517 | 10/16/2024 | SERVICES | $87,710.22 |
| | 2000566518 | 10/16/2024 | SERVICES | $20,729.28 |
| | 2000567768 | 10/23/2024 | SERVICES | $63,147.83 |
| | 2000567769 | 10/23/2024 | SERVICES | $14,419.91 |
| | 2000569111 | 10/30/2024 | SERVICES | $15,902.94 |
| | 2000570537 | 11/06/2024 | SERVICES | $47,676.64 |
| | 2000570538 | 11/06/2024 | SERVICES | $16,713.18 |
| | 2000571783 | 11/13/2024 | SERVICES | $36,495.45 |
| | 2000571784 | 11/13/2024 | SERVICES | $22,376.15 |
| | 2000572350 | 11/15/2024 | SERVICES | $73,071.03 |
| | 2000573973 | 11/20/2024 | SERVICES | $72,064.10 |
| | 2000573974 | 11/20/2024 | SERVICES | $59,439.36 |
| | | | **SUBTOTAL** | **$1,288,530.73** |
| STAPLES INC<br>PO BOX 660409<br>DALLAS, TX 75266-0409 | 2000557097 | 08/26/2024 | SERVICES | $204.46 |
| | 2000557763 | 08/28/2024 | SERVICES | $250.86 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557764 | 08/28/2024 | SERVICES | $1,496.55 |
| | 2000559484 | 09/09/2024 | SERVICES | $91.95 |
| | 2000560078 | 09/11/2024 | SERVICES | $177.04 |
| | 2000560896 | 09/16/2024 | SERVICES | $128.52 |
| | 2000561577 | 09/18/2024 | SERVICES | $121.41 |
| | 2000563681 | 09/30/2024 | SERVICES | $1,098.13 |
| | 2000563682 | 09/30/2024 | SERVICES | $1,987.02 |
| | 2000563683 | 09/30/2024 | SERVICES | $199.67 |
| | 2000564196 | 10/02/2024 | SERVICES | $429.55 |
| | 2000564930 | 10/07/2024 | SERVICES | $80.32 |
| | 2000565584 | 10/09/2024 | SERVICES | $2,231.91 |
| | 2000565585 | 10/09/2024 | SERVICES | $441.18 |
| | 2000566256 | 10/14/2024 | SERVICES | $374.10 |
| | 2000566875 | 10/16/2024 | SERVICES | $308.34 |
| | 2000569518 | 10/30/2024 | SERVICES | $1,010.13 |
| | 2000569519 | 10/30/2024 | SERVICES | $574.06 |
| | 2000569520 | 10/30/2024 | SERVICES | $92.29 |
| | 2000571561 | 11/11/2024 | SERVICES | $475.33 |
| | 2000572147 | 11/13/2024 | SERVICES | $197.70 |
| | 2000573172 | 11/20/2024 | SERVICES | $141.91 |
| | | | **SUBTOTAL** | **$12,112.43** |
| STAR OF THE WEST MILLING PO BOX 146 FRANKENMUTH, MI 48734 | 2000556698 | 08/26/2024 | SUPPLIERS OR VENDORS | $25,755.71 |
| | 2000559166 | 09/09/2024 | SUPPLIERS OR VENDORS | $36,596.73 |
| | 2000560547 | 09/16/2024 | SUPPLIERS OR VENDORS | $11,335.00 |
| | 2000561053 | 09/18/2024 | SUPPLIERS OR VENDORS | $11,185.00 |
| | 2000563321 | 09/30/2024 | SUPPLIERS OR VENDORS | $19,750.00 |
| | 2000565111 | 10/09/2024 | SUPPLIERS OR VENDORS | $39,276.41 |
| | 2000566438 | 10/16/2024 | SUPPLIERS OR VENDORS | $26,610.99 |
| | 2000567700 | 10/23/2024 | SUPPLIERS OR VENDORS | $26,063.40 |
| | 2000568538 | 10/28/2024 | SUPPLIERS OR VENDORS | $12,699.33 |
| | 2000569016 | 10/30/2024 | SUPPLIERS OR VENDORS | $12,746.82 |
| | 2000571708 | 11/13/2024 | SUPPLIERS OR VENDORS | $33,419.43 |
| | 2000572671 | 11/20/2024 | SUPPLIERS OR VENDORS | $19,550.93 |
| | | | **SUBTOTAL** | **$274,989.75** |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STATE OF NEW HAMPSHIRE NH DRA, PO BOX 1265 CONCORD, NH 03302-1265 | 2000559601 | 09/11/2024 | OTHER- GOVERNMENTAL | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| STEALTH ELECTRIC COMPANY, LLC 3121 BARTLETT CORP. DR. STE. 105 BARTLETT, TN 38133 | 2000566850 | 10/16/2024 | SERVICES | $13,400.00 |
| | 2000570850 | 11/06/2024 | SERVICES | $74,525.00 |
| | | | **SUBTOTAL** | **$87,925.00** |
| STEAMERICAS INC. 18022 S. FIGUEROA ST. GARDENA, CA 90248 | 2000560120 | 09/11/2024 | SUPPLIERS OR VENDORS | $34,793.84 |
| | 2000566291 | 10/14/2024 | SUPPLIERS OR VENDORS | $195.43 |
| | | | **SUBTOTAL** | **$34,989.27** |
| STEINER ELECTRIC CO. 2665 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 2000558563 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,713.55 |
| | 2000558564 | 09/04/2024 | SUPPLIERS OR VENDORS | $486.84 |
| | 2000559349 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,293.88 |
| | 2000560188 | 09/12/2024 | SUPPLIERS OR VENDORS | $296.28 |
| | 2000560189 | 09/12/2024 | SUPPLIERS OR VENDORS | $524.71 |
| | 2000560746 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,134.17 |
| | 2000560747 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,301.34 |
| | 2000561360 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,301.34 |
| | 2000563510 | 09/30/2024 | SUPPLIERS OR VENDORS | $586.56 |
| | 2000564793 | 10/07/2024 | SUPPLIERS OR VENDORS | $220.05 |
| | 2000567408 | 10/21/2024 | SUPPLIERS OR VENDORS | $479.38 |
| | 2000568729 | 10/28/2024 | SUPPLIERS OR VENDORS | $977.86 |
| | 2000570701 | 11/06/2024 | SUPPLIERS OR VENDORS | $718.15 |
| | 2000571417 | 11/11/2024 | SUPPLIERS OR VENDORS | $742.13 |
| | 2000571966 | 11/13/2024 | SUPPLIERS OR VENDORS | $603.82 |
| | 2000571967 | 11/13/2024 | SUPPLIERS OR VENDORS | $545.60 |
| | 2000572964 | 11/20/2024 | SUPPLIERS OR VENDORS | $202.61 |
| | 2000572965 | 11/20/2024 | SUPPLIERS OR VENDORS | $224.11 |
| | | | **SUBTOTAL** | **$14,352.38** |
| STELTER & BRINCK, LTD 201 SALES AVE HARRISON, OH 45030 | 2000556829 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,100.00 |
| | | | **SUBTOTAL** | **$14,100.00** |
| STERICYCLE INC. 28883 NETWORK PLACE CHICAGO, IL 60673-1288 | 2000557675 | 08/28/2024 | SUPPLIERS OR VENDORS | $81.90 |

Debtor Name:  Hearthside Food Solutions, LLC                                                       Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560851 | 09/16/2024 | SUPPLIERS OR VENDORS | $867.18 |
| | 2000561497 | 09/18/2024 | SUPPLIERS OR VENDORS | $532.93 |
| | 2000561498 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,546.38 |
| | 2000563626 | 09/30/2024 | SUPPLIERS OR VENDORS | $191.13 |
| | 2000566799 | 10/16/2024 | SUPPLIERS OR VENDORS | $532.93 |
| | 2000566800 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,340.49 |
| | 2000568096 | 10/23/2024 | SUPPLIERS OR VENDORS | $862.38 |
| | 2000573091 | 11/20/2024 | SUPPLIERS OR VENDORS | $532.93 |
| | 2000573092 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,543.83 |
| | 2000573093 | 11/20/2024 | SUPPLIERS OR VENDORS | $98.43 |
| | | | **SUBTOTAL** | **$21,130.51** |
| STEWART SYSTEMS<br>PO BOX 679385<br>DALLAS, TX 75267-9385 | 2000558155 | 09/04/2024 | SUPPLIERS OR VENDORS | $218,522.00 |
| | | | **SUBTOTAL** | **$218,522.00** |
| STOLLER TRUCKING<br>102 SOUTH FORD ST., P.O. BOX 309<br>GRIDLEY, IL 61744 | 2000556988 | 08/26/2024 | SERVICES | $1,500.00 |
| | 2000556989 | 08/26/2024 | SERVICES | $3,000.00 |
| | 2000558647 | 09/04/2024 | SERVICES | $3,000.00 |
| | 2000559403 | 09/09/2024 | SERVICES | $750.00 |
| | 2000560198 | 09/12/2024 | SERVICES | $2,250.00 |
| | 2000562706 | 09/25/2024 | SERVICES | $2,250.00 |
| | 2000563566 | 09/30/2024 | SERVICES | $1,500.00 |
| | 2000564103 | 10/02/2024 | SERVICES | $1,500.00 |
| | 2000564842 | 10/07/2024 | SERVICES | $750.00 |
| | 2000566738 | 10/16/2024 | SERVICES | $750.00 |
| | 2000567457 | 10/21/2024 | SERVICES | $1,500.00 |
| | 2000569357 | 10/30/2024 | SERVICES | $1,500.00 |
| | 2000569358 | 10/30/2024 | SERVICES | $750.00 |
| | 2000569918 | 11/01/2024 | SERVICES | $2,700.00 |
| | | | **SUBTOTAL** | **$23,700.00** |
| STONEX FINANCIAL INC.<br>1251 NW BRIARCLIFF PKWY STE. 800<br>KANSAS CITY, MO 64116 | 2000557985 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,200.00 |
| | 2000569080 | 10/30/2024 | SUPPLIERS OR VENDORS | $48,213.99 |
| | | | **SUBTOTAL** | **$49,413.99** |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| STORM SECURITY, LTD.<br>POBOX 927<br>LONDON, KY 40743 | 2000557621 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000558669 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000559977 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000561436 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000562716 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000564111 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000565465 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000566750 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,079.52 |
| | 2000568043 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000569372 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000570225 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000572033 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | 2000573038 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,130.24 |
| | | | **SUBTOTAL** | **$27,642.40** |
| STOUT RISIUS ROSS, INC<br>PO BOX 71770<br>CHICAGO, IL 60694 | 2000559955 | 09/11/2024 | SERVICES | $75,000.00 |
| | 2000561408 | 09/18/2024 | SERVICES | $70,000.00 |
| | 2000564478 | 10/04/2024 | SERVICES | $13,082.50 |
| | 2000565802 | 10/11/2024 | SERVICES | $52,508.61 |
| | 2000569343 | 10/30/2024 | SERVICES | $115,578.53 |
| | 2000572006 | 11/13/2024 | SERVICES | $35,541.88 |
| | 2000573876 | 11/20/2024 | SERVICES | $128,266.46 |
| | | | **SUBTOTAL** | **$489,977.98** |
| STRATAS FOODS<br>PO BOX 66903<br>ST LOUIS, MO 63166-6903 | 2000556701 | 08/26/2024 | SUPPLIERS OR VENDORS | $43,617.37 |
| | 2000560551 | 09/16/2024 | SUPPLIERS OR VENDORS | $34,860.00 |
| | 2000562365 | 09/25/2024 | SUPPLIERS OR VENDORS | $10,565.09 |
| | | | **SUBTOTAL** | **$89,042.46** |
| SUGAR CREEK PACKING CO.<br>LOCKBOX #17703<br>PALATINE, IL 60055-7703 | 2000557140 | 08/27/2024 | SUPPLIERS OR VENDORS | $40,633.59 |
| | 2000557949 | 08/30/2024 | SUPPLIERS OR VENDORS | $243,068.16 |
| | 2000558992 | 09/06/2024 | SUPPLIERS OR VENDORS | $119,517.92 |
| | 2000559526 | 09/10/2024 | SUPPLIERS OR VENDORS | $179,276.88 |
| | 2000560416 | 09/13/2024 | SUPPLIERS OR VENDORS | $219,552.52 |
| | 2000560935 | 09/17/2024 | SUPPLIERS OR VENDORS | $260,870.16 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561798 | 09/20/2024 | SUPPLIERS OR VENDORS | $63,261.21 |
| | 2000562258 | 09/25/2024 | SUPPLIERS OR VENDORS | $280,366.15 |
| | 2000564026 | 10/02/2024 | SUPPLIERS OR VENDORS | $282,476.12 |
| | 2000564236 | 10/02/2024 | SUPPLIERS OR VENDORS | $111,215.62 |
| | 2000564470 | 10/04/2024 | SUPPLIERS OR VENDORS | $55,655.90 |
| | 2000564987 | 10/08/2024 | SUPPLIERS OR VENDORS | $171,843.33 |
| | 2000565345 | 10/09/2024 | SUPPLIERS OR VENDORS | $166,967.70 |
| | 2000565791 | 10/11/2024 | SUPPLIERS OR VENDORS | $111,311.80 |
| | 2000566294 | 10/14/2024 | SUPPLIERS OR VENDORS | $79,282.06 |
| | 2000566327 | 10/15/2024 | SUPPLIERS OR VENDORS | $55,655.90 |
| | 2000566651 | 10/16/2024 | SUPPLIERS OR VENDORS | $166,967.70 |
| | 2000567096 | 10/18/2024 | SUPPLIERS OR VENDORS | $55,655.90 |
| | 2000567137 | 10/21/2024 | SUPPLIERS OR VENDORS | $99,530.18 |
| | 2000568444 | 10/28/2024 | SUPPLIERS OR VENDORS | $281,488.95 |
| | 2000569257 | 10/30/2024 | SUPPLIERS OR VENDORS | $111,311.80 |
| | 2000570000 | 11/04/2024 | SUPPLIERS OR VENDORS | $445,247.20 |
| | 2000570665 | 11/06/2024 | SUPPLIERS OR VENDORS | $389,591.30 |
| | 2000571052 | 11/08/2024 | SUPPLIERS OR VENDORS | $197,463.45 |
| | 2000574359 | 11/21/2024 | SUPPLIERS OR VENDORS | $5,842.91 |
| | | | **SUBTOTAL** | **$4,194,054.41** |
| SULLIVAN COMPLETE SEWER AND<br>5651 OLD PARIS ROAD<br>WEST TERRE HAUTE, IN 47885 | 2000557728 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000558805 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000560055 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000561544 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,575.00 |
| | 2000562810 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000564180 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,275.00 |
| | 2000565561 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,925.00 |
| | 2000566849 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,275.00 |
| | 2000568141 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000569484 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000570847 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,925.00 |
| | 2000572121 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | 2000573144 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,600.00 |
| | | | **SUBTOTAL** | **$34,775.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SULZER CHEMTECH USA, INC.<br>POBOX 3147<br>CUMMING, GA 30028 | 2000566846 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,078.04 |
| | | | **SUBTOTAL** | **$11,078.04** |
| SUMMIT FIRE PROTECTION<br>PO BOX 851675<br>MINNEAPOLIS, MN 55485-1675 | 2000557786 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,800.42 |
| | 2000558860 | 09/04/2024 | SUPPLIERS OR VENDORS | $248.90 |
| | 2000560913 | 09/16/2024 | SUPPLIERS OR VENDORS | $567.99 |
| | 2000562229 | 09/23/2024 | SUPPLIERS OR VENDORS | $912.65 |
| | 2000562855 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,862.58 |
| | 2000564209 | 10/02/2024 | SUPPLIERS OR VENDORS | $343.70 |
| | 2000566894 | 10/16/2024 | SUPPLIERS OR VENDORS | $530.65 |
| | 2000568185 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,186.29 |
| | 2000569975 | 11/01/2024 | SUPPLIERS OR VENDORS | $282.00 |
| | 2000570278 | 11/04/2024 | SUPPLIERS OR VENDORS | $429.20 |
| | 2000571569 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,258.69 |
| | 2000572169 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,463.00 |
| | | | **SUBTOTAL** | **$13,886.07** |
| SUMMIT HILL FOODS<br>POBOX 743056<br>ATLANTA, GA 30374-3056 | 2000560109 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,850.40 |
| | 2000571150 | 11/08/2024 | SUPPLIERS OR VENDORS | $18,502.40 |
| | | | **SUBTOTAL** | **$35,352.80** |
| SUMMIT LABORATORY, LLC<br>900 GODFREY AVE. SW<br>GRAND RAPIDS, MI 49503 | 2000556481 | 08/23/2024 | SUPPLIERS OR VENDORS | $165.00 |
| | 2000557269 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,880.00 |
| | 2000558232 | 09/04/2024 | SUPPLIERS OR VENDORS | $19,344.00 |
| | 2000563336 | 09/30/2024 | SUPPLIERS OR VENDORS | $26,684.00 |
| | 2000564249 | 10/03/2024 | SUPPLIERS OR VENDORS | $1,090.00 |
| | 2000569038 | 10/30/2024 | SUPPLIERS OR VENDORS | $30,308.47 |
| | 2000572695 | 11/20/2024 | SUPPLIERS OR VENDORS | $730.38 |
| | | | **SUBTOTAL** | **$84,201.85** |
| SUN MAID - MARS<br>3167 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2000556606 | 08/26/2024 | SUPPLIERS OR VENDORS | $197,658.00 |
| | 2000558190 | 09/04/2024 | SUPPLIERS OR VENDORS | $79,494.00 |
| | 2000558950 | 09/06/2024 | SUPPLIERS OR VENDORS | $79,494.00 |
| | 2000560933 | 09/17/2024 | SUPPLIERS OR VENDORS | $158,988.00 |
| | 2000563825 | 10/02/2024 | SUPPLIERS OR VENDORS | $158,988.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564239 | 10/03/2024 | SUPPLIERS OR VENDORS | $406,770.00 |
| | 2000571064 | 11/08/2024 | SUPPLIERS OR VENDORS | $118,164.00 |
| | 2000571162 | 11/11/2024 | SUPPLIERS OR VENDORS | $79,494.00 |
| | 2000571596 | 11/12/2024 | SUPPLIERS OR VENDORS | $79,494.00 |
| | 2000571608 | 11/13/2024 | SUPPLIERS OR VENDORS | $79,494.00 |
| | | | **SUBTOTAL** | **$1,438,038.00** |
| SUNBELT RENTALS, INC.<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | 2000556519 | 08/23/2024 | SUPPLIERS OR VENDORS | $4,571.35 |
| | 2000556520 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,075.67 |
| | 2000558983 | 09/06/2024 | SUPPLIERS OR VENDORS | $2,476.60 |
| | 2000560399 | 09/13/2024 | SUPPLIERS OR VENDORS | $9,857.62 |
| | 2000560400 | 09/13/2024 | SUPPLIERS OR VENDORS | $3,516.97 |
| | 2000561236 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,035.30 |
| | 2000563046 | 09/27/2024 | SUPPLIERS OR VENDORS | $4,571.35 |
| | 2000565778 | 10/11/2024 | SUPPLIERS OR VENDORS | $9,857.62 |
| | 2000566017 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,552.27 |
| | 2000567841 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,008.24 |
| | 2000569178 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,996.70 |
| | 2000569817 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,755.26 |
| | 2000570123 | 11/04/2024 | SUPPLIERS OR VENDORS | $6,602.93 |
| | 2000572835 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,552.27 |
| | | | **SUBTOTAL** | **$78,430.15** |
| SUNRICH PRODUCTS, LLC<br>1220 SUNFLOWER STREET<br>CROOKSTON, MN 56716 | 2000557820 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,160.00 |
| | 2000559511 | 09/09/2024 | SUPPLIERS OR VENDORS | $34,620.00 |
| | 2000560114 | 09/11/2024 | SUPPLIERS OR VENDORS | $69,240.00 |
| | 2000564227 | 10/02/2024 | SUPPLIERS OR VENDORS | $35,880.00 |
| | 2000564960 | 10/07/2024 | SUPPLIERS OR VENDORS | $35,840.50 |
| | 2000567584 | 10/21/2024 | SUPPLIERS OR VENDORS | $35,880.00 |
| | 2000568217 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,500.00 |
| | | | **SUBTOTAL** | **$233,120.50** |
| SUNSHINE LANDSCAPE, INC<br>PO BOX 724<br>MERIDIAN, ID 83680 | 2000558627 | 09/04/2024 | SERVICES | $506.50 |
| | 2000561411 | 09/18/2024 | SERVICES | $2,533.06 |
| | 2000564092 | 10/02/2024 | SERVICES | $102.50 |
| | 2000564826 | 10/07/2024 | SERVICES | $302.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566728 | 10/16/2024 | SERVICES | $2,414.38 |
| | 2000570210 | 11/04/2024 | SERVICES | $103.50 |
| | 2000571458 | 11/11/2024 | SERVICES | $103.50 |
| | 2000572007 | 11/13/2024 | SERVICES | $2,414.38 |
| | | | **SUBTOTAL** | **$8,480.32** |
| SUNSOURCE<br>P.O. BOX 74007453<br>CHICAGO, IL 60674-7453 | 2000556657 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,165.09 |
| | 2000557201 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,741.70 |
| | 2000559134 | 09/09/2024 | SUPPLIERS OR VENDORS | $519.14 |
| | 2000559662 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,106.85 |
| | 2000560513 | 09/16/2024 | SUPPLIERS OR VENDORS | $919.49 |
| | 2000561009 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,525.78 |
| | 2000561753 | 09/20/2024 | SUPPLIERS OR VENDORS | $914.96 |
| | 2000561888 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,772.04 |
| | 2000562319 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,216.72 |
| | 2000563274 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,797.40 |
| | 2000567185 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,046.82 |
| | 2000567654 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,769.55 |
| | 2000568501 | 10/28/2024 | SUPPLIERS OR VENDORS | $257.52 |
| | 2000568963 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,355.76 |
| | 2000570031 | 11/04/2024 | SUPPLIERS OR VENDORS | $221.48 |
| | 2000572631 | 11/20/2024 | SUPPLIERS OR VENDORS | $933.24 |
| | | | **SUBTOTAL** | **$27,263.54** |
| SUNTEX INDUSTRIES<br>5000 S MAIN ST<br>WINSTON SALEM, NC 27107 | 2000568205 | 10/23/2024 | SUPPLIERS OR VENDORS | $16,310.00 |
| | 2000569985 | 11/01/2024 | SUPPLIERS OR VENDORS | $22,705.00 |
| | 2000570913 | 11/06/2024 | SUPPLIERS OR VENDORS | $21,100.00 |
| | 2000572191 | 11/13/2024 | SUPPLIERS OR VENDORS | $22,504.00 |
| | | | **SUBTOTAL** | **$82,619.00** |
| SUPERIOR INDUSTRIAL REFRIGERATION<br>841 HOWARD LANE<br>FRUITLAND, ID 83619 | 2000558906 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,730.00 |
| | 2000570927 | 11/06/2024 | SUPPLIERS OR VENDORS | $12,050.00 |
| | | | **SUBTOTAL** | **$24,780.00** |
| SUTEY CONTROLS<br>8222 126TH AVE NE C34<br>KIRKLAND, WA 98033 | 2000565626 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,690.00 |
| | 2000567581 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,350.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,040.00** |
| SUZANNE'S SPECIALITIES, INC. 421 JERSEY AVENUE NEW BRUNSWICK, NJ 08901 | 2000557353 | 08/28/2024 | SUPPLIERS OR VENDORS | $70,845.00 |
| | 2000558347 | 09/04/2024 | SUPPLIERS OR VENDORS | $128,460.00 |
| | 2000559236 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,790.00 |
| | 2000559789 | 09/11/2024 | SUPPLIERS OR VENDORS | $11,760.00 |
| | 2000559790 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,180.00 |
| | 2000562465 | 09/25/2024 | SUPPLIERS OR VENDORS | $28,225.00 |
| | 2000563930 | 10/02/2024 | SUPPLIERS OR VENDORS | $30,425.00 |
| | 2000565220 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,526.16 |
| | 2000565980 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,790.00 |
| | 2000566538 | 10/16/2024 | SUPPLIERS OR VENDORS | $19,500.00 |
| | 2000567292 | 10/21/2024 | SUPPLIERS OR VENDORS | $39,045.00 |
| | 2000570560 | 11/06/2024 | SUPPLIERS OR VENDORS | $56,875.00 |
| | 2000571304 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,580.00 |
| | 2000571803 | 11/13/2024 | SUPPLIERS OR VENDORS | $24,800.00 |
| | 2000573988 | 11/20/2024 | SUPPLIERS OR VENDORS | $132,270.00 |
| | 2000574237 | 11/21/2024 | SUPPLIERS OR VENDORS | $129,199.49 |
| | | | **SUBTOTAL** | **$692,270.65** |
| SWEET ADDITIONS INGREDIENTS 612 S. 8THST PO BOX 549 CAMERON, WI 54822 | 2000557276 | 08/28/2024 | SUPPLIERS OR VENDORS | $44,964.40 |
| | 2000559182 | 09/09/2024 | SUPPLIERS OR VENDORS | $44,401.20 |
| | 2000559728 | 09/11/2024 | SUPPLIERS OR VENDORS | $89,348.00 |
| | 2000561090 | 09/18/2024 | SUPPLIERS OR VENDORS | $44,894.00 |
| | 2000562389 | 09/25/2024 | SUPPLIERS OR VENDORS | $44,594.80 |
| | 2000563870 | 10/02/2024 | SUPPLIERS OR VENDORS | $44,594.80 |
| | 2000564605 | 10/07/2024 | SUPPLIERS OR VENDORS | $44,788.40 |
| | 2000569049 | 10/30/2024 | SUPPLIERS OR VENDORS | $44,823.60 |
| | 2000571260 | 11/11/2024 | SUPPLIERS OR VENDORS | $44,630.00 |
| | 2000573951 | 11/20/2024 | SUPPLIERS OR VENDORS | $89,576.80 |
| | 2000574208 | 11/21/2024 | SUPPLIERS OR VENDORS | $89,136.80 |
| | | | **SUBTOTAL** | **$625,752.80** |
| SWEETENERS SUPPLY CORP POBOX 6778 CAROL STREAM, IL 60197-6778 | 2000563451 | 09/30/2024 | SUPPLIERS OR VENDORS | $13,211.78 |
| | 2000568652 | 10/28/2024 | SUPPLIERS OR VENDORS | $13,200.45 |
| | 2000569206 | 10/30/2024 | SUPPLIERS OR VENDORS | $13,490.03 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574013 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,513.54 |
| | | | **SUBTOTAL** | **$45,415.80** |
| SWIFT CREEK FOREST PRODUCTS P.O. BOX 507 AMELIA, VA 23002 | 2000557099 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,600.00 |
| | 2000557766 | 08/28/2024 | SUPPLIERS OR VENDORS | $19,250.00 |
| | 2000558835 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,600.00 |
| | 2000560080 | 09/11/2024 | SUPPLIERS OR VENDORS | $29,000.00 |
| | 2000561579 | 09/18/2024 | SUPPLIERS OR VENDORS | $28,950.00 |
| | 2000562837 | 09/25/2024 | SUPPLIERS OR VENDORS | $9,600.00 |
| | 2000563687 | 09/30/2024 | SUPPLIERS OR VENDORS | $9,650.00 |
| | 2000564197 | 10/02/2024 | SUPPLIERS OR VENDORS | $16,740.00 |
| | 2000564933 | 10/07/2024 | SUPPLIERS OR VENDORS | $8,574.00 |
| | 2000565587 | 10/09/2024 | SUPPLIERS OR VENDORS | $16,536.00 |
| | 2000566259 | 10/14/2024 | SUPPLIERS OR VENDORS | $8,472.00 |
| | 2000566877 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,268.00 |
| | 2000567552 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,268.00 |
| | 2000568169 | 10/23/2024 | SUPPLIERS OR VENDORS | $11,228.00 |
| | 2000568876 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,370.00 |
| | 2000569523 | 10/30/2024 | SUPPLIERS OR VENDORS | $13,882.00 |
| | 2000570875 | 11/06/2024 | SUPPLIERS OR VENDORS | $24,906.00 |
| | | | **SUBTOTAL** | **$240,894.00** |
| SYCAMORE ENGINEERING, INC. P.O. BOX 1056 TERRE HAUTE, IN 47807 | 2000560070 | 09/11/2024 | SUPPLIERS OR VENDORS | $91,812.87 |
| | 2000560447 | 09/13/2024 | SUPPLIERS OR VENDORS | $4,281.45 |
| | 2000562214 | 09/23/2024 | SUPPLIERS OR VENDORS | $18,062.00 |
| | 2000563673 | 09/30/2024 | SUPPLIERS OR VENDORS | $31,397.59 |
| | 2000564191 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,335.78 |
| | 2000567544 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,438.14 |
| | 2000568865 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,519.17 |
| | 2000570270 | 11/04/2024 | SUPPLIERS OR VENDORS | $3,445.23 |
| | 2000572413 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,150.44 |
| | 2000573161 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,526.98 |
| | | | **SUBTOTAL** | **$166,969.65** |
| SYMRISE INC PO BOX 5801 CAROL STREAM, IL 60197-5801 | 2000558490 | 09/04/2024 | SUPPLIERS OR VENDORS | $160,952.00 |
| | 2000559306 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,752.74 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000559888 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,060.74 |
| | 2000560691 | 09/16/2024 | SUPPLIERS OR VENDORS | $61,044.60 |
| | 2000562586 | 09/25/2024 | SUPPLIERS OR VENDORS | $26,409.35 |
| | 2000564744 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,791.30 |
| | 2000566066 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,487.12 |
| | 2000566644 | 10/16/2024 | SUPPLIERS OR VENDORS | $121,052.00 |
| | 2000567918 | 10/23/2024 | SUPPLIERS OR VENDORS | $160,752.50 |
| | | | **SUBTOTAL** | **$544,302.35** |
| SYNERGY FLAVORS INNOVA INC. POBOX 733929 DALLAS, TX 75373-3929 | 2000557745 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,000.91 |
| | 2000560882 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,266.18 |
| | 2000563670 | 09/30/2024 | SUPPLIERS OR VENDORS | $18,071.52 |
| | 2000564186 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,158.00 |
| | 2000564920 | 10/07/2024 | SUPPLIERS OR VENDORS | $777.72 |
| | | | **SUBTOTAL** | **$26,274.33** |
| SYNOVA, LLC PO BOX 150 URBANA, OH 43045 | 2000561951 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,579.64 |
| | 2000565951 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,579.64 |
| | 2000572746 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,579.64 |
| | | | **SUBTOTAL** | **$7,738.92** |
| SYNTEGON TECHNOGY SERVICES, LLC 36809 TREASURY CENTER CHICAGO, IL 60694-6800 | 2000557062 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,438.32 |
| | 2000557063 | 08/26/2024 | SUPPLIERS OR VENDORS | $293.98 |
| | 2000557064 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,248.92 |
| | 2000557703 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,998.20 |
| | 2000557704 | 08/28/2024 | SUPPLIERS OR VENDORS | $7,755.05 |
| | 2000558766 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,010.23 |
| | 2000558767 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,070.05 |
| | 2000558768 | 09/04/2024 | SUPPLIERS OR VENDORS | $900.42 |
| | 2000559457 | 09/09/2024 | SUPPLIERS OR VENDORS | $815.48 |
| | 2000559458 | 09/09/2024 | SUPPLIERS OR VENDORS | $128.75 |
| | 2000560034 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,561.55 |
| | 2000560035 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,276.86 |
| | 2000560036 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,411.47 |
| | 114565469 | 09/13/2024 | SUPPLIERS OR VENDORS | $10,722.54 |
| | 2000560866 | 09/16/2024 | SUPPLIERS OR VENDORS | $826.32 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560867 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,966.71 |
| | 2000561518 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,067.78 |
| | 2000562189 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,880.00 |
| | 2000562190 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,284.28 |
| | 2000562191 | 09/23/2024 | SUPPLIERS OR VENDORS | $334.42 |
| | 2000562787 | 09/25/2024 | SUPPLIERS OR VENDORS | $12,333.53 |
| | 2000562788 | 09/25/2024 | SUPPLIERS OR VENDORS | $715.79 |
| | 2000562789 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,411.79 |
| | 2000563644 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,815.89 |
| | 2000563645 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,130.91 |
| | 2000564167 | 10/02/2024 | SUPPLIERS OR VENDORS | $813.35 |
| | 2000564168 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,773.43 |
| | 2000564898 | 10/07/2024 | SUPPLIERS OR VENDORS | $6,015.20 |
| | 2000564899 | 10/07/2024 | SUPPLIERS OR VENDORS | $128.75 |
| | 2000565539 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,067.70 |
| | 2000565540 | 10/09/2024 | SUPPLIERS OR VENDORS | $19,311.08 |
| | 2000566216 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,762.81 |
| | 2000566217 | 10/14/2024 | SUPPLIERS OR VENDORS | $79.86 |
| | 2000566824 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,654.19 |
| | 2000566825 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,701.31 |
| | 2000566826 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,699.82 |
| | 2000566827 | 10/16/2024 | SUPPLIERS OR VENDORS | $8,606.79 |
| | 2000567519 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,915.50 |
| | 2000567520 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,934.22 |
| | 2000567521 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,158.13 |
| | 2000568117 | 10/23/2024 | SUPPLIERS OR VENDORS | $586.92 |
| | 2000568118 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,376.82 |
| | 2000568414 | 10/25/2024 | SUPPLIERS OR VENDORS | $71.98 |
| | 2000568840 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,465.36 |
| | 2000568841 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,090.37 |
| | 2000569457 | 10/30/2024 | SUPPLIERS OR VENDORS | $21,478.12 |
| | 2000569458 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,134.28 |
| | 2000569949 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,498.73 |
| | 2000570821 | 11/06/2024 | SUPPLIERS OR VENDORS | $50,819.72 |
| | 2000570822 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,381.51 |
| | 2000570823 | 11/06/2024 | SUPPLIERS OR VENDORS | $355.92 |

Debtor Name:  Hearthside Food Solutions, LLC                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571528 | 11/11/2024 | SUPPLIERS OR VENDORS | $3,805.18 |
| | 2000571529 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,094.35 |
| | 2000571530 | 11/11/2024 | SUPPLIERS OR VENDORS | $787.68 |
| | | | **SUBTOTAL** | **$246,968.32** |
| SYNTRON MATERIAL HANDLING, LLC<br>PO BOX 96138<br>CHICAGO, IL 60693 | 2000556656 | 08/26/2024 | SERVICES | $113.56 |
| | 2000558146 | 09/04/2024 | SERVICES | $538.45 |
| | 2000559132 | 09/09/2024 | SERVICES | $902.09 |
| | 2000559660 | 09/11/2024 | SERVICES | $4,090.09 |
| | 2000562318 | 09/25/2024 | SERVICES | $589.69 |
| | 2000564561 | 10/07/2024 | SERVICES | $523.56 |
| | 2000565059 | 10/09/2024 | SERVICES | $4,108.94 |
| | 2000565868 | 10/14/2024 | SERVICES | $2,902.62 |
| | 2000566396 | 10/16/2024 | SERVICES | $8,010.55 |
| | 2000567184 | 10/21/2024 | SERVICES | $1,053.50 |
| | 2000568500 | 10/28/2024 | SERVICES | $168.52 |
| | 2000568962 | 10/30/2024 | SERVICES | $3,403.62 |
| | 2000571662 | 11/13/2024 | SERVICES | $482.47 |
| | 2000572629 | 11/20/2024 | SERVICES | $995.34 |
| | | | **SUBTOTAL** | **$27,883.00** |
| SYSTEMATICS<br>PO BOX 333<br>BRISTOL, WI 53104 | 2000557474 | 08/28/2024 | SUPPLIERS OR VENDORS | $982.00 |
| | 2000558485 | 09/04/2024 | SUPPLIERS OR VENDORS | $17,947.87 |
| | 2000559302 | 09/09/2024 | SUPPLIERS OR VENDORS | $449.00 |
| | 2000560182 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,641.00 |
| | 2000560687 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,902.00 |
| | 2000562053 | 09/23/2024 | SUPPLIERS OR VENDORS | $557.00 |
| | 2000562583 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,366.00 |
| | 2000563469 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,016.00 |
| | 2000564011 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,700.00 |
| | 2000565329 | 10/09/2024 | SUPPLIERS OR VENDORS | $557.00 |
| | 2000566640 | 10/16/2024 | SUPPLIERS OR VENDORS | $939.00 |
| | 2000567365 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,445.43 |
| | 2000567914 | 10/23/2024 | SUPPLIERS OR VENDORS | $557.00 |
| | 2000569244 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,766.71 |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571371 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,659.00 |
| | 2000571905 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,258.18 |
| | 2000574035 | 11/20/2024 | SUPPLIERS OR VENDORS | $19,498.80 |
| | | | **SUBTOTAL** | **$69,241.99** |
| T. HASEGAWA USA INC.<br>14017 EAST 183RD STREET<br>CERRITOS, CA 90703 | 2000558483 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,566.01 |
| | 2000559883 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,107.43 |
| | 2000560686 | 09/16/2024 | SUPPLIERS OR VENDORS | $10,212.34 |
| | 2000561305 | 09/18/2024 | SUPPLIERS OR VENDORS | $59,024.33 |
| | 2000562581 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,811.12 |
| | 2000565328 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,281.75 |
| | 2000570161 | 11/04/2024 | SUPPLIERS OR VENDORS | $21,166.20 |
| | 2000570650 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,803.68 |
| | 2000574034 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,800.28 |
| | 2000574267 | 11/21/2024 | SUPPLIERS OR VENDORS | $79,201.83 |
| | | | **SUBTOTAL** | **$208,974.97** |
| TABCO BUSINESS FORMS, INC.<br>1100 S SR 46, POBOX 3400<br>TERRE HAUTE, IN 47803 | 2000558055 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,792.88 |
| | 2000564316 | 10/03/2024 | SUPPLIERS OR VENDORS | $1,694.27 |
| | 2000565564 | 10/09/2024 | SUPPLIERS OR VENDORS | $210.00 |
| | 2000566240 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,950.00 |
| | 2000567535 | 10/21/2024 | SUPPLIERS OR VENDORS | $979.00 |
| | 2000570264 | 11/04/2024 | SUPPLIERS OR VENDORS | $980.00 |
| | 2000572124 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,487.00 |
| | | | **SUBTOTAL** | **$9,093.15** |
| TAGHLEEF INDUSTRIES INC<br>PO BOX 21212<br>NEW YORK, NY 10087-1212 | 2000557836 | 08/28/2024 | SUPPLIERS OR VENDORS | $22,705.54 |
| | 2000563552 | 09/30/2024 | SUPPLIERS OR VENDORS | $27,569.75 |
| | 2000568015 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,169.24 |
| | 2000574056 | 11/20/2024 | SUPPLIERS OR VENDORS | $26,029.38 |
| | 2000574291 | 11/21/2024 | SUPPLIERS OR VENDORS | $7,041.06 |
| | | | **SUBTOTAL** | **$90,514.97** |
| TASTEPOINT NORTH<br>POBOX 21711<br>NEW YORK, NY 10087-1711 | 2000556734 | 08/26/2024 | SUPPLIERS OR VENDORS | $78,440.00 |
| | 2000558252 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,218.89 |
| | 2000559734 | 09/11/2024 | SUPPLIERS OR VENDORS | $26,390.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560573 | 09/16/2024 | SUPPLIERS OR VENDORS | $9,181.20 |
| | 2000562394 | 09/25/2024 | SUPPLIERS OR VENDORS | $60,632.56 |
| | 2000563877 | 10/02/2024 | SUPPLIERS OR VENDORS | $4,072.40 |
| | 2000565928 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,614.50 |
| | 2000567738 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,108.00 |
| | 2000568566 | 10/28/2024 | SUPPLIERS OR VENDORS | $9,181.20 |
| | 2000569057 | 10/30/2024 | SUPPLIERS OR VENDORS | $104,325.20 |
| | 2000569773 | 11/01/2024 | SUPPLIERS OR VENDORS | $21,112.00 |
| | 2000574210 | 11/21/2024 | SUPPLIERS OR VENDORS | $30,755.36 |
| | | | **SUBTOTAL** | **$354,031.31** |
| TATE & LYLE<br>5190 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2000556682 | 08/26/2024 | SUPPLIERS OR VENDORS | $25,180.36 |
| | 2000557229 | 08/28/2024 | SUPPLIERS OR VENDORS | $21,462.63 |
| | 2000559686 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,019.85 |
| | 2000561036 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,190.00 |
| | 2000562341 | 09/25/2024 | SUPPLIERS OR VENDORS | $81,801.24 |
| | 2000563004 | 09/27/2024 | SUPPLIERS OR VENDORS | $2,125.00 |
| | 2000563295 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,276.42 |
| | 2000564578 | 10/07/2024 | SUPPLIERS OR VENDORS | $679.82 |
| | 2000565090 | 10/09/2024 | SUPPLIERS OR VENDORS | $15,070.98 |
| | 2000567201 | 10/21/2024 | SUPPLIERS OR VENDORS | $3,572.50 |
| | 2000567680 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,127.50 |
| | 2000568521 | 10/28/2024 | SUPPLIERS OR VENDORS | $21,086.60 |
| | 2000568994 | 10/30/2024 | SUPPLIERS OR VENDORS | $17,127.50 |
| | 2000569748 | 11/01/2024 | SUPPLIERS OR VENDORS | $21,443.07 |
| | 2000570454 | 11/06/2024 | SUPPLIERS OR VENDORS | $65,925.55 |
| | 2000571226 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,948.48 |
| | 2000571689 | 11/13/2024 | SUPPLIERS OR VENDORS | $34,255.00 |
| | 2000572649 | 11/20/2024 | SUPPLIERS OR VENDORS | $17,127.50 |
| | 2000573921 | 11/20/2024 | SUPPLIERS OR VENDORS | $90,129.04 |
| | 2000574189 | 11/21/2024 | SUPPLIERS OR VENDORS | $8,385.35 |
| | | | **SUBTOTAL** | **$459,934.39** |
| TAURA NATURAL INGREDIENTS INC.<br>110 S INDIAN ALLEY<br>WINCHESTER, VA 22601 | 2000557347 | 08/28/2024 | SUPPLIERS OR VENDORS | $96,341.28 |
| | 2000565210 | 10/09/2024 | SUPPLIERS OR VENDORS | $66,228.47 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574235 | 11/21/2024 | SUPPLIERS OR VENDORS | $55,892.90 |
| | | | **SUBTOTAL** | **$218,462.65** |
| TAX CREDIT CO<br>6255 SUNSET BLVD SUITE 2200<br>LOS ANGELES, CA 90028 | 2000557630 | 08/28/2024 | OTHER- GOVERNMENTAL | $2,012.89 |
| | 2000563586 | 09/30/2024 | OTHER- GOVERNMENTAL | $3,742.19 |
| | 2000569378 | 10/30/2024 | OTHER- GOVERNMENTAL | $18,808.75 |
| | | | **SUBTOTAL** | **$24,563.83** |
| TEAM JOHNSON LIMOUSINE<br>4840 US 20A<br>DELTA, OH 43151 | 2000557067 | 08/26/2024 | SERVICES | $9,829.75 |
| | 2000558779 | 09/04/2024 | SERVICES | $9,829.75 |
| | 2000560041 | 09/11/2024 | SERVICES | $10,188.50 |
| | 2000561528 | 09/18/2024 | SERVICES | $8,825.25 |
| | 2000562195 | 09/23/2024 | SERVICES | $9,590.00 |
| | 2000563650 | 09/30/2024 | SERVICES | $9,829.75 |
| | 2000565547 | 10/09/2024 | SERVICES | $10,188.50 |
| | 2000567523 | 10/21/2024 | SERVICES | $9,829.75 |
| | 2000568844 | 10/28/2024 | SERVICES | $10,567.75 |
| | 2000570833 | 11/06/2024 | SERVICES | $9,829.75 |
| | 2000571139 | 11/08/2024 | SERVICES | $9,829.75 |
| | 2000571537 | 11/11/2024 | SERVICES | $10,188.50 |
| | 2000573127 | 11/20/2024 | SERVICES | $9,578.63 |
| | | | **SUBTOTAL** | **$128,105.63** |
| TEASDALE FOODS INC<br>P.O. BOX 775508<br>CHICAGO, IL 60677-5508 | 2000557676 | 08/28/2024 | SUPPLIERS OR VENDORS | $84,893.76 |
| | 2000558043 | 08/30/2024 | SUPPLIERS OR VENDORS | $127,340.64 |
| | 2000558741 | 09/04/2024 | SUPPLIERS OR VENDORS | $84,893.76 |
| | 2000559446 | 09/09/2024 | SUPPLIERS OR VENDORS | $42,446.88 |
| | 2000560016 | 09/11/2024 | SUPPLIERS OR VENDORS | $31,835.16 |
| | 2000560852 | 09/16/2024 | SUPPLIERS OR VENDORS | $42,446.88 |
| | 2000561499 | 09/18/2024 | SUPPLIERS OR VENDORS | $42,446.88 |
| | 2000562181 | 09/23/2024 | SUPPLIERS OR VENDORS | $42,446.88 |
| | 2000563627 | 09/30/2024 | SUPPLIERS OR VENDORS | $28,803.24 |
| | 2000564884 | 10/07/2024 | SUPPLIERS OR VENDORS | $6,528.50 |
| | 2000564885 | 10/07/2024 | SUPPLIERS OR VENDORS | $37,899.00 |
| | 2000565812 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,898.55 |
| | 2000574084 | 11/20/2024 | SUPPLIERS OR VENDORS | $39,386.88 |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574321 | 11/21/2024 | SUPPLIERS OR VENDORS | $127,249.92 |
| | | | **SUBTOTAL** | **$744,516.93** |
| TECHNY PRECISION TOOLING 818 S. WESTWOOD AVE ADDISON, IL 60101 | 2000566801 | 10/16/2024 | SERVICES | $2,164.00 |
| | 2000567507 | 10/21/2024 | SERVICES | $9,527.00 |
| | 2000568409 | 10/25/2024 | SERVICES | $4,754.00 |
| | | | **SUBTOTAL** | **$16,445.00** |
| TEDFORD TELLICO, INC P.O. BOX 306064 NASHVILLE, TN 37230-6064 | 2000559980 | 09/11/2024 | SUPPLIERS OR VENDORS | $48,592.86 |
| | 2000562719 | 09/25/2024 | SUPPLIERS OR VENDORS | $48,803.67 |
| | 2000564851 | 10/07/2024 | SUPPLIERS OR VENDORS | $50,490.19 |
| | 2000565473 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,760.58 |
| | 2000570228 | 11/04/2024 | SUPPLIERS OR VENDORS | $53,863.23 |
| | 2000571489 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,610.58 |
| | 2000574306 | 11/21/2024 | SUPPLIERS OR VENDORS | $4,645.91 |
| | | | **SUBTOTAL** | **$215,767.02** |
| TEINNOVATIONS LLC 700 N COMMERCE ST AURORA, IL 60504 | 2000560871 | 09/16/2024 | SUPPLIERS OR VENDORS | $42,880.74 |
| | | | **SUBTOTAL** | **$42,880.74** |
| TENNANT COMPANY POBOX 71414 CHICAGO, IL 60694-1414 | 2000556521 | 08/23/2024 | SUPPLIERS OR VENDORS | $4,981.12 |
| | 2000563429 | 09/30/2024 | SUPPLIERS OR VENDORS | $396.04 |
| | 2000563961 | 10/02/2024 | SUPPLIERS OR VENDORS | $132.44 |
| | 2000566018 | 10/14/2024 | SUPPLIERS OR VENDORS | $676.20 |
| | 2000567843 | 10/23/2024 | SUPPLIERS OR VENDORS | $255.78 |
| | 2000568368 | 10/25/2024 | SUPPLIERS OR VENDORS | $4,041.13 |
| | 2000570600 | 11/06/2024 | SUPPLIERS OR VENDORS | $44,649.00 |
| | 2000571099 | 11/08/2024 | SUPPLIERS OR VENDORS | $764.45 |
| | 2000571100 | 11/08/2024 | SUPPLIERS OR VENDORS | $522.20 |
| | 2000571848 | 11/13/2024 | SUPPLIERS OR VENDORS | $693.39 |
| | | | **SUBTOTAL** | **$57,111.75** |
| TERPCO INC. 99 16TH STREET S.W. BARBERTON, OH 44203 | 2000558471 | 09/04/2024 | SUPPLIERS OR VENDORS | $36,899.76 |
| | 2000559294 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,150.00 |
| | 2000559875 | 09/11/2024 | SUPPLIERS OR VENDORS | $8,961.78 |
| | 2000560683 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,020.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561297 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,082.70 |
| | 2000561795 | 09/20/2024 | SUPPLIERS OR VENDORS | $7,693.00 |
| | 2000562047 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,490.00 |
| | 2000562574 | 09/25/2024 | SUPPLIERS OR VENDORS | $50.25 |
| | 2000564004 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,650.79 |
| | 2000564736 | 10/07/2024 | SUPPLIERS OR VENDORS | $6,177.84 |
| | 2000565323 | 10/09/2024 | SUPPLIERS OR VENDORS | $9,526.00 |
| | 2000566057 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,275.39 |
| | 2000566632 | 10/16/2024 | SUPPLIERS OR VENDORS | $9,199.07 |
| | 2000567361 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,279.86 |
| | 2000567905 | 10/23/2024 | SUPPLIERS OR VENDORS | $592.20 |
| | 2000569236 | 10/30/2024 | SUPPLIERS OR VENDORS | $22,107.57 |
| | 2000569844 | 11/01/2024 | SUPPLIERS OR VENDORS | $5,346.00 |
| | 2000570155 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,521.77 |
| | 2000571368 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,150.00 |
| | 2000571900 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,082.80 |
| | 2000572894 | 11/20/2024 | SUPPLIERS OR VENDORS | $12,902.99 |
| | | | **SUBTOTAL** | **$150,159.77** |
| TERRONICS DEVELOPMENT CORP<br>7565 W 900 N<br>ELWOOD, IN 46036 | 2000566893 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,179.05 |
| | 2000570888 | 11/06/2024 | SUPPLIERS OR VENDORS | $103,134.00 |
| | 2000572168 | 11/13/2024 | SUPPLIERS OR VENDORS | $78.19 |
| | | | **SUBTOTAL** | **$105,391.24** |
| TERRY TOOL MACHINING CORP<br>563 COMMONWEALTH<br>EAST DUNDEE, IL 60118 | 2000557045 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,249.95 |
| | 2000560017 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,736.62 |
| | 2000561500 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,637.10 |
| | 2000562764 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,382.45 |
| | 2000564151 | 10/02/2024 | SUPPLIERS OR VENDORS | $189.95 |
| | 2000565516 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,164.15 |
| | 2000565813 | 10/11/2024 | SUPPLIERS OR VENDORS | $543.05 |
| | 2000568410 | 10/25/2024 | SUPPLIERS OR VENDORS | $7,571.95 |
| | 2000569430 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,999.05 |
| | 2000570248 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,032.95 |
| | 2000571518 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,446.45 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000572084 | 11/13/2024 | SUPPLIERS OR VENDORS | $370.95 |
| | | | **SUBTOTAL** | **$25,324.62** |
| TETRA TECH, INC<br>PO BOX 911674<br>DENVER, CO 80291-1674 | 2000560467 | 09/13/2024 | SERVICES | $91,347.54 |
| | 2000561627 | 09/18/2024 | SERVICES | $3,905.00 |
| | 2000572207 | 11/13/2024 | SERVICES | $1,380.00 |
| | | | **SUBTOTAL** | **$96,632.54** |
| TGW INTERNATIONAL, INC.<br>PO BOX 776832<br>CHICAGO, IL 60677-6832 | 2000556650 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,892.76 |
| | 2000556651 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,501.67 |
| | 2000557193 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,003.00 |
| | 2000557194 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,416.86 |
| | 2000557970 | 08/30/2024 | SUPPLIERS OR VENDORS | $450.00 |
| | 2000558140 | 09/04/2024 | SUPPLIERS OR VENDORS | $455.00 |
| | 2000558141 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,075.71 |
| | 2000559127 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,679.69 |
| | 2000559656 | 09/11/2024 | SUPPLIERS OR VENDORS | $11,481.83 |
| | 2000560508 | 09/16/2024 | SUPPLIERS OR VENDORS | $581.50 |
| | 2000560509 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,561.62 |
| | 2000561003 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,670.80 |
| | 2000561752 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,242.74 |
| | 2000561885 | 09/23/2024 | SUPPLIERS OR VENDORS | $6,245.62 |
| | 2000562313 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,980.00 |
| | 2000562314 | 09/25/2024 | SUPPLIERS OR VENDORS | $978.06 |
| | 2000563267 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,941.16 |
| | 2000563791 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,341.32 |
| | 2000564558 | 10/07/2024 | SUPPLIERS OR VENDORS | $4,241.14 |
| | 2000565053 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,196.80 |
| | 2000566390 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,780.00 |
| | 2000567180 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,897.26 |
| | 2000567648 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,452.61 |
| | 2000567649 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,601.52 |
| | 2000568497 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,508.67 |
| | 2000568959 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,901.19 |
| | 2000570422 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,505.00 |
| | 2000570423 | 11/06/2024 | SUPPLIERS OR VENDORS | $4,142.68 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571208 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,651.55 |
| | 2000571656 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,790.14 |
| | 2000572625 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,610.40 |
| | 2000572626 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,859.06 |
| | | | **SUBTOTAL** | **$99,637.36** |
| THE AAGARD GROUP LLC 3711 IOWA STREET ALEXANDRIA, MN 56308 | 2000557046 | 08/26/2024 | SUPPLIERS OR VENDORS | $152.83 |
| | 2000557677 | 08/28/2024 | SUPPLIERS OR VENDORS | $445.50 |
| | 2000558742 | 09/04/2024 | SUPPLIERS OR VENDORS | $223.42 |
| | 2000561501 | 09/18/2024 | SUPPLIERS OR VENDORS | $690.62 |
| | 2000562765 | 09/25/2024 | SUPPLIERS OR VENDORS | $203.08 |
| | 2000566802 | 10/16/2024 | SUPPLIERS OR VENDORS | $843.83 |
| | 2000568823 | 10/28/2024 | SUPPLIERS OR VENDORS | $453.79 |
| | 2000569431 | 10/30/2024 | SUPPLIERS OR VENDORS | $786.59 |
| | 2000570804 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,588.60 |
| | 2000571519 | 11/11/2024 | SUPPLIERS OR VENDORS | $797.80 |
| | 2000572085 | 11/13/2024 | SUPPLIERS OR VENDORS | $475.38 |
| | 2000574085 | 11/20/2024 | SUPPLIERS OR VENDORS | $496.64 |
| | | | **SUBTOTAL** | **$8,158.08** |
| THE BRYCE COMPANY, LLC 23375 NETWORK PLACE CHICAGO, IL 60673-1233 | 2000557631 | 08/28/2024 | SUPPLIERS OR VENDORS | $49,668.79 |
| | 2000558677 | 09/04/2024 | SUPPLIERS OR VENDORS | $91,662.82 |
| | 2000559981 | 09/11/2024 | SUPPLIERS OR VENDORS | $11,012.74 |
| | 2000561444 | 09/18/2024 | SUPPLIERS OR VENDORS | $122,470.49 |
| | 2000563074 | 09/27/2024 | SUPPLIERS OR VENDORS | $274.54 |
| | 2000563587 | 09/30/2024 | SUPPLIERS OR VENDORS | $99,445.33 |
| | 2000564114 | 10/02/2024 | SUPPLIERS OR VENDORS | $28,727.17 |
| | 2000564852 | 10/07/2024 | SUPPLIERS OR VENDORS | $91,602.34 |
| | 2000565474 | 10/09/2024 | SUPPLIERS OR VENDORS | $145,815.39 |
| | 2000566756 | 10/16/2024 | SUPPLIERS OR VENDORS | $91,070.76 |
| | 2000569379 | 10/30/2024 | SUPPLIERS OR VENDORS | $163,531.22 |
| | 2000569924 | 11/01/2024 | SUPPLIERS OR VENDORS | $99,937.65 |
| | 2000570764 | 11/06/2024 | SUPPLIERS OR VENDORS | $95,835.71 |
| | 2000571490 | 11/11/2024 | SUPPLIERS OR VENDORS | $17,519.53 |
| | 2000572041 | 11/13/2024 | SUPPLIERS OR VENDORS | $119,982.78 |
| | 2000574067 | 11/20/2024 | SUPPLIERS OR VENDORS | $108,380.16 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574307 | 11/21/2024 | SUPPLIERS OR VENDORS | $121,813.86 |
| | | | **SUBTOTAL** | **$1,458,751.28** |
| THE FRED D PFENING CO<br>1075 W FIFTH AVE<br>COLUMBUS, OH 43212 | 2000556527 | 08/23/2024 | SERVICES | $193,722.00 |
| | 2000556874 | 08/26/2024 | SERVICES | $1,466.22 |
| | 2000557452 | 08/28/2024 | SERVICES | $591.47 |
| | 2000559287 | 09/09/2024 | SERVICES | $1,279.46 |
| | 2000570145 | 11/04/2024 | SERVICES | $7,913.60 |
| | 2000572882 | 11/20/2024 | SERVICES | $1,009.46 |
| | | | **SUBTOTAL** | **$205,982.21** |
| THE HOME CITY ICE CO.<br>PO BOX 111116<br>CINCINNATI, OH 45211 | 2000556510 | 08/23/2024 | SUPPLIERS OR VENDORS | $5,167.83 |
| | 2000556811 | 08/26/2024 | SUPPLIERS OR VENDORS | $6,864.11 |
| | 2000559806 | 09/11/2024 | SUPPLIERS OR VENDORS | $6,745.36 |
| | 2000567811 | 10/23/2024 | SUPPLIERS OR VENDORS | $10,698.62 |
| | 2000568616 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,474.76 |
| | 2000571822 | 11/13/2024 | SUPPLIERS OR VENDORS | $5,216.14 |
| | | | **SUBTOTAL** | **$38,166.82** |
| THE IMAGE GROUP<br>1255 CORPORATE DR<br>HOLLAND, OH 43528-9590 | 2000567129 | 10/18/2024 | SUPPLIERS OR VENDORS | $591.34 |
| | 2000571586 | 11/11/2024 | SUPPLIERS OR VENDORS | $224.12 |
| | 2000573210 | 11/20/2024 | SUPPLIERS OR VENDORS | $16,774.45 |
| | | | **SUBTOTAL** | **$17,589.91** |
| THE IMAGINE GROUP, LLC<br>POBOX 603799<br>CHARLOTTE, NC 28260-3799 | 2000558496 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,858.49 |
| | 2000561315 | 09/18/2024 | SUPPLIERS OR VENDORS | $10,182.00 |
| | 2000564021 | 10/02/2024 | SUPPLIERS OR VENDORS | $904.05 |
| | 2000564748 | 10/07/2024 | SUPPLIERS OR VENDORS | $5,628.24 |
| | 2000565339 | 10/09/2024 | SUPPLIERS OR VENDORS | $977.52 |
| | 2000569252 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,385.98 |
| | 2000570661 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,056.02 |
| | 2000571911 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,256.56 |
| | 2000574040 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,359.26 |
| | 2000574273 | 11/21/2024 | SUPPLIERS OR VENDORS | $9,846.81 |
| | | | **SUBTOTAL** | **$63,454.93** |

Debtor Name:  Hearthside Food Solutions, LLC                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| THE MAPLE TREAT CORPORATION<br>PO BOX 12578U<br>MONTREAL, QC H3C 6R1<br>CANADA | 2000560438 | 09/13/2024 | SUPPLIERS OR VENDORS | $56,225.04 |
| | 2000568119 | 10/23/2024 | SUPPLIERS OR VENDORS | $56,255.04 |
| | 2000572401 | 11/15/2024 | SUPPLIERS OR VENDORS | $36,950.40 |
| | | | SUBTOTAL | **$149,430.48** |
| THE MENNEL MILLING COMPANY<br>PO BOX 802294<br>KANSAS CITY, MO 64180-2294 | 2000558455 | 09/04/2024 | SUPPLIERS OR VENDORS | $33,591.67 |
| | 2000565313 | 10/09/2024 | SUPPLIERS OR VENDORS | $6,083.38 |
| | 2000569224 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,153.71 |
| | | | SUBTOTAL | **$43,828.76** |
| THE MUSHROOM COMPANY<br>902 WOODS ROAD<br>CAMBRIDGE, MD 21613 | 2000559512 | 09/09/2024 | SUPPLIERS OR VENDORS | $12,777.50 |
| | 2000568219 | 10/23/2024 | SUPPLIERS OR VENDORS | $6,512.50 |
| | | | SUBTOTAL | **$19,290.00** |
| THE ORGANIC SUGAR & MOLASSES CO<br>4440 PGA BLVD., SUITE 600<br>PALM BEACH GARDENS, FL 33410 | 2000558873 | 09/04/2024 | SUPPLIERS OR VENDORS | $32,625.80 |
| | 2000564216 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,838.32 |
| | 2000565616 | 10/09/2024 | SUPPLIERS OR VENDORS | $19,596.20 |
| | 2000572182 | 11/13/2024 | SUPPLIERS OR VENDORS | $24,613.12 |
| | 2000574118 | 11/20/2024 | SUPPLIERS OR VENDORS | $47,878.80 |
| | | | SUBTOTAL | **$127,552.24** |
| THE PDS COMPANIES<br>1070 SWANSON DR<br>BATAVIA, IL 60510 | 2000557286 | 08/28/2024 | SERVICES | $6,363.38 |
| | 2000558256 | 09/04/2024 | SERVICES | $4,240.24 |
| | 2000559188 | 09/09/2024 | SERVICES | $3,174.14 |
| | 2000559736 | 09/11/2024 | SERVICES | $2,120.12 |
| | 2000560576 | 09/16/2024 | SERVICES | $3,177.16 |
| | 2000561099 | 09/18/2024 | SERVICES | $2,114.08 |
| | 2000561933 | 09/23/2024 | SERVICES | $3,174.14 |
| | 2000562399 | 09/25/2024 | SERVICES | $4,216.08 |
| | 2000563351 | 09/30/2024 | SERVICES | $3,162.06 |
| | 2000565153 | 10/09/2024 | SERVICES | $1,051.00 |
| | 2000565932 | 10/14/2024 | SERVICES | $6,348.98 |
| | 2000566480 | 10/16/2024 | SERVICES | $2,095.96 |
| | 2000567244 | 10/21/2024 | SERVICES | $1,051.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000567741 | 10/23/2024 | SERVICES | $1,044.96 |
| | 2000568568 | 10/28/2024 | SERVICES | $1,044.96 |
| | 2000569060 | 10/30/2024 | SERVICES | $2,089.92 |
| | 2000569775 | 11/01/2024 | SERVICES | $2,169.92 |
| | 2000570508 | 11/06/2024 | SERVICES | $3,165.08 |
| | 2000571741 | 11/13/2024 | SERVICES | $4,925.16 |
| | 2000573955 | 11/20/2024 | SERVICES | $2,102.00 |
| | | | **SUBTOTAL** | **$58,830.34** |
| THE TRAVELERS INDEMNITY COMPANY<br>91287 COLLECTIONS CTR. DR.<br>CHICAGO, IL 60093-1287 | 2000559738 | 09/11/2024 | SERVICES | $319,746.59 |
| | 2000564433 | 10/04/2024 | SERVICES | $131,378.00 |
| | 2000565757 | 10/11/2024 | SERVICES | $274,992.80 |
| | 2000571072 | 11/08/2024 | SERVICES | $131,378.00 |
| | 2000571746 | 11/13/2024 | SERVICES | $327,509.15 |
| | | | **SUBTOTAL** | **$1,185,004.54** |
| THE WELLINGTON GROUP, INC.<br>317 S. THIRD STREET<br>GENEVA, IL 60134 | 2000557825 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,496.00 |
| | 2000560116 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,312.00 |
| | 2000562883 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,817.00 |
| | 2000567132 | 10/18/2024 | SUPPLIERS OR VENDORS | $3,600.00 |
| | | | **SUBTOTAL** | **$12,225.00** |
| THERMO RAMSEY INC.<br>P.O. BOX 742779<br>ATLANTA, GA 30374-2779 | 2000560199 | 09/12/2024 | SUPPLIERS OR VENDORS | $15,767.34 |
| | 2000566739 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,235.06 |
| | | | **SUBTOTAL** | **$17,002.40** |
| THOMPSON SOLUTIONS GROUP<br>PO BOX 1378<br>SIOUX CITY, IA 51102 | 2000556764 | 08/26/2024 | SUPPLIERS OR VENDORS | $13,762.25 |
| | 2000560595 | 09/16/2024 | SUPPLIERS OR VENDORS | $122,623.28 |
| | 2000561954 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,804.37 |
| | 2000563897 | 10/02/2024 | SUPPLIERS OR VENDORS | $58,137.46 |
| | 2000564636 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,224.49 |
| | 2000565182 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,575.92 |
| | 2000565956 | 10/14/2024 | SUPPLIERS OR VENDORS | $44,421.93 |
| | 2000568585 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,669.01 |
| | 2000569788 | 11/01/2024 | SUPPLIERS OR VENDORS | $12,455.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$263,674.65** |
| THRIVE FOODS<br>1836 LAPHAM DR<br>MODESTO, CA 95354 | 2000558487 | 09/04/2024 | SUPPLIERS OR VENDORS | $33,895.20 |
| | 2000560688 | 09/16/2024 | SUPPLIERS OR VENDORS | $30,973.20 |
| | 2000561308 | 09/18/2024 | SUPPLIERS OR VENDORS | $64,358.00 |
| | 2000564012 | 10/02/2024 | SUPPLIERS OR VENDORS | $106,813.80 |
| | 2000566641 | 10/16/2024 | SUPPLIERS OR VENDORS | $22,776.00 |
| | 2000567095 | 10/18/2024 | SUPPLIERS OR VENDORS | $23,570.80 |
| | 2000567366 | 10/21/2024 | SUPPLIERS OR VENDORS | $12,264.00 |
| | 2000571906 | 11/13/2024 | SUPPLIERS OR VENDORS | $20,064.40 |
| | 2000574036 | 11/20/2024 | SUPPLIERS OR VENDORS | $192,888.00 |
| | 2000574269 | 11/21/2024 | SUPPLIERS OR VENDORS | $47,211.13 |
| | | | **SUBTOTAL** | **$554,814.53** |
| THURNE USA<br>2567 GREENLEAF<br>ELK GROVE VILLAGE, IL 60007 | 2000556567 | 08/23/2024 | SERVICES | $3,234.95 |
| | 2000557678 | 08/28/2024 | SERVICES | $4,291.21 |
| | 2000558743 | 09/04/2024 | SERVICES | $1,403.06 |
| | 2000559447 | 09/09/2024 | SERVICES | $851.39 |
| | 2000566803 | 10/16/2024 | SERVICES | $9,294.82 |
| | 2000567508 | 10/21/2024 | SERVICES | $269.06 |
| | 2000568097 | 10/23/2024 | SERVICES | $485.73 |
| | 2000569432 | 10/30/2024 | SERVICES | $257.09 |
| | | | **SUBTOTAL** | **$20,087.31** |
| THYSSENKRUPP SUPPLY CHAIN<br>P.O. BOX 2736<br>CAROL STREAM, IL 60132-2736 | 2000557320 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,932.92 |
| | 2000558306 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,547.96 |
| | 2000561141 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,047.10 |
| | | | **SUBTOTAL** | **$8,527.98** |
| TIDEN TOOL INC.<br>12033 S. 70TH AVE<br>PALOS HEIGHTS, IL 60463 | 2000560220 | 09/12/2024 | SUPPLIERS OR VENDORS | $57,125.00 |
| | | | **SUBTOTAL** | **$57,125.00** |
| TILLEY CHEMICAL CO., INC.<br>PO BOX 23402<br>NEW YORK, NY 10087-3402 | 2000559720 | 09/11/2024 | SUPPLIERS OR VENDORS | $22,624.00 |
| | | | **SUBTOTAL** | **$22,624.00** |
| TILLEY DISTRIBUTION<br>PO BOX 24289<br>NEW YORK, NY 10087-4289 | 2000567767 | 10/23/2024 | SUPPLIERS OR VENDORS | $20,384.00 |
| | 2000571287 | 11/11/2024 | SUPPLIERS OR VENDORS | $20,384.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$40,768.00** |
| TIME'S UP<br>6355 SUNSET CORPORATE DRIVE<br>LAS VEGAS, NV 89120 | 2000560046 | 09/11/2024 | SUPPLIERS OR VENDORS | $52,072.74 |
| | 2000561534 | 09/18/2024 | SUPPLIERS OR VENDORS | $46,569.62 |
| | 2000562802 | 09/25/2024 | SUPPLIERS OR VENDORS | $31,809.96 |
| | 2000566230 | 10/14/2024 | SUPPLIERS OR VENDORS | $16,884.00 |
| | 2000568850 | 10/28/2024 | SUPPLIERS OR VENDORS | $40,513.82 |
| | 2000570840 | 11/06/2024 | SUPPLIERS OR VENDORS | $24,789.90 |
| | 2000571541 | 11/11/2024 | SUPPLIERS OR VENDORS | $16,663.50 |
| | 2000574329 | 11/21/2024 | SUPPLIERS OR VENDORS | $21,717.74 |
| | | | **SUBTOTAL** | **$251,021.28** |
| TIRLAN LIMITED<br>ABBEY QUARTER<br>KILKENNY, R95 DXR1<br>IRELAND (EIRE) | 2000563096 | 09/27/2024 | SUPPLIERS OR VENDORS | $183,424.49 |
| | 2000563733 | 10/01/2024 | SUPPLIERS OR VENDORS | $44,159.43 |
| | 2000566328 | 10/15/2024 | SUPPLIERS OR VENDORS | $21,879.23 |
| | | | **SUBTOTAL** | **$249,463.15** |
| TNA NORTH AMERICA, INC<br>680 S ROYAL LANE<br>COPPELL, TX 75019 | 2000567350 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,083.25 |
| | 2000569216 | 10/30/2024 | SUPPLIERS OR VENDORS | $9,225.00 |
| | 2000572881 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,860.00 |
| | | | **SUBTOTAL** | **$14,168.25** |
| TOP GUARD INC<br>P.O. BOX 55030<br>NORFOLK, VA 23505 | 2000557775 | 08/28/2024 | SERVICES | $1,077.00 |
| | 2000559491 | 09/09/2024 | SERVICES | $1,000.00 |
| | 2000560240 | 09/12/2024 | SERVICES | $1,000.00 |
| | 2000560450 | 09/13/2024 | SERVICES | $1,000.00 |
| | 2000561833 | 09/20/2024 | SERVICES | $1,177.00 |
| | 2000564202 | 10/02/2024 | SERVICES | $1,000.00 |
| | 2000565593 | 10/09/2024 | SERVICES | $1,000.00 |
| | 2000566881 | 10/16/2024 | SERVICES | $1,000.00 |
| | 2000568174 | 10/23/2024 | SERVICES | $1,077.00 |
| | 2000569533 | 10/30/2024 | SERVICES | $1,000.00 |
| | 2000570881 | 11/06/2024 | SERVICES | $1,000.00 |
| | 2000572155 | 11/13/2024 | SERVICES | $1,000.00 |
| | 2000573180 | 11/20/2024 | SERVICES | $1,077.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$13,408.00** |
| TORAY PLASTICS (AMERICA), INC<br>50 BELVER AVENUE<br>NORTH KINGSTOWN, RI 02852 | 2000565441 | 10/09/2024 | SUPPLIERS OR VENDORS | $48,633.83 |
| | 2000574059 | 11/20/2024 | SUPPLIERS OR VENDORS | $17,537.18 |
| | | | **SUBTOTAL** | **$66,171.01** |
| TORK PRODUCTS OF LIMA<br>4125 NORTH CLINTON ST<br>FORT WAYNE, IN 46805 | 2000556831 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,342.32 |
| | 2000558407 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,726.04 |
| | 2000559828 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,632.20 |
| | 2000560643 | 09/16/2024 | SUPPLIERS OR VENDORS | $488.58 |
| | 2000562522 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,322.79 |
| | 2000563047 | 09/27/2024 | SUPPLIERS OR VENDORS | $995.20 |
| | 2000563430 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,734.57 |
| | 2000563962 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,172.56 |
| | 2000564695 | 10/07/2024 | SUPPLIERS OR VENDORS | $614.09 |
| | 2000565270 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,150.43 |
| | 2000566019 | 10/14/2024 | SUPPLIERS OR VENDORS | $886.22 |
| | 2000566580 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,039.72 |
| | 2000567844 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,870.40 |
| | 2000568632 | 10/28/2024 | SUPPLIERS OR VENDORS | $675.78 |
| | 2000569179 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,158.09 |
| | 2000570601 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,654.47 |
| | 2000572836 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,129.78 |
| | | | **SUBTOTAL** | **$44,593.24** |
| TOTAL FILTRATION SERVICES<br>13002 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 2000561346 | 09/18/2024 | SUPPLIERS OR VENDORS | $526.70 |
| | 2000563065 | 09/27/2024 | SUPPLIERS OR VENDORS | $8,100.58 |
| | 2000571401 | 11/11/2024 | SUPPLIERS OR VENDORS | $148.69 |
| | | | **SUBTOTAL** | **$8,775.97** |
| TOTAL FIRE & SAFETY<br>PO BOX 1939<br>LOWELL, AR 72745 | 2000557614 | 08/28/2024 | SUPPLIERS OR VENDORS | $430.50 |
| | 2000558661 | 09/04/2024 | SUPPLIERS OR VENDORS | $234.74 |
| | 2000559409 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,842.49 |
| | 2000559971 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,327.98 |
| | 2000560807 | 09/16/2024 | SUPPLIERS OR VENDORS | $645.75 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561431 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,747.19 |
| | 2000562143 | 09/23/2024 | SUPPLIERS OR VENDORS | $930.60 |
| | 2000562713 | 09/25/2024 | SUPPLIERS OR VENDORS | $841.87 |
| | 2000563072 | 09/27/2024 | SUPPLIERS OR VENDORS | $5,899.46 |
| | 2000563576 | 09/30/2024 | SUPPLIERS OR VENDORS | $400.00 |
| | 2000565460 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,266.85 |
| | 2000566742 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,865.47 |
| | 2000567464 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,141.48 |
| | 2000568040 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,267.98 |
| | 2000572389 | 11/15/2024 | SUPPLIERS OR VENDORS | $19,962.88 |
| | | | **SUBTOTAL** | **$49,805.24** |
| TOTAL FIRE PROTECTION INC 5385 PATTERSON AVE, SE STE C GRAND RAPIDS, MI 49512 | 2000557236 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,891.11 |
| | 2000558188 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,480.97 |
| | 2000559155 | 09/09/2024 | SUPPLIERS OR VENDORS | $175.00 |
| | 2000563299 | 09/30/2024 | SUPPLIERS OR VENDORS | $7,012.00 |
| | 2000566426 | 10/16/2024 | SUPPLIERS OR VENDORS | $875.00 |
| | 2000568998 | 10/30/2024 | SUPPLIERS OR VENDORS | $475.00 |
| | 2000570459 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,496.50 |
| | 2000571232 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,825.00 |
| | | | **SUBTOTAL** | **$23,230.58** |
| TOTAL SCALE SERVICES INC. PO BOX 5156 BOSIE, ID 83705 | 2000556960 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,119.95 |
| | 2000568754 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,524.32 |
| | 2000570203 | 11/04/2024 | SUPPLIERS OR VENDORS | $440.25 |
| | 2000572993 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,987.62 |
| | | | **SUBTOTAL** | **$8,072.14** |
| TOWN OF FRONT ROYAL P.O. BOX 1560 FRONT ROYAL, VA 22630 | 2000562840 | 09/25/2024 | SERVICES | $20,926.33 |
| | 2000569524 | 10/30/2024 | SERVICES | $19,941.93 |
| | | | **SUBTOTAL** | **$40,868.26** |
| TOYOTA INDUSTRIES COMMERCIAL POBOX 660926 DALLAS, TX 75266-0926 | 2000556578 | 08/23/2024 | OTHER- EQUIPMENT LESSOR | $2,536.75 |
| | 2000556579 | 08/23/2024 | OTHER- EQUIPMENT LESSOR | $6,057.61 |
| | 2000560224 | 09/12/2024 | OTHER- EQUIPMENT LESSOR | $965.81 |
| | 2000561520 | 09/18/2024 | OTHER- EQUIPMENT LESSOR | $2,536.75 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561826 | 09/20/2024 | OTHER- EQUIPMENT LESSOR | $8,485.48 |
| | 2000564311 | 10/03/2024 | OTHER- EQUIPMENT LESSOR | $8,593.82 |
| | 2000568416 | 10/25/2024 | OTHER- EQUIPMENT LESSOR | $2,536.75 |
| | 2000571137 | 11/08/2024 | OTHER- EQUIPMENT LESSOR | $15,328.29 |
| | 2000572104 | 11/13/2024 | OTHER- EQUIPMENT LESSOR | $965.81 |
| | | | **SUBTOTAL** | **$48,007.07** |
| TPC TRAINING SYSTEMS<br>PO BOX 4989<br>BUFFALO GROVE, IL 60089 | 2000569283 | 10/30/2024 | SERVICES | $27,900.00 |
| | | | **SUBTOTAL** | **$27,900.00** |
| TRACE 3 LLC<br>PO BOX 847467<br>LOS ANGELES, CA 90084-7467 | 2000557016 | 08/26/2024 | SERVICES | $193.55 |
| | 2000561453 | 09/18/2024 | SERVICES | $54,434.94 |
| | 2000563078 | 09/27/2024 | SERVICES | $600.27 |
| | 2000564120 | 10/02/2024 | SERVICES | $11,575.44 |
| | 2000564860 | 10/07/2024 | SERVICES | $1,419.74 |
| | 2000569388 | 10/30/2024 | SERVICES | $571.39 |
| | 2000572051 | 11/13/2024 | SERVICES | $9,378.53 |
| | | | **SUBTOTAL** | **$78,173.86** |
| TRADIN ORGANICS USA INC<br>PO BOX 740923<br>LOS ANGELES, CA 90074-0923 | 2000558099 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,105.00 |
| | 2000574168 | 11/21/2024 | SUPPLIERS OR VENDORS | $44,714.00 |
| | | | **SUBTOTAL** | **$54,819.00** |
| TRAINA FOODS<br>PO BOX 157<br>PATTERSON, CA 95363 | 2000559405 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,245.00 |
| | | | **SUBTOTAL** | **$8,245.00** |
| TRANE COMPANY<br>PO BOX 98167<br>CHICAGO, IL 60693 | 2000558535 | 09/04/2024 | SUPPLIERS OR VENDORS | $614.00 |
| | 2000558536 | 09/04/2024 | SUPPLIERS OR VENDORS | $7,420.00 |
| | 2000562622 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,050.00 |
| | 2000565373 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,621.00 |
| | 2000566093 | 10/14/2024 | SUPPLIERS OR VENDORS | $446.00 |
| | | | **SUBTOTAL** | **$16,151.00** |
| TRANSCAT<br>P.O. BOX 62827<br>BALTIMORE, MD 21264-2827 | 2000557679 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,039.17 |
| | 2000558744 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,520.23 |
| | 2000564886 | 10/07/2024 | SUPPLIERS OR VENDORS | $434.31 |
| | 2000573096 | 11/20/2024 | SUPPLIERS OR VENDORS | $600.34 |

Debtor Name:  Hearthside Food Solutions, LLC                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$7,594.05** |
| TRANSCENDIA, INC<br>PO BOX 715996<br>CINCINNATI, OH 45271-5996 | 2000556773 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,613.30 |
| | 2000559215 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,243.72 |
| | 2000560601 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,612.30 |
| | 2000565965 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,610.30 |
| | 2000567277 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,610.30 |
| | 2000569106 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,610.30 |
| | | | **SUBTOTAL** | **$11,300.22** |
| TRANSCONTINENTAL HOLDING CORP<br>4643 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 2000570829 | 11/06/2024 | SUPPLIERS OR VENDORS | $18,573.79 |
| | | | **SUBTOTAL** | **$18,573.79** |
| TRANSCONTINENTAL MULTIFILM<br>1700 BIG TIMBER RD<br>ELGIN, IL 60123 | 2000560700 | 09/16/2024 | SUPPLIERS OR VENDORS | $16,242.57 |
| | 2000562599 | 09/25/2024 | SUPPLIERS OR VENDORS | $27,982.05 |
| | 2000565349 | 10/09/2024 | SUPPLIERS OR VENDORS | $26,941.29 |
| | 2000566076 | 10/14/2024 | SUPPLIERS OR VENDORS | $14,366.63 |
| | 2000571383 | 11/11/2024 | SUPPLIERS OR VENDORS | $27,651.99 |
| | 2000574276 | 11/21/2024 | SUPPLIERS OR VENDORS | $6,501.57 |
| | | | **SUBTOTAL** | **$119,686.10** |
| TRANSPLY, INC.<br>PO BOX 7727<br>YORK, PA 17404 | 2000557783 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,642.42 |
| | 2000558850 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,148.71 |
| | 2000560088 | 09/11/2024 | SUPPLIERS OR VENDORS | $635.00 |
| | 2000560906 | 09/16/2024 | SUPPLIERS OR VENDORS | $5,350.96 |
| | 2000561591 | 09/18/2024 | SUPPLIERS OR VENDORS | $278.93 |
| | 2000563103 | 09/27/2024 | SUPPLIERS OR VENDORS | $26.83 |
| | 2000565599 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,880.51 |
| | 2000566264 | 10/14/2024 | SUPPLIERS OR VENDORS | $904.60 |
| | 2000568180 | 10/23/2024 | SUPPLIERS OR VENDORS | $410.00 |
| | 2000569540 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,424.28 |
| | 2000569973 | 11/01/2024 | SUPPLIERS OR VENDORS | $941.74 |
| | 2000570885 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,016.29 |
| | | | **SUBTOTAL** | **$24,660.27** |
| TREE TOP INC<br>6115 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2000556901 | 08/26/2024 | SUPPLIERS OR VENDORS | $57,450.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557488 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,556.60 |
| | 2000558504 | 09/04/2024 | SUPPLIERS OR VENDORS | $5,556.60 |
| | 2000560696 | 09/16/2024 | SUPPLIERS OR VENDORS | $57,450.00 |
| | 2000562595 | 09/25/2024 | SUPPLIERS OR VENDORS | $125,234.55 |
| | 2000564028 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,556.60 |
| | 2000566652 | 10/16/2024 | SUPPLIERS OR VENDORS | $46,040.40 |
| | 2000567931 | 10/23/2024 | SUPPLIERS OR VENDORS | $18,130.35 |
| | 2000570667 | 11/06/2024 | SUPPLIERS OR VENDORS | $11,907.00 |
| | 2000571380 | 11/11/2024 | SUPPLIERS OR VENDORS | $26,153.40 |
| | 2000571918 | 11/13/2024 | SUPPLIERS OR VENDORS | $79,380.00 |
| | | | **SUBTOTAL** | **$438,415.50** |
| TREEHOUSE CALIFORNIA ALMONDS LLC<br>POBOX 12150<br>EARLIMART, CA 93219 | 2000556735 | 08/26/2024 | SUPPLIERS OR VENDORS | $7,950.00 |
| | 2000558255 | 09/04/2024 | SUPPLIERS OR VENDORS | $81,234.00 |
| | 2000559187 | 09/09/2024 | SUPPLIERS OR VENDORS | $19,530.00 |
| | 2000564613 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,740.00 |
| | 2000567740 | 10/23/2024 | SUPPLIERS OR VENDORS | $39,323.00 |
| | 2000568567 | 10/28/2024 | SUPPLIERS OR VENDORS | $4,672.50 |
| | 2000569774 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,810.00 |
| | 2000573953 | 11/20/2024 | SUPPLIERS OR VENDORS | $186,520.00 |
| | 2000573954 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,760.00 |
| | 2000574211 | 11/21/2024 | SUPPLIERS OR VENDORS | $32,930.00 |
| | | | **SUBTOTAL** | **$389,469.50** |
| TRI STATE CLEANING SERVICES<br>PO BOX 1611<br>SIOUX CITY, IA 51102 | 2000560460 | 09/13/2024 | SUPPLIERS OR VENDORS | $3,409.25 |
| | 2000564509 | 10/04/2024 | SUPPLIERS OR VENDORS | $3,409.25 |
| | 2000572183 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,409.25 |
| | | | **SUBTOTAL** | **$10,227.75** |
| TRIA HEALTH<br>PO BOX 410977<br>KANSAS CITY, MO 64141-0977 | 2000565151 | 10/09/2024 | SERVICES | $25,112.61 |
| | 2000566478 | 10/16/2024 | SERVICES | $25,573.63 |
| | 2000570507 | 11/06/2024 | SERVICES | $24,918.59 |
| | | | **SUBTOTAL** | **$75,604.83** |
| TRIANGLE PACKAGE MACHINERY COMPANY<br>6655 W DIVERSEY AVE<br>CHICAGO, IL 60707-2293 | 2000556787 | 08/26/2024 | SERVICES | $2,404.74 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557345 | 08/28/2024 | SERVICES | $43.14 |
| | 2000558338 | 09/04/2024 | SERVICES | $669.68 |
| | 2000559230 | 09/09/2024 | SERVICES | $864.14 |
| | 2000561168 | 09/18/2024 | SERVICES | $1,415.61 |
| | 2000562459 | 09/25/2024 | SERVICES | $2,011.03 |
| | 2000566531 | 10/16/2024 | SERVICES | $426.00 |
| | 2000567290 | 10/21/2024 | SERVICES | $1,097.94 |
| | 2000567788 | 10/23/2024 | SERVICES | $237.18 |
| | 2000568603 | 10/28/2024 | SERVICES | $4,600.56 |
| | 2000569126 | 10/30/2024 | SERVICES | $711.50 |
| | 2000569795 | 11/01/2024 | SERVICES | $1,106.94 |
| | 2000570552 | 11/06/2024 | SERVICES | $314.18 |
| | 2000571299 | 11/11/2024 | SERVICES | $1,475.40 |
| | 2000571798 | 11/13/2024 | SERVICES | $1,955.63 |
| | | | **SUBTOTAL** | **$19,333.67** |
| TRIANGLE WAREHOUSE, INC. PO BOX 581669 MINNEAPOLIS, MN 55458 | 2000557512 | 08/28/2024 | SERVICES | $12,375.00 |
| | 2000558540 | 09/04/2024 | SERVICES | $135.00 |
| | 2000559326 | 09/09/2024 | SERVICES | $351.00 |
| | 2000560723 | 09/16/2024 | SERVICES | $411.00 |
| | 2000561340 | 09/18/2024 | SERVICES | $30,600.00 |
| | 2000562625 | 09/25/2024 | SERVICES | $11,463.00 |
| | 2000564043 | 10/02/2024 | SERVICES | $11,274.00 |
| | 2000565376 | 10/09/2024 | SERVICES | $54.00 |
| | 2000566095 | 10/14/2024 | SERVICES | $11,220.00 |
| | 2000566670 | 10/16/2024 | SERVICES | $10,516.00 |
| | 2000567951 | 10/23/2024 | SERVICES | $10,227.00 |
| | 2000569279 | 10/30/2024 | SERVICES | $11,328.00 |
| | 2000570175 | 11/04/2024 | SERVICES | $11,355.00 |
| | 2000571944 | 11/13/2024 | SERVICES | $10,929.00 |
| | 2000574048 | 11/20/2024 | SERVICES | $23,656.00 |
| | | | **SUBTOTAL** | **$155,894.00** |
| TRILLIUM DRIVERS PO BOX 671854 DETROIT, MI 48267-1854 | 2000556915 | 08/26/2024 | SERVICES | $2,595.38 |
| | 2000558533 | 09/04/2024 | SERVICES | $2,595.38 |
| | 2000559323 | 09/09/2024 | SERVICES | $2,595.38 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560717 | 09/16/2024 | SERVICES | $2,595.38 |
| | 2000561805 | 09/20/2024 | SERVICES | $2,595.38 |
| | 2000562076 | 09/23/2024 | SERVICES | $2,595.38 |
| | 2000566090 | 10/14/2024 | SERVICES | $2,595.38 |
| | 2000567387 | 10/21/2024 | SERVICES | $2,595.38 |
| | 2000568387 | 10/25/2024 | SERVICES | $2,595.38 |
| | 2000568706 | 10/28/2024 | SERVICES | $2,595.38 |
| | 2000569873 | 11/01/2024 | SERVICES | $5,190.76 |
| | 2000571933 | 11/13/2024 | SERVICES | $2,595.38 |
| | | | **SUBTOTAL** | **$33,739.94** |
| TRIPPER, INC.<br>PO BOX 51440<br>OXNARD, CA 93031 | 2000562116 | 09/23/2024 | SUPPLIERS OR VENDORS | $7,926.00 |
| | 2000564080 | 10/02/2024 | SUPPLIERS OR VENDORS | $33,267.00 |
| | | | **SUBTOTAL** | **$41,193.00** |
| TRIUMPH ROOFING COMPANY<br>603 W 9TH STREET<br>S. SIOUX CITY, NE 68776 | 2000561622 | 09/18/2024 | SUPPLIERS OR VENDORS | $24,669.72 |
| | | | **SUBTOTAL** | **$24,669.72** |
| TRU BRANDS INC.<br>3921 ALTON RD UNIT 295<br>MIAMI BEACH, FL 33140 | 2000572205 | 11/13/2024 | SUPPLIERS OR VENDORS | $25,650.00 |
| | | | **SUBTOTAL** | **$25,650.00** |
| TRUVANT FOODS, LLC<br>PO BOX 546<br>PRAIRIE DU CHIEN, WI 53821 | 2000557272 | 08/28/2024 | SUPPLIERS OR VENDORS | $36,428.71 |
| | 2000559725 | 09/11/2024 | SUPPLIERS OR VENDORS | $37,503.94 |
| | | | **SUBTOTAL** | **$73,932.65** |
| TUFF WRAP INSTALLATIONS, INC<br>2080 DETWILER RD<br>HARLEYSVILLE, PA 19438 | 2000565435 | 10/09/2024 | SUPPLIERS OR VENDORS | $59,237.00 |
| | 2000573004 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,389.00 |
| | | | **SUBTOTAL** | **$74,626.00** |
| TUNGSTEN NETWORK INC<br>15211 LAGUNA CANYON ROAD<br>IRVINE, CA 92618 | 2000556517 | 08/23/2024 | SERVICES | $964.43 |
| | 2000557400 | 08/28/2024 | SERVICES | $1,841.61 |
| | 2000558982 | 09/06/2024 | SERVICES | $1,680.00 |
| | 2000561226 | 09/18/2024 | SERVICES | $4,498.44 |
| | 2000567086 | 10/18/2024 | SERVICES | $2,654.14 |
| | | | **SUBTOTAL** | **$11,638.62** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TW METALS<br>707 EAGLEVIEW BOULEVARD<br>SUITE 200<br>EXTON, PA 31193-3014 | 2000558409 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,623.66 |
| | 2000561238 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,780.53 |
| | 2000563963 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,079.44 |
| | 2000570602 | 11/06/2024 | SUPPLIERS OR VENDORS | $643.15 |
| | | | **SUBTOTAL** | **$9,126.78** |
| TYNAN EQUIPMENT COMPANY<br>5926 STOCKBERGER PLACE<br>INDIANAPOLIS, IN 46241 | 2000557297 | 08/28/2024 | SUPPLIERS OR VENDORS | $4,258.60 |
| | 2000558268 | 09/04/2024 | SUPPLIERS OR VENDORS | $428.00 |
| | 2000559741 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,444.50 |
| | 2000560582 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,230.50 |
| | 2000561109 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,024.71 |
| | 2000561937 | 09/23/2024 | SUPPLIERS OR VENDORS | $332.89 |
| | 2000562409 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,258.60 |
| | 2000563882 | 10/02/2024 | SUPPLIERS OR VENDORS | $428.00 |
| | 2000565163 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,444.50 |
| | 2000565938 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,230.50 |
| | 2000566488 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,594.75 |
| | 2000567749 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,258.60 |
| | 2000569067 | 10/30/2024 | SUPPLIERS OR VENDORS | $711.55 |
| | 2000569781 | 11/01/2024 | SUPPLIERS OR VENDORS | $85.99 |
| | 2000570516 | 11/06/2024 | SUPPLIERS OR VENDORS | $722.25 |
| | 2000571270 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,230.50 |
| | 2000571754 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,594.75 |
| | 2000572726 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,258.60 |
| | | | **SUBTOTAL** | **$34,537.79** |
| TYSON FOODS INC.<br>P.O.BOX 915143<br>DALLAS, TX 75391-5143 | 2000556454 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,532,014.38 |
| | 2000557680 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,570,898.44 |
| | 2000557681 | 08/28/2024 | SUPPLIERS OR VENDORS | $36,214.20 |
| | 2000557953 | 08/30/2024 | SUPPLIERS OR VENDORS | $55,042.33 |
| | 2000558044 | 08/30/2024 | SUPPLIERS OR VENDORS | $809,251.55 |
| | 2000558069 | 09/03/2024 | SUPPLIERS OR VENDORS | $1,169,875.14 |
| | 2000558745 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,847,615.05 |
| | 2000559043 | 09/06/2024 | SUPPLIERS OR VENDORS | $664,258.11 |
| | 2000560018 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,837,958.95 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560338 | 09/13/2024 | SUPPLIERS OR VENDORS | $1,345,270.96 |
| | 2000560339 | 09/13/2024 | SUPPLIERS OR VENDORS | $27,531.83 |
| | 2000561502 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,484,035.90 |
| | 2000561731 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,549,964.89 |
| | 2000562766 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,189,871.85 |
| | 2000562983 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,098,738.63 |
| | 2000564152 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,417,390.67 |
| | 2000564153 | 10/02/2024 | SUPPLIERS OR VENDORS | $30,281.62 |
| | 2000564412 | 10/04/2024 | SUPPLIERS OR VENDORS | $1,466,824.26 |
| | 2000565517 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,749,199.38 |
| | 2000565659 | 10/10/2024 | SUPPLIERS OR VENDORS | $3,021,921.49 |
| | 2000566804 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,226,821.71 |
| | 2000567045 | 10/18/2024 | SUPPLIERS OR VENDORS | $2,089,299.15 |
| | 2000568098 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,086,619.54 |
| | 2000568235 | 10/24/2024 | SUPPLIERS OR VENDORS | $1,865,238.86 |
| | 2000569433 | 10/30/2024 | SUPPLIERS OR VENDORS | $2,098,842.32 |
| | 2000569941 | 11/01/2024 | SUPPLIERS OR VENDORS | $862,967.56 |
| | 2000570805 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,304,634.22 |
| | 2000570806 | 11/06/2024 | SUPPLIERS OR VENDORS | $30,268.68 |
| | 2000570989 | 11/08/2024 | SUPPLIERS OR VENDORS | $1,369,887.81 |
| | 2000572086 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,955,733.23 |
| | 2000572325 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,511,617.03 |
| | 2000573097 | 11/20/2024 | SUPPLIERS OR VENDORS | $122,605.93 |
| | 2000574086 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,956,557.63 |
| | | | **SUBTOTAL** | **$54,385,253.30** |
| TYSON FOODS INC. POBOX 915143 DALLAS, TX 75391-5143 | 2000563225 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,250,000.00 |
| | 2000572410 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,451,711.00 |
| | | | **SUBTOTAL** | **$4,701,711.00** |
| U.S. SPICE MILLS, INC 198 N BRANDON DRIVE GLENDALE HEIGHTS, IL 60139 | 2000558304 | 09/04/2024 | SUPPLIERS OR VENDORS | $72,691.00 |
| | 2000560600 | 09/16/2024 | SUPPLIERS OR VENDORS | $44,769.00 |
| | 2000561140 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,250.50 |
| | 2000563374 | 09/30/2024 | SUPPLIERS OR VENDORS | $25,938.25 |
| | 2000563903 | 10/02/2024 | SUPPLIERS OR VENDORS | $101,761.00 |
| | 2000564642 | 10/07/2024 | SUPPLIERS OR VENDORS | $12,632.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000565188 | 10/09/2024 | SUPPLIERS OR VENDORS | $61,460.50 |
|  | 2000566513 | 10/16/2024 | SUPPLIERS OR VENDORS | $117,693.25 |
|  | 2000571284 | 11/11/2024 | SUPPLIERS OR VENDORS | $70,654.50 |
|  | 2000573968 | 11/20/2024 | SUPPLIERS OR VENDORS | $343,614.00 |
|  |  |  | **SUBTOTAL** | **$856,464.00** |
| U.S. WAFFLE COMPANY 7240 MOOREFIELD MEMORIAL HWY LIBERTY, SC 29657 | 2000557700 | 08/28/2024 | SUPPLIERS OR VENDORS | $218,820.00 |
|  | 2000558050 | 08/30/2024 | SUPPLIERS OR VENDORS | $44,755.20 |
|  | 2000558764 | 09/04/2024 | SUPPLIERS OR VENDORS | $451,292.40 |
|  | 2000559455 | 09/09/2024 | SUPPLIERS OR VENDORS | $404,327.60 |
|  | 2000560032 | 09/11/2024 | SUPPLIERS OR VENDORS | $217,237.50 |
|  | 2000561516 | 09/18/2024 | SUPPLIERS OR VENDORS | $324,391.65 |
|  | 2000562785 | 09/25/2024 | SUPPLIERS OR VENDORS | $323,110.15 |
|  | 2000563643 | 09/30/2024 | SUPPLIERS OR VENDORS | $48,120.90 |
|  | 2000564165 | 10/02/2024 | SUPPLIERS OR VENDORS | $283,793.85 |
|  | 2000565537 | 10/09/2024 | SUPPLIERS OR VENDORS | $574,104.56 |
|  | 2000566822 | 10/16/2024 | SUPPLIERS OR VENDORS | $266,129.94 |
|  | 2000568115 | 10/23/2024 | SUPPLIERS OR VENDORS | $401,661.78 |
|  | 2000568838 | 10/28/2024 | SUPPLIERS OR VENDORS | $43,764.00 |
|  | 2000569454 | 10/30/2024 | SUPPLIERS OR VENDORS | $179,254.10 |
|  | 2000570819 | 11/06/2024 | SUPPLIERS OR VENDORS | $312,295.20 |
|  | 2000572102 | 11/13/2024 | SUPPLIERS OR VENDORS | $421,714.62 |
|  | 2000573119 | 11/20/2024 | SUPPLIERS OR VENDORS | $43,764.00 |
|  | 2000574092 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,253,826.72 |
|  |  |  | **SUBTOTAL** | **$5,812,364.17** |
| UBER FREIGHT US LLC PO BOX 90405 CHICAGO, IL 60696-0405 | 2000557711 | 08/28/2024 | SERVICES | $150,046.13 |
|  | 2000558052 | 08/30/2024 | SERVICES | $30,056.87 |
|  | 2000558782 | 09/04/2024 | SERVICES | $255,079.53 |
|  | 2000559462 | 09/09/2024 | SERVICES | $10,891.76 |
|  | 2000560042 | 09/11/2024 | SERVICES | $2,184.60 |
|  | 2000560043 | 09/11/2024 | SERVICES | $514,473.39 |
|  | 2000561530 | 09/18/2024 | SERVICES | $16,182.72 |
|  | 2000561531 | 09/18/2024 | SERVICES | $447,108.74 |
|  | 2000562798 | 09/25/2024 | SERVICES | $8,685.46 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562799 | 09/25/2024 | SERVICES | $408,426.43 |
| | 2000563654 | 09/30/2024 | SERVICES | $15,702.42 |
| | 2000564172 | 10/02/2024 | SERVICES | $341,499.64 |
| | 2000564903 | 10/07/2024 | SERVICES | $38,676.79 |
| | 2000565549 | 10/09/2024 | SERVICES | $13,852.86 |
| | 2000565550 | 10/09/2024 | SERVICES | $270,480.41 |
| | 2000565818 | 10/11/2024 | SERVICES | $225,302.23 |
| | 2000566225 | 10/14/2024 | SERVICES | $14,412.29 |
| | 2000566226 | 10/14/2024 | SERVICES | $37,596.98 |
| | 2000566836 | 10/16/2024 | SERVICES | $204,597.63 |
| | 2000567524 | 10/21/2024 | SERVICES | $110,418.70 |
| | 2000568129 | 10/23/2024 | SERVICES | $217,808.01 |
| | 2000568418 | 10/25/2024 | SERVICES | $16,292.81 |
| | 2000568846 | 10/28/2024 | SERVICES | $29,019.24 |
| | 2000568847 | 10/28/2024 | SERVICES | $134,057.72 |
| | 2000569467 | 10/30/2024 | SERVICES | $160,155.22 |
| | 2000569953 | 11/01/2024 | SERVICES | $58,889.15 |
| | 2000570834 | 11/06/2024 | SERVICES | $80.00 |
| | 2000570835 | 11/06/2024 | SERVICES | $401,808.67 |
| | 2000572107 | 11/13/2024 | SERVICES | $292,575.01 |
| | 2000572403 | 11/15/2024 | SERVICES | $1,784.51 |
| | 2000573129 | 11/20/2024 | SERVICES | $10,497.60 |
| | 2000573130 | 11/20/2024 | SERVICES | $309,729.26 |
| | | | **SUBTOTAL** | **$4,748,372.78** |
| ULINE<br>PO BOX 88741<br>CHICAGO, IL 60680-1741 | 2000556532 | 08/23/2024 | SUPPLIERS OR VENDORS | $3,624.88 |
| | 2000556533 | 08/23/2024 | SUPPLIERS OR VENDORS | $4,355.19 |
| | 2000556886 | 08/26/2024 | SUPPLIERS OR VENDORS | $375.29 |
| | 2000556887 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,712.86 |
| | 2000557468 | 08/28/2024 | SUPPLIERS OR VENDORS | $10,181.02 |
| | 2000557469 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,307.82 |
| | 2000558009 | 08/30/2024 | SUPPLIERS OR VENDORS | $5,981.93 |
| | 2000558010 | 08/30/2024 | SUPPLIERS OR VENDORS | $3,313.06 |
| | 2000558011 | 08/30/2024 | SUPPLIERS OR VENDORS | $305.08 |
| | 2000558480 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,575.92 |
| | 2000558481 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,421.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558989 | 09/06/2024 | SUPPLIERS OR VENDORS | $318.50 |
| | 2000559878 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,224.73 |
| | 2000559879 | 09/11/2024 | SUPPLIERS OR VENDORS | $4,505.27 |
| | 2000559880 | 09/11/2024 | SUPPLIERS OR VENDORS | $365.77 |
| | 2000559881 | 09/11/2024 | SUPPLIERS OR VENDORS | $591.66 |
| | 2000560413 | 09/13/2024 | SUPPLIERS OR VENDORS | $13,131.76 |
| | 2000560414 | 09/13/2024 | SUPPLIERS OR VENDORS | $13,082.36 |
| | 2000560415 | 09/13/2024 | SUPPLIERS OR VENDORS | $1,395.45 |
| | 2000560684 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,930.64 |
| | 2000560685 | 09/16/2024 | SUPPLIERS OR VENDORS | $803.60 |
| | 2000561301 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,835.23 |
| | 2000561302 | 09/18/2024 | SUPPLIERS OR VENDORS | $4,538.94 |
| | 2000561303 | 09/18/2024 | SUPPLIERS OR VENDORS | $695.61 |
| | 2000561796 | 09/20/2024 | SUPPLIERS OR VENDORS | $4,855.05 |
| | 2000562052 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,070.76 |
| | 2000562577 | 09/25/2024 | SUPPLIERS OR VENDORS | $6,085.88 |
| | 2000562578 | 09/25/2024 | SUPPLIERS OR VENDORS | $611.24 |
| | 2000562579 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,252.55 |
| | 2000563057 | 09/27/2024 | SUPPLIERS OR VENDORS | $12,729.64 |
| | 2000563058 | 09/27/2024 | SUPPLIERS OR VENDORS | $12,457.44 |
| | 2000563468 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,415.94 |
| | 2000564006 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,523.52 |
| | 2000564007 | 10/02/2024 | SUPPLIERS OR VENDORS | $9,120.29 |
| | 2000564008 | 10/02/2024 | SUPPLIERS OR VENDORS | $313.50 |
| | 2000564009 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,621.17 |
| | 2000564465 | 10/04/2024 | SUPPLIERS OR VENDORS | $3,484.51 |
| | 2000564466 | 10/04/2024 | SUPPLIERS OR VENDORS | $4,487.25 |
| | 2000564467 | 10/04/2024 | SUPPLIERS OR VENDORS | $196.13 |
| | 2000564739 | 10/07/2024 | SUPPLIERS OR VENDORS | $3,908.66 |
| | 2000565325 | 10/09/2024 | SUPPLIERS OR VENDORS | $13,408.87 |
| | 2000565326 | 10/09/2024 | SUPPLIERS OR VENDORS | $11,754.66 |
| | 2000565789 | 10/11/2024 | SUPPLIERS OR VENDORS | $896.30 |
| | 2000565790 | 10/11/2024 | SUPPLIERS OR VENDORS | $3,369.76 |
| | 2000566061 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,638.50 |
| | 2000566062 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,240.25 |
| | 2000566636 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,515.30 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566637 | 10/16/2024 | SUPPLIERS OR VENDORS | $25,219.74 |
| | 2000566638 | 10/16/2024 | SUPPLIERS OR VENDORS | $554.49 |
| | 2000567092 | 10/18/2024 | SUPPLIERS OR VENDORS | $16,341.68 |
| | 2000567093 | 10/18/2024 | SUPPLIERS OR VENDORS | $68.44 |
| | 2000567910 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,016.00 |
| | 2000567911 | 10/23/2024 | SUPPLIERS OR VENDORS | $977.57 |
| | 2000568676 | 10/28/2024 | SUPPLIERS OR VENDORS | $14,921.48 |
| | 2000568677 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,455.15 |
| | 2000568678 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,608.14 |
| | 2000569239 | 10/30/2024 | SUPPLIERS OR VENDORS | $41,326.67 |
| | 2000569240 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,945.33 |
| | 2000569241 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,838.94 |
| | 2000569845 | 11/01/2024 | SUPPLIERS OR VENDORS | $10,047.93 |
| | 2000570158 | 11/04/2024 | SUPPLIERS OR VENDORS | $112.00 |
| | 2000570159 | 11/04/2024 | SUPPLIERS OR VENDORS | $915.72 |
| | 2000570646 | 11/06/2024 | SUPPLIERS OR VENDORS | $8,010.13 |
| | 2000570647 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,911.82 |
| | 2000570648 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,747.60 |
| | 2000571110 | 11/08/2024 | SUPPLIERS OR VENDORS | $4,976.89 |
| | 2000571111 | 11/08/2024 | SUPPLIERS OR VENDORS | $3,738.67 |
| | 2000571370 | 11/11/2024 | SUPPLIERS OR VENDORS | $5,445.16 |
| | 2000571903 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,470.94 |
| | 2000572371 | 11/15/2024 | SUPPLIERS OR VENDORS | $1,223.50 |
| | 2000572898 | 11/20/2024 | SUPPLIERS OR VENDORS | $29,143.79 |
| | 2000572899 | 11/20/2024 | SUPPLIERS OR VENDORS | $263.02 |
| | 2000572900 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,548.14 |
| | 2000574032 | 11/20/2024 | SUPPLIERS OR VENDORS | $605.24 |
| | 2000574033 | 11/20/2024 | SUPPLIERS OR VENDORS | $6,667.88 |
| | | | **SUBTOTAL** | **$412,632.80** |
| UNGERER & CO.<br>4 UNGERER WAY<br>LINCOLN PARK, NJ 07035 | 2000556790 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,577.07 |
| | 2000559786 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,469.13 |
| | 2000561172 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,581.14 |
| | 2000561976 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,269.72 |
| | 2000565216 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,209.86 |
| | 2000573987 | 11/20/2024 | SUPPLIERS OR VENDORS | $9,324.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574236 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,753.58 |
| | | | **SUBTOTAL** | **$32,185.44** |
| UNION COUNTY TREASURER 209 E MAIN ST, STE 220 ELK POINT, SD 57025-2327 | 2000567126 | 10/18/2024 | OTHER- GOVERNMENTAL | $84,340.15 |
| | | | **SUBTOTAL** | **$84,340.15** |
| UNION PACIFIC 1400 DOUGLAS STREET OMAHA, NE 68179 | 2000562830 | 09/25/2024 | SERVICES | $27,904.00 |
| | | | **SUBTOTAL** | **$27,904.00** |
| UNIPRO FOODSERVICE, INC. PO BOX 405762 ATLANTA, GA 30384-5762 | 2000558998 | 09/06/2024 | SERVICES | $1,117.16 |
| | 2000567950 | 10/23/2024 | SERVICES | $6,905.12 |
| | | | **SUBTOTAL** | **$8,022.28** |
| UNIQUE INGREDIENTS 6460 S. MOUNTAINSIDE DR. GOLD CANYON, AZ 85118 | 2000561801 | 09/20/2024 | SUPPLIERS OR VENDORS | $37,575.00 |
| | 2000564471 | 10/04/2024 | SUPPLIERS OR VENDORS | $15,390.00 |
| | | | **SUBTOTAL** | **$52,965.00** |
| UNITED BARCODE SYSTEMS 2067 WINERIDGE PLACE, STE C ESCONDIDO, CA 92029 | 2000564939 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,596.80 |
| | 2000573185 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,066.12 |
| | | | **SUBTOTAL** | **$9,662.92** |
| UNITED COCOA PROCESSOR, INC. P.O. BOX # 21064 NEW YORK, NY 10087-1064 | 2000557618 | 08/28/2024 | SUPPLIERS OR VENDORS | $28,349.19 |
| | 2000569369 | 10/30/2024 | SUPPLIERS OR VENDORS | $10,526.56 |
| | 2000572031 | 11/13/2024 | SUPPLIERS OR VENDORS | $40,300.23 |
| | 2000574066 | 11/20/2024 | SUPPLIERS OR VENDORS | $14,200.00 |
| | | | **SUBTOTAL** | **$93,375.98** |
| UNITED PARCEL SERVICE OF AMERICA PO BOX 809488 CHICAGO, IL 60680-9488 | 2000556794 | 08/26/2024 | SERVICES | $846.28 |
| | 2000557352 | 08/28/2024 | SERVICES | $2,139.54 |
| | 2000561175 | 09/18/2024 | SERVICES | $1,050.53 |
| | 2000562464 | 09/25/2024 | SERVICES | $15.70 |
| | 2000563394 | 09/30/2024 | SERVICES | $42.95 |
| | 2000563929 | 10/02/2024 | SERVICES | $2,589.78 |
| | 2000565219 | 10/09/2024 | SERVICES | $61.93 |
| | 2000570559 | 11/06/2024 | SERVICES | $1,487.52 |
| | 2000571303 | 11/11/2024 | SERVICES | $1,081.74 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571802 | 11/13/2024 | SERVICES | $3,109.97 |
| | | | **SUBTOTAL** | **$12,425.94** |
| UNITED RADIO COMMUNICATIONS, INC. 9200 S. OKETO AVE BRIDGEVIEW, IL 60455 | 2000558574 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,066.13 |
| | 2000559358 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,529.02 |
| | 2000560755 | 09/16/2024 | SUPPLIERS OR VENDORS | $920.09 |
| | 2000562102 | 09/23/2024 | SUPPLIERS OR VENDORS | $5,278.52 |
| | 2000567417 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,858.99 |
| | 2000571424 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,245.99 |
| | 2000572969 | 11/20/2024 | SUPPLIERS OR VENDORS | $968.27 |
| | | | **SUBTOTAL** | **$14,867.01** |
| UNITED RENTALS PO BOX 840514 DALLAS, TX 75284-0514 | 2000556522 | 08/23/2024 | SUPPLIERS OR VENDORS | $13,315.72 |
| | 2000556832 | 08/26/2024 | SUPPLIERS OR VENDORS | $413.40 |
| | 2000557413 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,459.62 |
| | 2000557999 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,949.20 |
| | 2000560644 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,215.74 |
| | 2000561239 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,816.88 |
| | 2000561789 | 09/20/2024 | SUPPLIERS OR VENDORS | $1,021.10 |
| | 2000562014 | 09/23/2024 | SUPPLIERS OR VENDORS | $591.42 |
| | 2000563964 | 10/02/2024 | SUPPLIERS OR VENDORS | $7,520.24 |
| | 2000564456 | 10/04/2024 | SUPPLIERS OR VENDORS | $4,373.96 |
| | 2000567845 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,950.32 |
| | 2000568369 | 10/25/2024 | SUPPLIERS OR VENDORS | $10,610.95 |
| | 2000568634 | 10/28/2024 | SUPPLIERS OR VENDORS | $734.36 |
| | 2000569180 | 10/30/2024 | SUPPLIERS OR VENDORS | $6,651.43 |
| | 2000570124 | 11/04/2024 | SUPPLIERS OR VENDORS | $586.50 |
| | 2000571849 | 11/13/2024 | SUPPLIERS OR VENDORS | $9,757.39 |
| | | | **SUBTOTAL** | **$82,968.23** |
| UNITED SUGAR PRODUCERS AND REFINERS SDS 12-0548 MINNEAPOLIS, MN 55486 | 2000556894 | 08/26/2024 | SUPPLIERS OR VENDORS | $57,587.50 |
| | 2000557478 | 08/28/2024 | SUPPLIERS OR VENDORS | $110,215.55 |
| | 2000558013 | 08/30/2024 | SUPPLIERS OR VENDORS | $137,317.34 |
| | 2000558491 | 09/04/2024 | SUPPLIERS OR VENDORS | $114,333.50 |
| | 2000559889 | 09/11/2024 | SUPPLIERS OR VENDORS | $145,231.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561311 | 09/18/2024 | SUPPLIERS OR VENDORS | $167,794.04 |
| | 2000562587 | 09/25/2024 | SUPPLIERS OR VENDORS | $254,021.91 |
| | 2000563472 | 09/30/2024 | SUPPLIERS OR VENDORS | $37,640.77 |
| | 2000564016 | 10/02/2024 | SUPPLIERS OR VENDORS | $130,702.09 |
| | 2000564469 | 10/04/2024 | SUPPLIERS OR VENDORS | $27,393.19 |
| | 2000565333 | 10/09/2024 | SUPPLIERS OR VENDORS | $115,175.00 |
| | 2000566067 | 10/14/2024 | SUPPLIERS OR VENDORS | $57,587.50 |
| | 2000566645 | 10/16/2024 | SUPPLIERS OR VENDORS | $102,770.61 |
| | 2000567369 | 10/21/2024 | SUPPLIERS OR VENDORS | $51,697.00 |
| | 2000567919 | 10/23/2024 | SUPPLIERS OR VENDORS | $109,189.88 |
| | 2000568682 | 10/28/2024 | SUPPLIERS OR VENDORS | $28,373.00 |
| | 2000569247 | 10/30/2024 | SUPPLIERS OR VENDORS | $253,856.72 |
| | 2000570164 | 11/04/2024 | SUPPLIERS OR VENDORS | $29,214.50 |
| | 2000570655 | 11/06/2024 | SUPPLIERS OR VENDORS | $144,389.50 |
| | 2000571112 | 11/08/2024 | SUPPLIERS OR VENDORS | $29,214.50 |
| | 2000571907 | 11/13/2024 | SUPPLIERS OR VENDORS | $251,365.95 |
| | 2000572224 | 11/14/2024 | SUPPLIERS OR VENDORS | $49,993.04 |
| | 2000572905 | 11/20/2024 | SUPPLIERS OR VENDORS | $147,637.40 |
| | 2000574037 | 11/20/2024 | SUPPLIERS OR VENDORS | $277,159.08 |
| | 2000574358 | 11/21/2024 | SUPPLIERS OR VENDORS | $456,570.26 |
| | | | **SUBTOTAL** | **$3,286,430.83** |
| UNIVAR SOLUTIONS USA INC. 62190 COLLECTIONS CENTER DR. CHICAGO, IL 60693-0622 | 2000556746 | 08/26/2024 | SUPPLIERS OR VENDORS | $18,764.50 |
| | 2000558264 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,301.61 |
| | 2000559194 | 09/09/2024 | SUPPLIERS OR VENDORS | $4,721.50 |
| | 2000559740 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,460.50 |
| | 2000562407 | 09/25/2024 | SUPPLIERS OR VENDORS | $798.00 |
| | 2000566487 | 10/16/2024 | SUPPLIERS OR VENDORS | $532.50 |
| | 2000567748 | 10/23/2024 | SUPPLIERS OR VENDORS | $77,605.78 |
| | 2000568340 | 10/25/2024 | SUPPLIERS OR VENDORS | $25,268.50 |
| | 2000568572 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,954.81 |
| | 2000571269 | 11/11/2024 | SUPPLIERS OR VENDORS | $8,361.50 |
| | 2000571751 | 11/13/2024 | SUPPLIERS OR VENDORS | $7,182.50 |
| | | | **SUBTOTAL** | **$163,951.70** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNIVAR SOLUTIONS USA INC. 62190 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0621 | 2000561599 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,447.45 |
| | 2000568191 | 10/23/2024 | SUPPLIERS OR VENDORS | $13,447.45 |
| | | | **SUBTOTAL** | **$26,894.90** |
| UNIVERSITY OF NEBRASKA-LINCOLN PO BOX 886205 LINCOLN, NE 68588-6205 | 2000560561 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,040.00 |
| | 2000561081 | 09/18/2024 | SUPPLIERS OR VENDORS | $6,960.00 |
| | 2000565130 | 10/09/2024 | SUPPLIERS OR VENDORS | $7,760.00 |
| | 2000565131 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,600.00 |
| | 2000567232 | 10/21/2024 | SUPPLIERS OR VENDORS | $4,000.00 |
| | 2000567726 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,520.00 |
| | 2000567727 | 10/23/2024 | SUPPLIERS OR VENDORS | $240.00 |
| | 2000568552 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,520.00 |
| | 2000570495 | 11/06/2024 | SUPPLIERS OR VENDORS | $3,040.00 |
| | 2000570496 | 11/06/2024 | SUPPLIERS OR VENDORS | $240.00 |
| | 2000572696 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,960.00 |
| | | | **SUBTOTAL** | **$34,880.00** |
| UPS LOCKBOX 577 CAROL STREAM, IL 60132-0577 | 2000556523 | 08/23/2024 | SERVICES | $5,447.99 |
| | 2000557414 | 08/28/2024 | SERVICES | $244.80 |
| | 2000557415 | 08/28/2024 | SERVICES | $226.26 |
| | 2000558000 | 08/30/2024 | SERVICES | $9,774.62 |
| | 2000559829 | 09/11/2024 | SERVICES | $18,652.32 |
| | 2000559830 | 09/11/2024 | SERVICES | $171.79 |
| | 2000559831 | 09/11/2024 | SERVICES | $77.25 |
| | 2000560401 | 09/13/2024 | SERVICES | $187.56 |
| | 2000560645 | 09/16/2024 | SERVICES | $2,387.66 |
| | 2000561240 | 09/18/2024 | SERVICES | $9,859.52 |
| | 2000561241 | 09/18/2024 | SERVICES | $6,100.48 |
| | 2000562523 | 09/25/2024 | SERVICES | $10,797.99 |
| | 2000562524 | 09/25/2024 | SERVICES | $7,703.69 |
| | 2000563048 | 09/27/2024 | SERVICES | $49.30 |
| | 2000563431 | 09/30/2024 | SERVICES | $375.61 |
| | 2000563432 | 09/30/2024 | SERVICES | $75.44 |
| | 2000563965 | 10/02/2024 | SERVICES | $7,694.65 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563966 | 10/02/2024 | SERVICES | $289.86 |
| | 2000563967 | 10/02/2024 | SERVICES | $177.22 |
| | 2000564696 | 10/07/2024 | SERVICES | $113.54 |
| | 2000565272 | 10/09/2024 | SERVICES | $9,211.59 |
| | 2000565273 | 10/09/2024 | SERVICES | $2,908.06 |
| | 2000565779 | 10/11/2024 | SERVICES | $57.94 |
| | 2000566581 | 10/16/2024 | SERVICES | $10,491.32 |
| | 2000566582 | 10/16/2024 | SERVICES | $97.67 |
| | 2000566583 | 10/16/2024 | SERVICES | $68.57 |
| | 2000567326 | 10/21/2024 | SERVICES | $4,305.51 |
| | 2000567846 | 10/23/2024 | SERVICES | $12,591.46 |
| | 2000567847 | 10/23/2024 | SERVICES | $3,041.91 |
| | 2000568370 | 10/25/2024 | SERVICES | $2,914.09 |
| | 2000568635 | 10/28/2024 | SERVICES | $191.42 |
| | 2000568636 | 10/28/2024 | SERVICES | $16.90 |
| | 2000569181 | 10/30/2024 | SERVICES | $11,248.83 |
| | 2000569182 | 10/30/2024 | SERVICES | $250.82 |
| | 2000569818 | 11/01/2024 | SERVICES | $142.40 |
| | 2000570125 | 11/04/2024 | SERVICES | $99.86 |
| | 2000570604 | 11/06/2024 | SERVICES | $9,771.73 |
| | 2000570605 | 11/06/2024 | SERVICES | $66.24 |
| | 2000571101 | 11/08/2024 | SERVICES | $5,521.35 |
| | 2000571333 | 11/11/2024 | SERVICES | $80.06 |
| | 2000571850 | 11/13/2024 | SERVICES | $9,816.39 |
| | 2000571851 | 11/13/2024 | SERVICES | $4,951.40 |
| | 2000571852 | 11/13/2024 | SERVICES | $16.90 |
| | 2000572364 | 11/15/2024 | SERVICES | $19.90 |
| | 2000572838 | 11/20/2024 | SERVICES | $111.30 |
| | 2000573996 | 11/20/2024 | SERVICES | $382.60 |
| | | | **SUBTOTAL** | **$168,783.77** |
| URSCHEL LABORATORIES INC 75 REMITTANCE DRIVE CHICAGO, IL 60675-1657 | 2000556718 | 08/26/2024 | SUPPLIERS OR VENDORS | $8,156.00 |
| | 2000556719 | 08/26/2024 | SUPPLIERS OR VENDORS | $233.70 |
| | 2000557980 | 08/30/2024 | SUPPLIERS OR VENDORS | $494.96 |
| | 2000558234 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,296.65 |
| | 2000559718 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,201.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  | 2000561763 | 09/20/2024 | SUPPLIERS OR VENDORS | $6,861.02 |
|  | 2000562380 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,075.00 |
|  | 2000562381 | 09/25/2024 | SUPPLIERS OR VENDORS | $684.26 |
|  | 2000565132 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,938.60 |
|  | 2000568553 | 10/28/2024 | SUPPLIERS OR VENDORS | $6,526.75 |
|  | 2000569039 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,975.00 |
|  | 2000569767 | 11/01/2024 | SUPPLIERS OR VENDORS | $171.00 |
|  | 2000570497 | 11/06/2024 | SUPPLIERS OR VENDORS | $164.00 |
|  | 2000571252 | 11/11/2024 | SUPPLIERS OR VENDORS | $213.85 |
|  | 2000572697 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,732.50 |
|  |  |  | **SUBTOTAL** | **$51,724.79** |
| US SIGNAL<br>201 IONIA AVE SW<br>GRAND RAPIDS, MI 49503 | 2000561062 | 09/18/2024 | SERVICES | $68,234.23 |
|  | 2000563855 | 10/02/2024 | SERVICES | $67,818.11 |
|  | 2000570480 | 11/06/2024 | SERVICES | $67,882.29 |
|  |  |  | **SUBTOTAL** | **$203,934.63** |
| USDA - FOOD SAFETY &<br>INSPECTION SVC<br>PO BOX 979001<br>ST LOUIS, MO 63197-9001 | 2000557513 | 08/28/2024 | SUPPLIERS OR VENDORS | $873.24 |
|  | 2000560422 | 09/13/2024 | SUPPLIERS OR VENDORS | $7,763.92 |
|  | 2000561341 | 09/18/2024 | SUPPLIERS OR VENDORS | $13,937.51 |
|  | 2000562626 | 09/25/2024 | SUPPLIERS OR VENDORS | $43.98 |
|  | 2000562627 | 09/25/2024 | SUPPLIERS OR VENDORS | $439.80 |
|  | 2000565377 | 10/09/2024 | SUPPLIERS OR VENDORS | $4,683.87 |
|  | 2000565796 | 10/11/2024 | SUPPLIERS OR VENDORS | $5,519.49 |
|  | 2000566671 | 10/16/2024 | SUPPLIERS OR VENDORS | $87.96 |
|  | 2000566672 | 10/16/2024 | SUPPLIERS OR VENDORS | $351.84 |
|  | 2000571117 | 11/08/2024 | SUPPLIERS OR VENDORS | $400.80 |
|  | 2000571118 | 11/08/2024 | SUPPLIERS OR VENDORS | $707.13 |
|  | 2000571945 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,828.91 |
|  |  |  | **SUBTOTAL** | **$43,638.45** |
| USGAS<br>11618 S. MAYFIELD AVE<br>ALSIP, IL 60803 | 2000557682 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,167.55 |
|  | 2000560217 | 09/12/2024 | SUPPLIERS OR VENDORS | $4,139.10 |
|  | 2000560433 | 09/13/2024 | SUPPLIERS OR VENDORS | $175.00 |
|  | 2000563628 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,174.60 |
|  | 2000565518 | 10/09/2024 | SUPPLIERS OR VENDORS | $320.20 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000566204 | 10/14/2024 | SUPPLIERS OR VENDORS | $499.00 |
| | 2000566805 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,249.00 |
| | 2000567509 | 10/21/2024 | SUPPLIERS OR VENDORS | $499.00 |
| | 2000569434 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,394.60 |
| | 2000570807 | 11/06/2024 | SUPPLIERS OR VENDORS | $326.90 |
| | 2000573098 | 11/20/2024 | SUPPLIERS OR VENDORS | $130.32 |
| | | | **SUBTOTAL** | **$11,075.27** |
| VALCO CINCINNATI INC<br>1244 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1002 | 2000560161 | 09/12/2024 | SUPPLIERS OR VENDORS | $2,090.76 |
| | 2000560612 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,924.92 |
| | 2000570542 | 11/06/2024 | SUPPLIERS OR VENDORS | $7,281.76 |
| | | | **SUBTOTAL** | **$11,297.44** |
| VAN AMERONGEN & SON INC<br>14 BOSWELL ST.<br>SIMCOE, ON N3Y 4K2<br>CANADA | 2000559229 | 09/09/2024 | SUPPLIERS OR VENDORS | $33,050.00 |
| | 2000560619 | 09/16/2024 | SUPPLIERS OR VENDORS | $62,725.00 |
| | 2000561165 | 09/18/2024 | SUPPLIERS OR VENDORS | $15,853.00 |
| | 2000563389 | 09/30/2024 | SUPPLIERS OR VENDORS | $15,313.00 |
| | 2000563923 | 10/02/2024 | SUPPLIERS OR VENDORS | $19,251.00 |
| | 2000565207 | 10/09/2024 | SUPPLIERS OR VENDORS | $17,462.00 |
| | 2000570102 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,589.00 |
| | 2000570551 | 11/06/2024 | SUPPLIERS OR VENDORS | $20,187.00 |
| | | | **SUBTOTAL** | **$186,430.00** |
| VAN AMERONGEN & SONS INC<br>14 BOSWELL ST<br>SIMCOE, ON N3Y 4K2<br>CANADA | 2000564214 | 10/02/2024 | SUPPLIERS OR VENDORS | $61,600.00 |
| | 2000564943 | 10/07/2024 | SUPPLIERS OR VENDORS | $61,600.00 |
| | 2000566274 | 10/14/2024 | SUPPLIERS OR VENDORS | $61,600.00 |
| | 2000571572 | 11/11/2024 | SUPPLIERS OR VENDORS | $9,180.00 |
| | | | **SUBTOTAL** | **$193,980.00** |
| VAN DRUNEN FARMS<br>PO BOX 7215<br>CAROL STREAM, IL 60197-7215 | 2000557232 | 08/28/2024 | SUPPLIERS OR VENDORS | $86,723.84 |
| | 2000558187 | 09/04/2024 | SUPPLIERS OR VENDORS | $282,604.83 |
| | 2000559688 | 09/11/2024 | SUPPLIERS OR VENDORS | $135,117.55 |
| | 2000560533 | 09/16/2024 | SUPPLIERS OR VENDORS | $38,833.05 |
| | 2000561038 | 09/18/2024 | SUPPLIERS OR VENDORS | $45,132.85 |
| | 2000563297 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,673.38 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563820 | 10/02/2024 | SUPPLIERS OR VENDORS | $278,364.47 |
| | 2000563821 | 10/02/2024 | SUPPLIERS OR VENDORS | $832.50 |
| | 2000564580 | 10/07/2024 | SUPPLIERS OR VENDORS | $60,512.95 |
| | 2000565092 | 10/09/2024 | SUPPLIERS OR VENDORS | $12,689.03 |
| | 2000567203 | 10/21/2024 | SUPPLIERS OR VENDORS | $41,883.38 |
| | 2000567682 | 10/23/2024 | SUPPLIERS OR VENDORS | $109,721.25 |
| | 2000568524 | 10/28/2024 | SUPPLIERS OR VENDORS | $24,950.00 |
| | 2000568997 | 10/30/2024 | SUPPLIERS OR VENDORS | $22,383.00 |
| | 2000569750 | 11/01/2024 | SUPPLIERS OR VENDORS | $23,069.50 |
| | 2000570458 | 11/06/2024 | SUPPLIERS OR VENDORS | $301,427.20 |
| | 2000571691 | 11/13/2024 | SUPPLIERS OR VENDORS | $26,113.50 |
| | 2000571692 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,794.66 |
| | 2000573924 | 11/20/2024 | SUPPLIERS OR VENDORS | $179,700.90 |
| | 2000574191 | 11/21/2024 | SUPPLIERS OR VENDORS | $332,224.45 |
| | | | **SUBTOTAL** | **$2,009,752.29** |
| VAN MANEN OIL COMPANY<br>0-305 LAKE MICHIGAN DRIVE NW<br>GRAND RAPIDS, MI 49534-3355 | 2000556652 | 08/26/2024 | SUPPLIERS OR VENDORS | $854.55 |
| | 2000557195 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,394.71 |
| | 2000559657 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,469.26 |
| | 2000561886 | 09/23/2024 | SUPPLIERS OR VENDORS | $985.57 |
| | 2000563268 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,330.88 |
| | 2000565863 | 10/14/2024 | SUPPLIERS OR VENDORS | $1,521.63 |
| | 2000566391 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,489.46 |
| | | | **SUBTOTAL** | **$9,046.06** |
| VAN METER INC<br>PO BOX 801077<br>KANSAS CITY, MO 64180-1077 | 2000557090 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,942.82 |
| | 2000557091 | 08/26/2024 | SUPPLIERS OR VENDORS | $13,875.48 |
| | 2000557751 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,598.53 |
| | 2000558822 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,176.31 |
| | 2000558823 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,732.69 |
| | 2000559478 | 09/09/2024 | SUPPLIERS OR VENDORS | $112.35 |
| | 2000559479 | 09/09/2024 | SUPPLIERS OR VENDORS | $205.93 |
| | 2000559480 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,157.96 |
| | 2000560066 | 09/11/2024 | SUPPLIERS OR VENDORS | $514.13 |
| | 2000560067 | 09/11/2024 | SUPPLIERS OR VENDORS | $614.33 |
| | 2000560068 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,762.81 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560887 | 09/16/2024 | SUPPLIERS OR VENDORS | $108.53 |
| | 2000560888 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,660.83 |
| | 2000561561 | 09/18/2024 | SUPPLIERS OR VENDORS | $75.56 |
| | 2000561562 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,778.15 |
| | 2000562213 | 09/23/2024 | SUPPLIERS OR VENDORS | $98.19 |
| | 2000562827 | 09/25/2024 | SUPPLIERS OR VENDORS | $600.00 |
| | 2000562828 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,490.32 |
| | 2000563671 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,158.24 |
| | 2000563672 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,405.01 |
| | 2000564187 | 10/02/2024 | SUPPLIERS OR VENDORS | $503.70 |
| | 2000564188 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,047.64 |
| | 2000564921 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,433.29 |
| | 2000565577 | 10/09/2024 | SUPPLIERS OR VENDORS | $594.55 |
| | 2000565578 | 10/09/2024 | SUPPLIERS OR VENDORS | $328.40 |
| | 2000566248 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,739.95 |
| | 2000566865 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,377.29 |
| | 2000567542 | 10/21/2024 | SUPPLIERS OR VENDORS | $320.14 |
| | 2000567543 | 10/21/2024 | SUPPLIERS OR VENDORS | $612.25 |
| | 2000568159 | 10/23/2024 | SUPPLIERS OR VENDORS | $397.70 |
| | 2000568864 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,580.92 |
| | 2000569505 | 10/30/2024 | SUPPLIERS OR VENDORS | $345.45 |
| | 2000569964 | 11/01/2024 | SUPPLIERS OR VENDORS | $106.74 |
| | 2000570860 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,384.59 |
| | 2000570861 | 11/06/2024 | SUPPLIERS OR VENDORS | $222.60 |
| | 2000570862 | 11/06/2024 | SUPPLIERS OR VENDORS | $231.59 |
| | 2000571554 | 11/11/2024 | SUPPLIERS OR VENDORS | $938.43 |
| | 2000572135 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,395.60 |
| | 2000573156 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,642.41 |
| | 2000573157 | 11/20/2024 | SUPPLIERS OR VENDORS | $28.62 |
| | 2000573158 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,852.66 |
| | | | **SUBTOTAL** | **$87,152.69** |
| VAN WYK INC<br>1901 S 2ND AVE<br>SHELDON, IA 51201 | 2000557800 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,528.63 |
| | 2000558874 | 09/04/2024 | SUPPLIERS OR VENDORS | $11,039.74 |
| | 2000559504 | 09/09/2024 | SUPPLIERS OR VENDORS | $954.44 |
| | 2000560101 | 09/11/2024 | SUPPLIERS OR VENDORS | $1,910.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560917 | 09/16/2024 | SUPPLIERS OR VENDORS | $949.47 |
| | 2000561607 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,848.41 |
| | 2000562864 | 09/25/2024 | SUPPLIERS OR VENDORS | $19,740.88 |
| | 2000564217 | 10/02/2024 | SUPPLIERS OR VENDORS | $3,543.68 |
| | 2000565617 | 10/09/2024 | SUPPLIERS OR VENDORS | $15,626.78 |
| | 2000566906 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,505.05 |
| | 2000567575 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,568.23 |
| | 2000568199 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,141.15 |
| | 2000568894 | 10/28/2024 | SUPPLIERS OR VENDORS | $8,637.57 |
| | 2000569559 | 10/30/2024 | SUPPLIERS OR VENDORS | $8,637.57 |
| | 2000570283 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,865.76 |
| | 2000570903 | 11/06/2024 | SUPPLIERS OR VENDORS | $11,435.69 |
| | 2000571582 | 11/11/2024 | SUPPLIERS OR VENDORS | $2,468.44 |
| | 2000572184 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,744.44 |
| | 2000573202 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,088.94 |
| | | | **SUBTOTAL** | **$138,234.87** |
| VANTAGE SPECIALTIES<br>PO BOX 775940<br>CHICAGO, IL 60677-5940 | 2000558853 | 09/04/2024 | SUPPLIERS OR VENDORS | $27,249.94 |
| | 2000562224 | 09/23/2024 | SUPPLIERS OR VENDORS | $27,246.47 |
| | 2000565600 | 10/09/2024 | SUPPLIERS OR VENDORS | $27,020.32 |
| | 2000568880 | 10/28/2024 | SUPPLIERS OR VENDORS | $27,627.20 |
| | 2000572162 | 11/13/2024 | SUPPLIERS OR VENDORS | $27,234.88 |
| | | | **SUBTOTAL** | **$136,378.81** |
| VECTOR SECURITY, INC<br>P.O. BOX 531687<br>ATLANTA, GA 30353-1687 | 2000558672 | 09/04/2024 | SUPPLIERS OR VENDORS | $715.00 |
| | 2000560813 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,568.11 |
| | 2000566751 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,926.62 |
| | 2000572034 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,926.62 |
| | | | **SUBTOTAL** | **$10,136.35** |
| VERDE OUTDOOR MEDIA LLC<br>1720 RIO SALADO PKY W, SUITE A<br>TEMPE, AZ 85281 | 2000556599 | 08/23/2024 | SUPPLIERS OR VENDORS | $6,000.00 |
| | 2000557808 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,500.00 |
| | 2000563109 | 09/27/2024 | SUPPLIERS OR VENDORS | $1,500.00 |
| | 2000570908 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,500.00 |
| | | | **SUBTOTAL** | **$10,500.00** |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VERIFIED FIRST<br>P.O. BOX 246<br>SPOKANE, WA 99210 | 2000556583 | 08/23/2024 | SERVICES | $1,659.91 |
| | 2000559469 | 09/09/2024 | SERVICES | $338.47 |
| | 2000560050 | 09/11/2024 | SERVICES | $9,698.74 |
| | 2000560051 | 09/11/2024 | SERVICES | $2,580.80 |
| | 2000560052 | 09/11/2024 | SERVICES | $147.94 |
| | 2000560443 | 09/13/2024 | SERVICES | $1,651.99 |
| | 2000560444 | 09/13/2024 | SERVICES | $559.66 |
| | 2000561542 | 09/18/2024 | SERVICES | $2,717.10 |
| | 2000562808 | 09/25/2024 | SERVICES | $477.02 |
| | 2000563092 | 09/27/2024 | SERVICES | $2,828.10 |
| | 2000564494 | 10/04/2024 | SERVICES | $1,096.67 |
| | 2000564495 | 10/04/2024 | SERVICES | $280.56 |
| | 2000564496 | 10/04/2024 | SERVICES | $132.55 |
| | 2000564497 | 10/04/2024 | SERVICES | $1,713.16 |
| | 2000564912 | 10/07/2024 | SERVICES | $95.81 |
| | 2000564913 | 10/07/2024 | SERVICES | $319.23 |
| | 2000565559 | 10/09/2024 | SERVICES | $7,244.29 |
| | 2000565560 | 10/09/2024 | SERVICES | $1,207.76 |
| | 2000565820 | 10/11/2024 | SERVICES | $5,695.02 |
| | 2000566237 | 10/14/2024 | SERVICES | $298.47 |
| | 2000566238 | 10/14/2024 | SERVICES | $389.96 |
| | 2000567117 | 10/18/2024 | SERVICES | $77.35 |
| | 2000567118 | 10/18/2024 | SERVICES | $4,100.73 |
| | 2000570846 | 11/06/2024 | SERVICES | $186.22 |
| | 2000571143 | 11/08/2024 | SERVICES | $19.12 |
| | 2000572117 | 11/13/2024 | SERVICES | $6,855.83 |
| | 2000572118 | 11/13/2024 | SERVICES | $2,450.17 |
| | 2000572119 | 11/13/2024 | SERVICES | $322.52 |
| | 2000572404 | 11/15/2024 | SERVICES | $77.35 |
| | 2000572405 | 11/15/2024 | SERVICES | $838.82 |
| | | | **SUBTOTAL** | **$56,061.32** |
| VERI-LOGIC LLC<br>999 REMINGTON BLVD - STE B<br>BOLINGBROOK, IL 60440 | 2000558337 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,561.40 |
| | 2000561973 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,561.38 |
| | 2000570103 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,739.68 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,862.46** |
| VERITIV OPERATING COMPANY 7472 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | 2000558143 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,339.99 |
| | 2000559130 | 09/09/2024 | SUPPLIERS OR VENDORS | $719.03 |
| | 2000561005 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,532.16 |
| | 2000563794 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,532.16 |
| | 2000564559 | 10/07/2024 | SUPPLIERS OR VENDORS | $668.80 |
| | 2000570030 | 11/04/2024 | SUPPLIERS OR VENDORS | $718.93 |
| | 2000571658 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,197.14 |
| | 2000571659 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,532.16 |
| | 2000572337 | 11/15/2024 | SUPPLIERS OR VENDORS | $2,532.16 |
| | | | **SUBTOTAL** | **$17,772.53** |
| VERIZON--N.J. POBOX 16810 NEWARK, NJ 07101-6810 | 2000560194 | 09/12/2024 | SERVICES | $9,071.27 |
| | 2000564284 | 10/03/2024 | SERVICES | $8,187.11 |
| | 2000569907 | 11/01/2024 | SERVICES | $8,672.10 |
| | | | **SUBTOTAL** | **$25,930.48** |
| VESTIS SERVICES, LLC 25259 NETWORK PLACE CHICAGO, IL 60673-1252 | 2000556611 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,382.55 |
| | 2000558080 | 09/04/2024 | SUPPLIERS OR VENDORS | $3,478.72 |
| | 2000560473 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,578.17 |
| | 2000561847 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,448.18 |
| | 2000563227 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,449.31 |
| | 2000565003 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,457.23 |
| | 2000567141 | 10/21/2024 | SUPPLIERS OR VENDORS | $10,306.73 |
| | 2000568457 | 10/28/2024 | SUPPLIERS OR VENDORS | $3,406.41 |
| | 2000571619 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,629.27 |
| | | | **SUBTOTAL** | **$41,136.57** |
| VIDEOJET TECHNOLOGIES 12113 COLLECTION CENTER DR. CHICAGO, IL 60693 | 2000556499 | 08/23/2024 | SUPPLIERS OR VENDORS | $1,148.84 |
| | 2000556791 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,323.61 |
| | 2000556792 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,682.66 |
| | 2000557349 | 08/28/2024 | SUPPLIERS OR VENDORS | $15,246.98 |
| | 2000558344 | 09/04/2024 | SUPPLIERS OR VENDORS | $23,223.18 |
| | 2000559235 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,049.30 |
| | 2000559787 | 09/11/2024 | SUPPLIERS OR VENDORS | $12,018.65 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000560621 | 09/16/2024 | SUPPLIERS OR VENDORS | $15,555.90 |
| | 2000561173 | 09/18/2024 | SUPPLIERS OR VENDORS | $387.49 |
| | 2000561977 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,299.99 |
| | 2000562462 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,989.14 |
| | 2000563392 | 09/30/2024 | SUPPLIERS OR VENDORS | $17,094.74 |
| | 2000563926 | 10/02/2024 | SUPPLIERS OR VENDORS | $12,178.96 |
| | 2000563927 | 10/02/2024 | SUPPLIERS OR VENDORS | $15,453.30 |
| | 2000564660 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,690.42 |
| | 2000565217 | 10/09/2024 | SUPPLIERS OR VENDORS | $3,239.77 |
| | 2000565979 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,540.84 |
| | 2000566537 | 10/16/2024 | SUPPLIERS OR VENDORS | $13,924.55 |
| | 2000567079 | 10/18/2024 | SUPPLIERS OR VENDORS | $8,599.00 |
| | 2000567291 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,456.76 |
| | 2000567790 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,682.46 |
| | 2000568352 | 10/25/2024 | SUPPLIERS OR VENDORS | $1,621.52 |
| | 2000568605 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,165.29 |
| | 2000569128 | 10/30/2024 | SUPPLIERS OR VENDORS | $20,545.66 |
| | 2000569796 | 11/01/2024 | SUPPLIERS OR VENDORS | $4,974.20 |
| | 2000570104 | 11/04/2024 | SUPPLIERS OR VENDORS | $15,468.97 |
| | 2000570105 | 11/04/2024 | SUPPLIERS OR VENDORS | $1,735.36 |
| | 2000570556 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,986.65 |
| | 2000570557 | 11/06/2024 | SUPPLIERS OR VENDORS | $31.52 |
| | 2000571084 | 11/08/2024 | SUPPLIERS OR VENDORS | $881.19 |
| | 2000571302 | 11/11/2024 | SUPPLIERS OR VENDORS | $10,075.55 |
| | 2000571800 | 11/13/2024 | SUPPLIERS OR VENDORS | $27,020.05 |
| | 2000572793 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,522.67 |
| | | | **SUBTOTAL** | **$271,815.17** |
| VIKING PLASTIC PACKAGING 2418 ENTERPRISE DR MENDOTA HEIGHTS, MN 55120 | 2000560701 | 09/16/2024 | SUPPLIERS OR VENDORS | $13,414.19 |
| | 2000562064 | 09/23/2024 | SUPPLIERS OR VENDORS | $16,837.50 |
| | 2000568696 | 10/28/2024 | SUPPLIERS OR VENDORS | $13,555.32 |
| | 2000571384 | 11/11/2024 | SUPPLIERS OR VENDORS | $14,039.38 |
| | | | **SUBTOTAL** | **$57,846.39** |
| VILLAGE DO IT BEST HARDWARE 855 WEST MAIN STREET LEIPSIC, OH 45856 | 2000556835 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,321.40 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557416 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,011.20 |
| | 2000558410 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,503.64 |
| | 2000559264 | 09/09/2024 | SUPPLIERS OR VENDORS | $170.04 |
| | 2000560172 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,462.51 |
| | 2000560646 | 09/16/2024 | SUPPLIERS OR VENDORS | $40.46 |
| | 2000561243 | 09/18/2024 | SUPPLIERS OR VENDORS | $964.21 |
| | 2000562015 | 09/23/2024 | SUPPLIERS OR VENDORS | $87.23 |
| | 2000562526 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,667.95 |
| | 2000563970 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,396.50 |
| | 2000565274 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,328.41 |
| | 2000566020 | 10/14/2024 | SUPPLIERS OR VENDORS | $69.45 |
| | 2000566585 | 10/16/2024 | SUPPLIERS OR VENDORS | $1,219.84 |
| | 2000567327 | 10/21/2024 | SUPPLIERS OR VENDORS | $499.34 |
| | 2000567848 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,323.54 |
| | 2000568637 | 10/28/2024 | SUPPLIERS OR VENDORS | $40.46 |
| | 2000569184 | 10/30/2024 | SUPPLIERS OR VENDORS | $1,244.37 |
| | 2000570606 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,265.00 |
| | 2000571335 | 11/11/2024 | SUPPLIERS OR VENDORS | $75.96 |
| | 2000571854 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,761.41 |
| | 2000572839 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,566.45 |
| | | | **SUBTOTAL** | **$22,019.37** |
| VILLAGE OF CAROL STREAM<br>500 N GARY AVE<br>CAROL STREAM, IL 60188-1899 | 2000558259 | 09/04/2024 | OTHER- GOVERNMENTAL | $22,128.55 |
| | 2000564432 | 10/04/2024 | OTHER- GOVERNMENTAL | $23,912.68 |
| | 2000569776 | 11/01/2024 | OTHER- GOVERNMENTAL | $17,651.75 |
| | | | **SUBTOTAL** | **$63,692.98** |
| VILLAGE OF ITASCA<br>PO BOX 664<br>WHEATON, IL 60187-0664 | 2000558762 | 09/04/2024 | OTHER- GOVERNMENTAL | $6,228.06 |
| | 2000564309 | 10/03/2024 | OTHER- GOVERNMENTAL | $7,189.08 |
| | 2000570818 | 11/06/2024 | OTHER- GOVERNMENTAL | $6,278.64 |
| | | | **SUBTOTAL** | **$19,695.78** |
| VILLAGE OF MCCOMB INCOME TAX<br>P.O. BOX 756<br>MCCOMB, OH 45858 | 2000559605 | 09/11/2024 | OTHER- GOVERNMENTAL | $11,000.00 |
| | | | **SUBTOTAL** | **$11,000.00** |
| VILLAGE OF ROMEOVILLE<br>1050 WEST ROMEO RD.<br>ROMEOVILLE, IL 60446 | 2000561503 | 09/18/2024 | OTHER- GOVERNMENTAL | $41,775.54 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000564488 | 10/04/2024 | OTHER- GOVERNMENTAL | $34,623.16 |
| | 2000572087 | 11/13/2024 | OTHER- GOVERNMENTAL | $30,233.98 |
| | | | **SUBTOTAL** | **$106,632.68** |
| VIRGINIA DARE ADDRESS ON FILE | 2000561908 | 09/23/2024 | SUPPLIERS OR VENDORS | $4,978.80 |
| | 2000571700 | 11/13/2024 | SUPPLIERS OR VENDORS | $2,671.41 |
| | | | **SUBTOTAL** | **$7,650.21** |
| VISION SERVICE PLAN (IL) P.O. BOX 742135 LOS ANGELES, CA 90074-2135 | 2000557948 | 08/30/2024 | SERVICES | $54,632.52 |
| | 2000558977 | 09/06/2024 | SERVICES | $59.00 |
| | 2000559785 | 09/11/2024 | SERVICES | $108,267.43 |
| | 2000565211 | 10/09/2024 | SERVICES | $53,273.11 |
| | 2000570553 | 11/06/2024 | SERVICES | $52,451.45 |
| | | | **SUBTOTAL** | **$268,683.51** |
| VITAL RECORDS CONTROL POBOX 11407 DEPT. 5874 BIRMINGHAM, AL 35246-5874 | 2000557285 | 08/28/2024 | SERVICES | $10,681.22 |
| | 2000557983 | 08/30/2024 | SERVICES | $24,086.40 |
| | 2000560369 | 09/13/2024 | SERVICES | $1,790.14 |
| | 2000561098 | 09/18/2024 | SERVICES | $532.18 |
| | 2000566479 | 10/16/2024 | SERVICES | $532.18 |
| | | | **SUBTOTAL** | **$37,622.12** |
| VITUSA PRODUCTS 343 SNYDER AVE BERKLEY HEIGHTS, NJ 07922 | 2000557344 | 08/28/2024 | SUPPLIERS OR VENDORS | $11,471.75 |
| | 2000558335 | 09/04/2024 | SUPPLIERS OR VENDORS | $10,125.30 |
| | 2000559227 | 09/09/2024 | SUPPLIERS OR VENDORS | $3,843.00 |
| | 2000559783 | 09/11/2024 | SUPPLIERS OR VENDORS | $3,843.00 |
| | 2000561163 | 09/18/2024 | SUPPLIERS OR VENDORS | $8,967.00 |
| | 2000562458 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,582.00 |
| | 2000564656 | 10/07/2024 | SUPPLIERS OR VENDORS | $13,241.30 |
| | 2000565205 | 10/09/2024 | SUPPLIERS OR VENDORS | $5,859.00 |
| | 2000566530 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,436.00 |
| | 2000567288 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,774.00 |
| | 2000568601 | 10/28/2024 | SUPPLIERS OR VENDORS | $10,020.75 |
| | 2000569124 | 10/30/2024 | SUPPLIERS OR VENDORS | $5,617.00 |
| | 2000570101 | 11/04/2024 | SUPPLIERS OR VENDORS | $10,248.00 |
| | 2000571796 | 11/13/2024 | SUPPLIERS OR VENDORS | $9,173.00 |
| | 2000573983 | 11/20/2024 | SUPPLIERS OR VENDORS | $22,783.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000574232 | 11/21/2024 | SUPPLIERS OR VENDORS | $13,444.00 |
| | | | **SUBTOTAL** | **$147,428.10** |
| VONHAGEL LAWN CARE INC<br>PO BOX 4518<br>SIOUX CITY, IA 51104 | 2000557798 | 08/28/2024 | SERVICES | $7,263.31 |
| | 2000564329 | 10/03/2024 | SERVICES | $5,905.43 |
| | | | **SUBTOTAL** | **$13,168.74** |
| VOSS BELTING & SPECIALTY COMPANY<br>75 REMITTANCE DR. DEPT. 1510<br>CHICAGO, IL 60675-1510 | 2000556953 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,915.39 |
| | 2000563538 | 09/30/2024 | SUPPLIERS OR VENDORS | $3,920.10 |
| | 2000571990 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,418.98 |
| | 2000572987 | 11/20/2024 | SUPPLIERS OR VENDORS | $470.50 |
| | | | **SUBTOTAL** | **$7,724.97** |
| VOYA BENEFITS COMPANY, LLC<br>P.O. BOX 24121<br>NEW YORK, NY 10087-4121 | 2000559882 | 09/11/2024 | SERVICES | $65,178.77 |
| | 2000564468 | 10/04/2024 | SERVICES | $60,627.24 |
| | 2000570649 | 11/06/2024 | SERVICES | $57,857.20 |
| | | | **SUBTOTAL** | **$183,663.21** |
| VOYA BENEFITS COMPANY, LLC<br>P.O. BOX 24082<br>NEW YORK, NY 10087-4082 | 2000563113 | 09/27/2024 | SERVICES | $2,821.00 |
| | 2000568901 | 10/28/2024 | SERVICES | $2,793.00 |
| | 2000572420 | 11/15/2024 | SERVICES | $2,761.50 |
| | | | **SUBTOTAL** | **$8,375.50** |
| VOYA/BENEFITS STRATEGIES-COBRA<br>PO BOX 24082<br>NEW YORK, NY 10087-4082 | 2000557959 | 08/30/2024 | SERVICES | $3,195.00 |
| | 2000561618 | 09/18/2024 | SERVICES | $2,559.00 |
| | 2000567049 | 10/18/2024 | SERVICES | $3,513.00 |
| | 2000573219 | 11/20/2024 | SERVICES | $3,150.00 |
| | | | **SUBTOTAL** | **$12,417.00** |
| W. SOULE & COMPANY<br>PO BOX 2169<br>KALAMAZOO, MI 49003 | 2000556653 | 08/26/2024 | SERVICES | $7,375.00 |
| | 2000557196 | 08/28/2024 | SERVICES | $64,396.00 |
| | 2000559128 | 09/09/2024 | SERVICES | $41,805.00 |
| | 2000559658 | 09/11/2024 | SERVICES | $88,944.00 |
| | 2000561004 | 09/18/2024 | SERVICES | $21,778.00 |
| | 2000562315 | 09/25/2024 | SERVICES | $20,528.00 |
| | 2000562999 | 09/27/2024 | SERVICES | $10,000.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563270 | 09/30/2024 | SERVICES | $52,838.00 |
| | 2000563792 | 10/02/2024 | SERVICES | $160,000.00 |
| | 2000565054 | 10/09/2024 | SERVICES | $13,550.00 |
| | 2000566392 | 10/16/2024 | SERVICES | $15,127.00 |
| | 2000566393 | 10/16/2024 | SERVICES | $263,200.00 |
| | 2000567650 | 10/23/2024 | SERVICES | $18,760.00 |
| | 2000567651 | 10/23/2024 | SERVICES | $207,712.00 |
| | 2000568329 | 10/25/2024 | SERVICES | $1,450.00 |
| | 2000568498 | 10/28/2024 | SERVICES | $9,293.00 |
| | 2000568960 | 10/30/2024 | SERVICES | $61,512.00 |
| | 2000569723 | 11/01/2024 | SERVICES | $98,650.00 |
| | 2000570424 | 11/06/2024 | SERVICES | $31,475.00 |
| | 2000571209 | 11/11/2024 | SERVICES | $10,960.00 |
| | | | **SUBTOTAL** | **$1,199,353.00** |
| W.A. KLINGER, LLC<br>2015 E 7TH STREET<br>SIOUX CITY, IA 51101 | 2000559024 | 09/06/2024 | SUPPLIERS OR VENDORS | $51,354.85 |
| | | | **SUBTOTAL** | **$51,354.85** |
| W.P. CAREY INC.<br>ONE MANHATTAN WEST<br>NEW YORK, NY 10001 | 2000557760 | 08/28/2024 | OTHER- LANDLORD | $37,866.28 |
| | 2000557761 | 08/28/2024 | OTHER- LANDLORD | $43,119.40 |
| | 2000557762 | 08/28/2024 | OTHER- LANDLORD | $82,220.16 |
| | 2000557852 | 08/29/2024 | OTHER- LANDLORD | $1,270,620.45 |
| | 2000563725 | 09/30/2024 | OTHER- LANDLORD | $43,119.40 |
| | 2000563726 | 09/30/2024 | OTHER- LANDLORD | $82,220.16 |
| | 2000563727 | 09/30/2024 | OTHER- LANDLORD | $1,270,620.45 |
| | 2000563728 | 09/30/2024 | OTHER- LANDLORD | $37,866.28 |
| | 2000569514 | 10/30/2024 | OTHER- LANDLORD | $43,119.40 |
| | 2000569515 | 10/30/2024 | OTHER- LANDLORD | $37,866.28 |
| | 2000569516 | 10/30/2024 | OTHER- LANDLORD | $82,220.16 |
| | 2000569517 | 10/30/2024 | OTHER- LANDLORD | $1,270,620.45 |
| | | | **SUBTOTAL** | **$4,301,478.87** |
| WABASH VALLEY PRODUCE, INC<br>DEPT 78858, PO BOX 78000<br>DETROIT, MI 48278 | 2000559207 | 09/09/2024 | SUPPLIERS OR VENDORS | $8,070.00 |
| | | | **SUBTOTAL** | **$8,070.00** |
| WADDINGTON NORTH AMERICA<br>P.O. BOX 639592<br>CINCINNATI, OH 45263-9592 | 2000557109 | 08/26/2024 | SUPPLIERS OR VENDORS | $30,154.31 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558867 | 09/04/2024 | SUPPLIERS OR VENDORS | $13,622.57 |
| | 2000559499 | 09/09/2024 | SUPPLIERS OR VENDORS | $13,622.57 |
| | 2000560093 | 09/11/2024 | SUPPLIERS OR VENDORS | $27,245.14 |
| | 2000561600 | 09/18/2024 | SUPPLIERS OR VENDORS | $31,062.48 |
| | 2000562232 | 09/23/2024 | SUPPLIERS OR VENDORS | $17,439.91 |
| | 2000563702 | 09/30/2024 | SUPPLIERS OR VENDORS | $17,439.91 |
| | 2000564215 | 10/02/2024 | SUPPLIERS OR VENDORS | $14,139.84 |
| | 2000564944 | 10/07/2024 | SUPPLIERS OR VENDORS | $14,139.84 |
| | 2000565608 | 10/09/2024 | SUPPLIERS OR VENDORS | $46,319.12 |
| | 2000566275 | 10/14/2024 | SUPPLIERS OR VENDORS | $14,139.84 |
| | 2000566900 | 10/16/2024 | SUPPLIERS OR VENDORS | $32,179.28 |
| | 2000567568 | 10/21/2024 | SUPPLIERS OR VENDORS | $14,139.84 |
| | 2000568192 | 10/23/2024 | SUPPLIERS OR VENDORS | $14,139.84 |
| | 2000568890 | 10/28/2024 | SUPPLIERS OR VENDORS | $18,039.44 |
| | 2000569549 | 10/30/2024 | SUPPLIERS OR VENDORS | $14,139.84 |
| | 2000569977 | 11/01/2024 | SUPPLIERS OR VENDORS | $18,039.44 |
| | 2000570895 | 11/06/2024 | SUPPLIERS OR VENDORS | $124,817.52 |
| | 2000570942 | 11/07/2024 | SUPPLIERS OR VENDORS | $92,638.24 |
| | 2000574365 | 11/21/2024 | SUPPLIERS OR VENDORS | $77,949.72 |
| | | | **SUBTOTAL** | **$645,408.69** |
| WALKER-J-WALKER, INC. POBOX 971264 DALLAS, TX 75397 | 2000557294 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,986.00 |
| | 2000558265 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,698.50 |
| | 2000568573 | 10/28/2024 | SUPPLIERS OR VENDORS | $685.00 |
| | | | **SUBTOTAL** | **$11,369.50** |
| WASTE RECOVERY SYSTEMS INC 4750 CLYDE PARK AVE SW WYOMING, MI 49509 | 2000562653 | 09/25/2024 | SUPPLIERS OR VENDORS | $18,293.65 |
| | | | **SUBTOTAL** | **$18,293.65** |
| WAWONA FROZEN FOODS PO BOX 45918 SAN FRANCISCO, CA 94145-0918 | 2000561941 | 09/23/2024 | SUPPLIERS OR VENDORS | $13,976.00 |
| | | | **SUBTOTAL** | **$13,976.00** |
| WEAVER POPCORN CO. POBOX 75124 CHICAGO, IL 60675-5124 | 2000560144 | 09/12/2024 | SUPPLIERS OR VENDORS | $8,692.50 |
| | 2000561909 | 09/23/2024 | SUPPLIERS OR VENDORS | $10,181.00 |
| | 2000563310 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,227.00 |
| | 2000568530 | 10/28/2024 | SUPPLIERS OR VENDORS | $13,902.25 |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570054 | 11/04/2024 | SUPPLIERS OR VENDORS | $13,902.25 |
| | | | **SUBTOTAL** | **$50,905.00** |
| WEBB PALLET SERVICE CORPORATION 16640 JORDAN AVE. JORDAN, MN 55352 | 2000558542 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,310.00 |
| | 2000560724 | 09/16/2024 | SUPPLIERS OR VENDORS | $4,310.00 |
| | 2000561343 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,155.00 |
| | 2000564773 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,155.00 |
| | 2000565378 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,080.00 |
| | 2000566674 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,155.00 |
| | 2000567393 | 10/21/2024 | SUPPLIERS OR VENDORS | $2,155.00 |
| | 2000572941 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,080.00 |
| | | | **SUBTOTAL** | **$21,400.00** |
| WEBER INC. PO BOX 7410875 CHICAGO, IL 60674-0875 | 2000557047 | 08/26/2024 | SUPPLIERS OR VENDORS | $59.91 |
| | 2000557683 | 08/28/2024 | SUPPLIERS OR VENDORS | $6,371.68 |
| | 2000560019 | 09/11/2024 | SUPPLIERS OR VENDORS | $331.08 |
| | 2000560854 | 09/16/2024 | SUPPLIERS OR VENDORS | $220.88 |
| | 2000561504 | 09/18/2024 | SUPPLIERS OR VENDORS | $198.41 |
| | 2000562767 | 09/25/2024 | SUPPLIERS OR VENDORS | $71,035.49 |
| | 2000563629 | 09/30/2024 | SUPPLIERS OR VENDORS | $443.57 |
| | 2000564888 | 10/07/2024 | SUPPLIERS OR VENDORS | $227.91 |
| | 2000565520 | 10/09/2024 | SUPPLIERS OR VENDORS | $18,057.70 |
| | 2000566806 | 10/16/2024 | SUPPLIERS OR VENDORS | $3,023.56 |
| | 2000568099 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,101.76 |
| | 2000569435 | 10/30/2024 | SUPPLIERS OR VENDORS | $709.27 |
| | 2000572088 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,367.17 |
| | 2000573099 | 11/20/2024 | SUPPLIERS OR VENDORS | $11,587.62 |
| | | | **SUBTOTAL** | **$115,736.01** |
| WEBER PACKAGING SOLUTIONS, INC DEPT 20-8048 CAROL STREAM, IL 60197-5988 | 2000556855 | 08/26/2024 | SUPPLIERS OR VENDORS | $4,258.21 |
| | 2000557440 | 08/28/2024 | SUPPLIERS OR VENDORS | $371.80 |
| | 2000558433 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,230.80 |
| | 2000559855 | 09/11/2024 | SUPPLIERS OR VENDORS | $483.80 |
| | 2000560662 | 09/16/2024 | SUPPLIERS OR VENDORS | $3,617.12 |
| | 2000562032 | 09/23/2024 | SUPPLIERS OR VENDORS | $929.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562551 | 09/25/2024 | SUPPLIERS OR VENDORS | $185.90 |
| | 2000563452 | 09/30/2024 | SUPPLIERS OR VENDORS | $5,314.81 |
| | 2000563988 | 10/02/2024 | SUPPLIERS OR VENDORS | $743.60 |
| | 2000564716 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,650.98 |
| | 2000566038 | 10/14/2024 | SUPPLIERS OR VENDORS | $2,044.90 |
| | 2000566606 | 10/16/2024 | SUPPLIERS OR VENDORS | $557.70 |
| | 2000567343 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,227.09 |
| | 2000567870 | 10/23/2024 | SUPPLIERS OR VENDORS | $553.29 |
| | 2000568653 | 10/28/2024 | SUPPLIERS OR VENDORS | $371.80 |
| | 2000569832 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,470.71 |
| | 2000570138 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,578.10 |
| | 2000571351 | 11/11/2024 | SUPPLIERS OR VENDORS | $4,395.92 |
| | 2000571878 | 11/13/2024 | SUPPLIERS OR VENDORS | $1,115.40 |
| | 2000574014 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,385.28 |
| | | | **SUBTOTAL** | **$38,486.71** |
| WEINRICH TRUCK LINE, INC.<br>PO BOX PA<br>HINTON, IA 51024 | 2000556594 | 08/23/2024 | SERVICES | $2,042.88 |
| | 2000557115 | 08/26/2024 | SERVICES | $2,042.88 |
| | 2000557801 | 08/28/2024 | SERVICES | $10,741.08 |
| | 2000558875 | 09/04/2024 | SERVICES | $13,658.88 |
| | 2000560103 | 09/11/2024 | SERVICES | $6,128.64 |
| | 2000560461 | 09/13/2024 | SERVICES | $4,069.80 |
| | 2000561608 | 09/18/2024 | SERVICES | $8,123.64 |
| | 2000562865 | 09/25/2024 | SERVICES | $18,561.48 |
| | 2000563709 | 09/30/2024 | SERVICES | $5,354.75 |
| | 2000564218 | 10/02/2024 | SERVICES | $6,523.94 |
| | 2000564953 | 10/07/2024 | SERVICES | $812.80 |
| | 2000565618 | 10/09/2024 | SERVICES | $8,043.84 |
| | 2000566280 | 10/14/2024 | SERVICES | $642.08 |
| | 2000566907 | 10/16/2024 | SERVICES | $2,537.58 |
| | 2000567576 | 10/21/2024 | SERVICES | $2,010.96 |
| | 2000568201 | 10/23/2024 | SERVICES | $18,098.64 |
| | 2000568427 | 10/25/2024 | SERVICES | $2,010.96 |
| | 2000568895 | 10/28/2024 | SERVICES | $2,010.96 |
| | 2000569560 | 10/30/2024 | SERVICES | $7,084.28 |
| | 2000570284 | 11/04/2024 | SERVICES | $6,962.68 |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000570904 | 11/06/2024 | SERVICES | $7,649.46 |
| | 2000571583 | 11/11/2024 | SERVICES | $2,026.92 |
| | 2000572186 | 11/13/2024 | SERVICES | $4,053.84 |
| | 2000573203 | 11/20/2024 | SERVICES | $6,978.64 |
| | | | **SUBTOTAL** | **$148,171.61** |
| WEISS BROS.<br>18038 OAK RIDGE DR<br>HAGERSTOWN, MD 21740 | 2000564938 | 10/07/2024 | SERVICES | $1,141.19 |
| | 2000565598 | 10/09/2024 | SERVICES | $1,831.25 |
| | 2000566886 | 10/16/2024 | SERVICES | $8,082.81 |
| | 2000568178 | 10/23/2024 | SERVICES | $1,625.62 |
| | 2000569536 | 10/30/2024 | SERVICES | $1,961.44 |
| | 2000572159 | 11/13/2024 | SERVICES | $655.70 |
| | | | **SUBTOTAL** | **$15,298.01** |
| WEL CHEESE LLC<br>POBOX 5610 1625 S. BROADWAY<br>DE PERE, WI 54115-5610 | 2000559833 | 09/11/2024 | SUPPLIERS OR VENDORS | $16,620.13 |
| | 2000562527 | 09/25/2024 | SUPPLIERS OR VENDORS | $81,010.67 |
| | 2000563971 | 10/02/2024 | SUPPLIERS OR VENDORS | $76,321.37 |
| | 2000567850 | 10/23/2024 | SUPPLIERS OR VENDORS | $8,615.91 |
| | 2000569185 | 10/30/2024 | SUPPLIERS OR VENDORS | $114,559.67 |
| | 2000571856 | 11/13/2024 | SUPPLIERS OR VENDORS | $46,143.44 |
| | 2000573997 | 11/20/2024 | SUPPLIERS OR VENDORS | $181,959.12 |
| | | | **SUBTOTAL** | **$525,230.31** |
| WELLS FARGO BANK, NA<br>PO BOX 77101<br>MINNEAPOLIS, MN 55480-7101 | 2000560237 | 09/12/2024 | SUPPLIERS OR VENDORS | $6,424.70 |
| | 2000560446 | 09/13/2024 | SUPPLIERS OR VENDORS | $606.02 |
| | 2000564321 | 10/03/2024 | SUPPLIERS OR VENDORS | $7,464.18 |
| | 2000569965 | 11/01/2024 | SUPPLIERS OR VENDORS | $1,039.48 |
| | 2000570864 | 11/06/2024 | SUPPLIERS OR VENDORS | $1,149.66 |
| | 2000572137 | 11/13/2024 | SUPPLIERS OR VENDORS | $6,424.70 |
| | | | **SUBTOTAL** | **$23,108.74** |
| WELLS FARGO VENDOR<br>PO BOX 650016<br>DALLAS, TX 75265-0016 | 2000556577 | 08/23/2024 | OTHER- EQUIPMENT LESSOR | $77.78 |
| | 2000557705 | 08/28/2024 | OTHER- EQUIPMENT LESSOR | $33.63 |
| | 2000558769 | 09/04/2024 | OTHER- EQUIPMENT LESSOR | $506.07 |
| | 2000561519 | 09/18/2024 | OTHER- EQUIPMENT LESSOR | $2,452.53 |
| | 2000562790 | 09/25/2024 | OTHER- EQUIPMENT LESSOR | $1,935.29 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563086 | 09/27/2024 | OTHER- EQUIPMENT LESSOR | $1,305.88 |
| | 2000563646 | 09/30/2024 | OTHER- EQUIPMENT LESSOR | $211.92 |
| | 2000564310 | 10/03/2024 | OTHER- EQUIPMENT LESSOR | $344.12 |
| | 2000566218 | 10/14/2024 | OTHER- EQUIPMENT LESSOR | $2,028.19 |
| | 2000566828 | 10/16/2024 | OTHER- EQUIPMENT LESSOR | $90.57 |
| | 2000567113 | 10/18/2024 | OTHER- EQUIPMENT LESSOR | $33.63 |
| | 2000568415 | 10/25/2024 | OTHER- EQUIPMENT LESSOR | $514.93 |
| | 2000569950 | 11/01/2024 | OTHER- EQUIPMENT LESSOR | $369.04 |
| | 2000570824 | 11/06/2024 | OTHER- EQUIPMENT LESSOR | $207.22 |
| | | | **SUBTOTAL** | **$10,110.80** |
| WESCO RECEIVABLES CORP<br>PO BOX 802578<br>CHICAGO, IL 60680-2578 | 2000556932 | 08/26/2024 | SUPPLIERS OR VENDORS | $5,554.57 |
| | 2000557535 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,907.76 |
| | 2000558565 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,550.41 |
| | 2000559350 | 09/09/2024 | SUPPLIERS OR VENDORS | $2,607.31 |
| | 2000559933 | 09/11/2024 | SUPPLIERS OR VENDORS | $639.36 |
| | 2000560748 | 09/16/2024 | SUPPLIERS OR VENDORS | $2,617.63 |
| | 2000561361 | 09/18/2024 | SUPPLIERS OR VENDORS | $318.05 |
| | 2000562092 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,369.00 |
| | 2000562646 | 09/25/2024 | SUPPLIERS OR VENDORS | $5,075.03 |
| | 2000563511 | 09/30/2024 | SUPPLIERS OR VENDORS | $4,249.83 |
| | 2000564059 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,135.55 |
| | 2000564794 | 10/07/2024 | SUPPLIERS OR VENDORS | $77.07 |
| | 2000565397 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,525.11 |
| | 2000566111 | 10/14/2024 | SUPPLIERS OR VENDORS | $466.68 |
| | 2000566692 | 10/16/2024 | SUPPLIERS OR VENDORS | $6,368.66 |
| | 2000567409 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,122.72 |
| | 2000567972 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,634.34 |
| | 2000568730 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,330.88 |
| | 2000569305 | 10/30/2024 | SUPPLIERS OR VENDORS | $414.39 |
| | 2000570186 | 11/04/2024 | SUPPLIERS OR VENDORS | $134.63 |
| | 2000570702 | 11/06/2024 | SUPPLIERS OR VENDORS | $2,278.70 |
| | | | **SUBTOTAL** | **$48,377.68** |
| WEST CARROLLTON<br>PARCHMENT &<br>P.O. BOX 610364<br>DALLAS, TX 75261-0364 | 2000557048 | 08/26/2024 | SUPPLIERS OR VENDORS | $6,798.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558746 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,195.51 |
| | 2000560020 | 09/11/2024 | SUPPLIERS OR VENDORS | $31,167.72 |
| | 2000560855 | 09/16/2024 | SUPPLIERS OR VENDORS | $25,473.64 |
| | 2000561505 | 09/18/2024 | SUPPLIERS OR VENDORS | $5,901.12 |
| | 2000562768 | 09/25/2024 | SUPPLIERS OR VENDORS | $37,485.92 |
| | 2000563630 | 09/30/2024 | SUPPLIERS OR VENDORS | $31,509.43 |
| | 2000564889 | 10/07/2024 | SUPPLIERS OR VENDORS | $19,125.68 |
| | 2000566205 | 10/14/2024 | SUPPLIERS OR VENDORS | $36,758.88 |
| | 2000567108 | 10/18/2024 | SUPPLIERS OR VENDORS | $729.71 |
| | 2000567510 | 10/21/2024 | SUPPLIERS OR VENDORS | $36,971.83 |
| | 2000568824 | 10/28/2024 | SUPPLIERS OR VENDORS | $5,812.20 |
| | 2000570249 | 11/04/2024 | SUPPLIERS OR VENDORS | $12,576.42 |
| | 2000571520 | 11/11/2024 | SUPPLIERS OR VENDORS | $24,646.13 |
| | 2000574087 | 11/20/2024 | SUPPLIERS OR VENDORS | $50,569.04 |
| | 2000574322 | 11/21/2024 | SUPPLIERS OR VENDORS | $50,481.53 |
| | | | **SUBTOTAL** | **$388,203.36** |
| WESTERN FOODS LLC<br>PO BOX 744820<br>LOS ANGELES, CA 90074-4820 | 2000556775 | 08/26/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000559768 | 09/11/2024 | SUPPLIERS OR VENDORS | $148,087.00 |
| | 2000560602 | 09/16/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000561143 | 09/18/2024 | SUPPLIERS OR VENDORS | $53,741.25 |
| | 2000561961 | 09/23/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000562435 | 09/25/2024 | SUPPLIERS OR VENDORS | $35,827.50 |
| | 2000563377 | 09/30/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000563908 | 10/02/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000564643 | 10/07/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000565190 | 10/09/2024 | SUPPLIERS OR VENDORS | $89,568.75 |
| | 2000565966 | 10/14/2024 | SUPPLIERS OR VENDORS | $35,827.50 |
| | 2000566515 | 10/16/2024 | SUPPLIERS OR VENDORS | $35,827.50 |
| | 2000567278 | 10/21/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000567765 | 10/23/2024 | SUPPLIERS OR VENDORS | $53,741.25 |
| | 2000568594 | 10/28/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000569108 | 10/30/2024 | SUPPLIERS OR VENDORS | $89,568.75 |
| | 2000570091 | 11/04/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000570534 | 11/06/2024 | SUPPLIERS OR VENDORS | $53,741.25 |
| | 2000571286 | 11/11/2024 | SUPPLIERS OR VENDORS | $35,827.50 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000571779 | 11/13/2024 | SUPPLIERS OR VENDORS | $17,913.75 |
| | 2000572758 | 11/20/2024 | SUPPLIERS OR VENDORS | $89,568.75 |
| | | | **SUBTOTAL** | **$900,464.50** |
| WESTIN PACKAGED MEATS POBOX 30176 OMAHA, NE 68103-1276 | 2000556942 | 08/26/2024 | SUPPLIERS OR VENDORS | $41,860.08 |
| | 2000557546 | 08/28/2024 | SUPPLIERS OR VENDORS | $77,197.12 |
| | 2000559360 | 09/09/2024 | SUPPLIERS OR VENDORS | $145,048.05 |
| | 2000567420 | 10/21/2024 | SUPPLIERS OR VENDORS | $22,846.14 |
| | 2000570708 | 11/06/2024 | SUPPLIERS OR VENDORS | $53,965.44 |
| | 2000571973 | 11/13/2024 | SUPPLIERS OR VENDORS | $101,661.84 |
| | | | **SUBTOTAL** | **$442,578.67** |
| WESTMONT ENG. COMP. 2000 BEACH AVE BROADVIEW, IL 60155 | 2000560218 | 09/12/2024 | SERVICES | $30,400.00 |
| | 2000568411 | 10/25/2024 | SERVICES | $21,882.00 |
| | | | **SUBTOTAL** | **$52,282.00** |
| WESTROCK 14079 COLLECTIONS CENTER DR. CHICAGO, IL 60693 | 114510970 | 08/23/2024 | SUPPLIERS OR VENDORS | $996.30 |
| | 2000556853 | 08/26/2024 | SUPPLIERS OR VENDORS | $203,789.27 |
| | 2000557433 | 08/28/2024 | SUPPLIERS OR VENDORS | $323,143.16 |
| | 2000557434 | 08/28/2024 | SUPPLIERS OR VENDORS | $13,354.64 |
| | 2000558003 | 08/30/2024 | SUPPLIERS OR VENDORS | $192,375.44 |
| | 2000558425 | 09/04/2024 | SUPPLIERS OR VENDORS | $490,832.40 |
| | 2000558426 | 09/04/2024 | SUPPLIERS OR VENDORS | $12,039.10 |
| | 2000559274 | 09/09/2024 | SUPPLIERS OR VENDORS | $119,856.44 |
| | 2000559275 | 09/09/2024 | SUPPLIERS OR VENDORS | $14,768.32 |
| | 2000559848 | 09/11/2024 | SUPPLIERS OR VENDORS | $468,111.48 |
| | 2000559849 | 09/11/2024 | SUPPLIERS OR VENDORS | $9,166.10 |
| | 2000560404 | 09/13/2024 | SUPPLIERS OR VENDORS | $26,111.58 |
| | 2000560405 | 09/13/2024 | SUPPLIERS OR VENDORS | $4,074.20 |
| | 2000560656 | 09/16/2024 | SUPPLIERS OR VENDORS | $209,232.98 |
| | 2000561263 | 09/18/2024 | SUPPLIERS OR VENDORS | $343,518.91 |
| | 2000561264 | 09/18/2024 | SUPPLIERS OR VENDORS | $43,876.72 |
| | 2000562027 | 09/23/2024 | SUPPLIERS OR VENDORS | $288,311.86 |
| | 2000562028 | 09/23/2024 | SUPPLIERS OR VENDORS | $23,866.81 |
| | 2000562543 | 09/25/2024 | SUPPLIERS OR VENDORS | $446,125.34 |
| | 2000563446 | 09/30/2024 | SUPPLIERS OR VENDORS | $205,133.07 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000563447 | 09/30/2024 | SUPPLIERS OR VENDORS | $19,561.98 |
| | 2000563983 | 10/02/2024 | SUPPLIERS OR VENDORS | $552,279.34 |
| | 2000563984 | 10/02/2024 | SUPPLIERS OR VENDORS | $2,774.41 |
| | 2000564459 | 10/04/2024 | SUPPLIERS OR VENDORS | $49,676.20 |
| | 2000564711 | 10/07/2024 | SUPPLIERS OR VENDORS | $150,908.14 |
| | 2000564712 | 10/07/2024 | SUPPLIERS OR VENDORS | $11,391.23 |
| | 2000565285 | 10/09/2024 | SUPPLIERS OR VENDORS | $425,472.74 |
| | 2000565286 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,903.07 |
| | 2000566033 | 10/14/2024 | SUPPLIERS OR VENDORS | $317,795.19 |
| | 2000566034 | 10/14/2024 | SUPPLIERS OR VENDORS | $6,655.86 |
| | 2000566598 | 10/16/2024 | SUPPLIERS OR VENDORS | $361,328.16 |
| | 2000566599 | 10/16/2024 | SUPPLIERS OR VENDORS | $11,271.40 |
| | 2000567088 | 10/18/2024 | SUPPLIERS OR VENDORS | $74,987.94 |
| | 2000567339 | 10/21/2024 | SUPPLIERS OR VENDORS | $324,499.87 |
| | 2000567864 | 10/23/2024 | SUPPLIERS OR VENDORS | $352,248.29 |
| | 2000567865 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,501.99 |
| | 2000568646 | 10/28/2024 | SUPPLIERS OR VENDORS | $173,477.96 |
| | 2000568647 | 10/28/2024 | SUPPLIERS OR VENDORS | $30,608.70 |
| | 2000569199 | 10/30/2024 | SUPPLIERS OR VENDORS | $441,487.24 |
| | 2000569200 | 10/30/2024 | SUPPLIERS OR VENDORS | $3,686.15 |
| | 2000569828 | 11/01/2024 | SUPPLIERS OR VENDORS | $224,976.12 |
| | 2000569829 | 11/01/2024 | SUPPLIERS OR VENDORS | $5,706.95 |
| | 2000570135 | 11/04/2024 | SUPPLIERS OR VENDORS | $2,305.80 |
| | 2000570616 | 11/06/2024 | SUPPLIERS OR VENDORS | $446,175.83 |
| | 2000571345 | 11/11/2024 | SUPPLIERS OR VENDORS | $112,643.60 |
| | 2000571346 | 11/11/2024 | SUPPLIERS OR VENDORS | $27,014.93 |
| | 2000571871 | 11/13/2024 | SUPPLIERS OR VENDORS | $450,428.96 |
| | 2000572856 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,357.98 |
| | 2000574008 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,250,864.34 |
| | 2000574009 | 11/20/2024 | SUPPLIERS OR VENDORS | $34,362.42 |
| | 2000574248 | 11/21/2024 | SUPPLIERS OR VENDORS | $542,859.05 |
| | 2000574249 | 11/21/2024 | SUPPLIERS OR VENDORS | $20,666.52 |
| | 2000574376 | 11/21/2024 | SUPPLIERS OR VENDORS | $2,502.91 |
| | | | **SUBTOTAL** | **$9,890,065.39** |
| WESTROCK CP, LLC<br>PO BOX 18265<br>ST LOUIS, MO 63150-8265 | 2000557049 | 08/26/2024 | SUPPLIERS OR VENDORS | $43,223.17 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557684 | 08/28/2024 | SUPPLIERS OR VENDORS | $117,622.20 |
| | 2000558045 | 08/30/2024 | SUPPLIERS OR VENDORS | $83,676.14 |
| | 2000558747 | 09/04/2024 | SUPPLIERS OR VENDORS | $255,222.69 |
| | 2000559017 | 09/06/2024 | SUPPLIERS OR VENDORS | $10,253.75 |
| | 2000559448 | 09/09/2024 | SUPPLIERS OR VENDORS | $56,871.98 |
| | 2000560021 | 09/11/2024 | SUPPLIERS OR VENDORS | $284,749.12 |
| | 2000560434 | 09/13/2024 | SUPPLIERS OR VENDORS | $13,534.56 |
| | 2000560856 | 09/16/2024 | SUPPLIERS OR VENDORS | $59,369.14 |
| | 2000561506 | 09/18/2024 | SUPPLIERS OR VENDORS | $262,341.56 |
| | 2000562182 | 09/23/2024 | SUPPLIERS OR VENDORS | $35,613.32 |
| | 2000562769 | 09/25/2024 | SUPPLIERS OR VENDORS | $215,732.03 |
| | 2000563631 | 09/30/2024 | SUPPLIERS OR VENDORS | $79,998.00 |
| | 2000564154 | 10/02/2024 | SUPPLIERS OR VENDORS | $109,695.86 |
| | 2000564489 | 10/04/2024 | SUPPLIERS OR VENDORS | $11,761.66 |
| | 2000564890 | 10/07/2024 | SUPPLIERS OR VENDORS | $123,892.84 |
| | 2000565521 | 10/09/2024 | SUPPLIERS OR VENDORS | $120,237.88 |
| | 2000566206 | 10/14/2024 | SUPPLIERS OR VENDORS | $53,719.29 |
| | 2000566807 | 10/16/2024 | SUPPLIERS OR VENDORS | $212,449.59 |
| | 2000567109 | 10/18/2024 | SUPPLIERS OR VENDORS | $7,565.44 |
| | 2000567511 | 10/21/2024 | SUPPLIERS OR VENDORS | $21,450.47 |
| | 2000568100 | 10/23/2024 | SUPPLIERS OR VENDORS | $212,000.21 |
| | 2000568825 | 10/28/2024 | SUPPLIERS OR VENDORS | $41,515.10 |
| | 2000569436 | 10/30/2024 | SUPPLIERS OR VENDORS | $127,511.57 |
| | 2000569943 | 11/01/2024 | SUPPLIERS OR VENDORS | $86,478.56 |
| | 2000570808 | 11/06/2024 | SUPPLIERS OR VENDORS | $184,089.77 |
| | 2000571521 | 11/11/2024 | SUPPLIERS OR VENDORS | $18,899.23 |
| | 2000572089 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,346.41 |
| | 2000572090 | 11/13/2024 | SUPPLIERS OR VENDORS | $161,613.92 |
| | 2000574088 | 11/20/2024 | SUPPLIERS OR VENDORS | $168,199.72 |
| | 2000574323 | 11/21/2024 | SUPPLIERS OR VENDORS | $199,422.45 |
| | | | **SUBTOTAL** | **$3,387,057.63** |
| WESTROCK JOPLIN 4200 E. 32ND ST. JOPLIN, MO 64804 | 2000557622 | 08/28/2024 | SUPPLIERS OR VENDORS | $33,277.23 |
| | | | **SUBTOTAL** | **$33,277.23** |
| WEXXAR CORPORATION PO BOX 73135 CLEVELAND, OH 44193 | 2000556654 | 08/26/2024 | SUPPLIERS OR VENDORS | $1,147.69 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                   Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000557197 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,969.46 |
| | 2000557971 | 08/30/2024 | SUPPLIERS OR VENDORS | $674.50 |
| | 2000558142 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,245.48 |
| | 2000559129 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,073.93 |
| | 2000560510 | 09/16/2024 | SUPPLIERS OR VENDORS | $945.28 |
| | 2000562316 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,120.82 |
| | 2000563000 | 09/27/2024 | SUPPLIERS OR VENDORS | $344.12 |
| | 2000563271 | 09/30/2024 | SUPPLIERS OR VENDORS | $122.34 |
| | 2000563793 | 10/02/2024 | SUPPLIERS OR VENDORS | $290.15 |
| | 2000565055 | 10/09/2024 | SUPPLIERS OR VENDORS | $1,151.85 |
| | 2000565865 | 10/14/2024 | SUPPLIERS OR VENDORS | $893.90 |
| | 2000566394 | 10/16/2024 | SUPPLIERS OR VENDORS | $106.40 |
| | 2000567652 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,166.99 |
| | 2000569724 | 11/01/2024 | SUPPLIERS OR VENDORS | $3,608.70 |
| | 2000571657 | 11/13/2024 | SUPPLIERS OR VENDORS | $374.85 |
| | 2000572627 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,262.74 |
| | | | **SUBTOTAL** | **$21,499.20** |
| WEXXAR PACKAGING INC<br>PO BOX 373135<br>CLEVELAND, OH 44193 | 2000557569 | 08/28/2024 | SERVICES | $4,078.19 |
| | 2000558598 | 09/04/2024 | SERVICES | $817.40 |
| | 2000559374 | 09/09/2024 | SERVICES | $1,810.97 |
| | 2000560767 | 09/16/2024 | SERVICES | $2,756.90 |
| | 2000561389 | 09/18/2024 | SERVICES | $687.06 |
| | 2000563068 | 09/27/2024 | SERVICES | $1,078.05 |
| | 2000563537 | 09/30/2024 | SERVICES | $2,263.07 |
| | 2000564079 | 10/02/2024 | SERVICES | $399.15 |
| | 2000564812 | 10/07/2024 | SERVICES | $1,337.09 |
| | 2000565417 | 10/09/2024 | SERVICES | $2,526.50 |
| | 2000566136 | 10/14/2024 | SERVICES | $2,513.33 |
| | 2000568003 | 10/23/2024 | SERVICES | $1,477.58 |
| | 2000571986 | 11/13/2024 | SERVICES | $130.20 |
| | 2000572985 | 11/20/2024 | SERVICES | $1,486.20 |
| | | | **SUBTOTAL** | **$23,361.69** |
| WIESE USA<br>PO BOX 60106<br>ST LOUIS, MO 63160 | 2000556991 | 08/26/2024 | SUPPLIERS OR VENDORS | $3,584.00 |
| | 2000558650 | 09/04/2024 | SUPPLIERS OR VENDORS | $4,495.91 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562136 | 09/23/2024 | SUPPLIERS OR VENDORS | $3,584.00 |
| | 2000567460 | 10/21/2024 | SUPPLIERS OR VENDORS | $8,564.85 |
| | 2000573028 | 11/20/2024 | SUPPLIERS OR VENDORS | $7,943.18 |
| | | | **SUBTOTAL** | **$28,171.94** |
| WILCOX SALES & SERVICE 77 SOUTH ILLINOIS MANSFIELD, OH 44905 | 2000556838 | 08/26/2024 | SUPPLIERS OR VENDORS | $2,530.00 |
| | 2000559834 | 09/11/2024 | SUPPLIERS OR VENDORS | $210.46 |
| | 2000561245 | 09/18/2024 | SUPPLIERS OR VENDORS | $323.80 |
| | 2000562016 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,250.38 |
| | 2000562528 | 09/25/2024 | SUPPLIERS OR VENDORS | $2,530.00 |
| | 2000566021 | 10/14/2024 | SUPPLIERS OR VENDORS | $175.50 |
| | 2000567851 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,682.20 |
| | 2000569186 | 10/30/2024 | SUPPLIERS OR VENDORS | $225.52 |
| | 2000571857 | 11/13/2024 | SUPPLIERS OR VENDORS | $53.90 |
| | 2000572841 | 11/20/2024 | SUPPLIERS OR VENDORS | $455.80 |
| | | | **SUBTOTAL** | **$11,437.56** |
| WILD FLAVORS, INC. 1261 PACIFIC AVENUE ERLANGER, KY 41018 | 2000561314 | 09/18/2024 | SUPPLIERS OR VENDORS | $41,025.99 |
| | | | **SUBTOTAL** | **$41,025.99** |
| WILD FLAVORS, INC. 75 REMITTANCE DRIVE SUITE # 1046 CHICAGO, IL 60675-1046 | 2000558008 | 08/30/2024 | SUPPLIERS OR VENDORS | $505.81 |
| | 2000558473 | 09/04/2024 | SUPPLIERS OR VENDORS | $87,840.60 |
| | 2000559876 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,718.15 |
| | 2000561299 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,008.16 |
| | 2000563056 | 09/27/2024 | SUPPLIERS OR VENDORS | $81,070.00 |
| | 2000565788 | 10/11/2024 | SUPPLIERS OR VENDORS | $40,845.00 |
| | 2000566634 | 10/16/2024 | SUPPLIERS OR VENDORS | $40,970.00 |
| | 2000567091 | 10/18/2024 | SUPPLIERS OR VENDORS | $954.55 |
| | 2000567906 | 10/23/2024 | SUPPLIERS OR VENDORS | $504.12 |
| | 2000570156 | 11/04/2024 | SUPPLIERS OR VENDORS | $505.85 |
| | 2000574265 | 11/21/2024 | SUPPLIERS OR VENDORS | $533.27 |
| | | | **SUBTOTAL** | **$262,455.51** |
| WILKINS SHOE CENTER INC 7 S LOUDOUN ST WINCHESTER, VA 22601-4794 | 2000557774 | 08/28/2024 | SERVICES | $1,558.47 |
| | 2000563692 | 09/30/2024 | SERVICES | $3,318.84 |
| | 2000569532 | 10/30/2024 | SERVICES | $2,941.53 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  |  | **SUBTOTAL** | **$7,818.84** |
| WILLIS TOWERS WATSON MIDWEST, INC. 35371 NETWORK PLACE CHICAGO, IL 60673-1353 | 2000563087 | 09/27/2024 | SERVICES | $100.00 |
|  | 2000571531 | 11/11/2024 | SERVICES | $10,685.80 |
|  |  |  | **SUBTOTAL** | **$10,785.80** |
| WINCHESTER EQUIPMENT COMPANY 121 INDIAN HOLLOW RD WINCHESTER, VA 22603-3938 | 2000556589 | 08/23/2024 | SUPPLIERS OR VENDORS | $2,483.79 |
|  | 2000557101 | 08/26/2024 | SUPPLIERS OR VENDORS | $9,318.33 |
|  | 2000557776 | 08/28/2024 | SUPPLIERS OR VENDORS | $9,143.92 |
|  | 2000558057 | 08/30/2024 | SUPPLIERS OR VENDORS | $1,214.05 |
|  | 2000558842 | 09/04/2024 | SUPPLIERS OR VENDORS | $539.83 |
|  | 2000559492 | 09/09/2024 | SUPPLIERS OR VENDORS | $9,530.05 |
|  | 2000561586 | 09/18/2024 | SUPPLIERS OR VENDORS | $2,929.26 |
|  | 2000564937 | 10/07/2024 | SUPPLIERS OR VENDORS | $728.34 |
|  | 2000565594 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,179.06 |
|  | 2000566882 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,082.60 |
|  | 2000567557 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,474.26 |
|  | 2000568175 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,490.09 |
|  | 2000571565 | 11/11/2024 | SUPPLIERS OR VENDORS | $1,501.71 |
|  | 2000572156 | 11/13/2024 | SUPPLIERS OR VENDORS | $665.42 |
|  | 2000574110 | 11/20/2024 | SUPPLIERS OR VENDORS | $4,165.20 |
|  |  |  | **SUBTOTAL** | **$55,445.91** |
| WINPAK HEAT SEAL CORPORATION 9121 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 2000563512 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,696.85 |
|  | 2000571418 | 11/11/2024 | SUPPLIERS OR VENDORS | $7,598.53 |
|  |  |  | **SUBTOTAL** | **$22,295.38** |
| WIRE BELT COMPANY OF AMERICA 17 COLBY CT BEDFORD, NH 03110 | 2000562446 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,466.97 |
|  | 2000565972 | 10/14/2024 | SUPPLIERS OR VENDORS | $10,928.69 |
|  | 2000567779 | 10/23/2024 | SUPPLIERS OR VENDORS | $9,050.31 |
|  | 2000568599 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,391.39 |
|  |  |  | **SUBTOTAL** | **$25,837.36** |
| WISCONSIN WHEY PROTEIN, INC PO BOX 778803 CHICAGO, IL 60677-8803 | 2000556756 | 08/26/2024 | SUPPLIERS OR VENDORS | $61,043.40 |

Debtor Name:  Hearthside Food Solutions, LLC                                                           Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561125 | 09/18/2024 | SUPPLIERS OR VENDORS | $112,002.91 |
| | 2000571074 | 11/08/2024 | SUPPLIERS OR VENDORS | $93,853.49 |
| | 2000574218 | 11/21/2024 | SUPPLIERS OR VENDORS | $81,391.20 |
| | | | **SUBTOTAL** | **$348,291.00** |
| WM CORPORATE SERVICES, INC.<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | 2000556473 | 08/23/2024 | SUPPLIERS OR VENDORS | $21,470.36 |
| | 2000558952 | 09/06/2024 | SUPPLIERS OR VENDORS | $1,260.70 |
| | 2000559705 | 09/11/2024 | SUPPLIERS OR VENDORS | $282.80 |
| | 2000560356 | 09/13/2024 | SUPPLIERS OR VENDORS | $15,234.67 |
| | 2000560357 | 09/13/2024 | SUPPLIERS OR VENDORS | $2,029.52 |
| | 2000561058 | 09/18/2024 | SUPPLIERS OR VENDORS | $21,188.88 |
| | 2000562366 | 09/25/2024 | SUPPLIERS OR VENDORS | $4,807.75 |
| | 2000563009 | 09/27/2024 | SUPPLIERS OR VENDORS | $4,957.13 |
| | 2000565114 | 10/09/2024 | SUPPLIERS OR VENDORS | $2,030.60 |
| | 2000565753 | 10/11/2024 | SUPPLIERS OR VENDORS | $13,912.36 |
| | 2000566443 | 10/16/2024 | SUPPLIERS OR VENDORS | $5,489.48 |
| | 2000567061 | 10/18/2024 | SUPPLIERS OR VENDORS | $1,013.29 |
| | 2000567221 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,966.33 |
| | 2000567706 | 10/23/2024 | SUPPLIERS OR VENDORS | $17,310.75 |
| | 2000567707 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,961.46 |
| | 2000569019 | 10/30/2024 | SUPPLIERS OR VENDORS | $70.00 |
| | 2000570474 | 11/06/2024 | SUPPLIERS OR VENDORS | $690.00 |
| | 2000572339 | 11/15/2024 | SUPPLIERS OR VENDORS | $13,665.46 |
| | 2000572675 | 11/20/2024 | SUPPLIERS OR VENDORS | $3,383.38 |
| | | | **SUBTOTAL** | **$132,724.92** |
| WOLFE INDUSTRIAL<br>1512 J P HENNESSY DR<br>LA VERGNE, TN 37086 | 2000556562 | 08/23/2024 | SERVICES | $12,100.00 |
| | | | **SUBTOTAL** | **$12,100.00** |
| WONDERFUL PISTACHIOS & ALMONDS LLC<br>P.O. BOX 200937<br>DALLAS, TX 75320 | 2000556635 | 08/26/2024 | SUPPLIERS OR VENDORS | $41,230.00 |
| | 2000557167 | 08/28/2024 | SUPPLIERS OR VENDORS | $41,230.00 |
| | 2000559106 | 09/09/2024 | SUPPLIERS OR VENDORS | $82,460.00 |
| | 2000562287 | 09/25/2024 | SUPPLIERS OR VENDORS | $119,272.50 |
| | 2000565032 | 10/09/2024 | SUPPLIERS OR VENDORS | $41,152.50 |
| | 2000567158 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,910.60 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$337,255.60** |
| WOODLAND FOODS LTD<br>P.O. BOX 71852<br>CHICAGO, IL 60694-1852 | 2000556786 | 08/26/2024 | SUPPLIERS OR VENDORS | $14,748.60 |
| | 2000561166 | 09/18/2024 | SUPPLIERS OR VENDORS | $14,763.60 |
| | 2000561972 | 09/23/2024 | SUPPLIERS OR VENDORS | $15,270.00 |
| | 2000565208 | 10/09/2024 | SUPPLIERS OR VENDORS | $8,168.52 |
| | 2000565976 | 10/14/2024 | SUPPLIERS OR VENDORS | $8,948.16 |
| | 2000567289 | 10/21/2024 | SUPPLIERS OR VENDORS | $7,725.00 |
| | 2000573985 | 11/20/2024 | SUPPLIERS OR VENDORS | $38,880.00 |
| | 2000574234 | 11/21/2024 | SUPPLIERS OR VENDORS | $7,536.07 |
| | | | **SUBTOTAL** | **$116,039.95** |
| WOODSPUR OPERATIONS, LLC<br>PO BOX 757<br>THERMAL, CA 92274 | 2000557303 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,634.65 |
| | 2000566492 | 10/16/2024 | SUPPLIERS OR VENDORS | $7,554.05 |
| | 2000569783 | 11/01/2024 | SUPPLIERS OR VENDORS | $8,423.10 |
| | 2000574216 | 11/21/2024 | SUPPLIERS OR VENDORS | $23,397.50 |
| | | | **SUBTOTAL** | **$52,009.30** |
| WOODY ASSOCIATES INC<br>895 W BROADWAY<br>RED LION, PA 17356 | 2000557233 | 08/28/2024 | SUPPLIERS OR VENDORS | $2,306.39 |
| | 2000559689 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,431.13 |
| | 2000567683 | 10/23/2024 | SUPPLIERS OR VENDORS | $3,960.00 |
| | 2000571693 | 11/13/2024 | SUPPLIERS OR VENDORS | $8,996.34 |
| | | | **SUBTOTAL** | **$22,693.86** |
| WORLD BIOPRODUCTS LLC<br>P.O. BOX 35142<br>SEATTLE, WA 98124-5142 | 2000557685 | 08/28/2024 | SUPPLIERS OR VENDORS | $3,563.93 |
| | 2000558046 | 08/30/2024 | SUPPLIERS OR VENDORS | $791.49 |
| | 2000558748 | 09/04/2024 | SUPPLIERS OR VENDORS | $2,455.83 |
| | 2000559449 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,032.27 |
| | 2000560022 | 09/11/2024 | SUPPLIERS OR VENDORS | $5,290.40 |
| | 2000561507 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,165.92 |
| | 2000562770 | 09/25/2024 | SUPPLIERS OR VENDORS | $949.78 |
| | 2000564891 | 10/07/2024 | SUPPLIERS OR VENDORS | $2,237.82 |
| | 2000564892 | 10/07/2024 | SUPPLIERS OR VENDORS | $1,313.19 |
| | 2000565522 | 10/09/2024 | SUPPLIERS OR VENDORS | $791.49 |
| | 2000566808 | 10/16/2024 | SUPPLIERS OR VENDORS | $2,374.45 |
| | 2000567512 | 10/21/2024 | SUPPLIERS OR VENDORS | $1,600.81 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000568101 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,062.23 |
| | 2000568826 | 10/28/2024 | SUPPLIERS OR VENDORS | $2,455.83 |
| | 2000570250 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,748.89 |
| | 2000571135 | 11/08/2024 | SUPPLIERS OR VENDORS | $633.19 |
| | 2000572091 | 11/13/2024 | SUPPLIERS OR VENDORS | $116.84 |
| | 2000573102 | 11/20/2024 | SUPPLIERS OR VENDORS | $810.87 |
| | 2000573103 | 11/20/2024 | SUPPLIERS OR VENDORS | $810.87 |
| | | | **SUBTOTAL** | **$36,206.10** |
| WORLD FUEL SERVICE PO BOX 7410459 CHICAGO, IL 60674 | 2000558855 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,733.41 |
| | 2000560241 | 09/12/2024 | SUPPLIERS OR VENDORS | $1,570.00 |
| | 2000562853 | 09/25/2024 | SUPPLIERS OR VENDORS | $3,374.26 |
| | 2000563697 | 09/30/2024 | SUPPLIERS OR VENDORS | $1,328.80 |
| | | | **SUBTOTAL** | **$8,006.47** |
| WORLD INSURANCE ASSOCIATES LLC 100 WOOD AVENUE SOUTH, 4TH FLOOR ISELIN, NJ 08830 | 2000568220 | 10/23/2024 | SERVICES | $378,017.00 |
| | 2000569580 | 10/30/2024 | SERVICES | $130,313.00 |
| | | | **SUBTOTAL** | **$508,330.00** |
| WRIGHT NUTRITION, INC. 201 ENERGY PARKWAY SUITE 400 LAFAYETTE, LA 70508 | 2000558324 | 09/04/2024 | SUPPLIERS OR VENDORS | $8,133.38 |
| | 2000561153 | 09/18/2024 | SUPPLIERS OR VENDORS | $42,467.27 |
| | 2000565971 | 10/14/2024 | SUPPLIERS OR VENDORS | $4,783.80 |
| | 2000566524 | 10/16/2024 | SUPPLIERS OR VENDORS | $18,503.49 |
| | 2000571789 | 11/13/2024 | SUPPLIERS OR VENDORS | $4,498.20 |
| | 2000573977 | 11/20/2024 | SUPPLIERS OR VENDORS | $5,656.80 |
| | 2000574227 | 11/21/2024 | SUPPLIERS OR VENDORS | $29,038.44 |
| | | | **SUBTOTAL** | **$113,081.38** |
| WS PACKAGING GROUP P.O. BOX 7410376 CHICAGO, IL 60674-0376 | 2000557050 | 08/26/2024 | SUPPLIERS OR VENDORS | $6,547.66 |
| | 2000557686 | 08/28/2024 | SUPPLIERS OR VENDORS | $5,187.04 |
| | 2000558749 | 09/04/2024 | SUPPLIERS OR VENDORS | $36,621.02 |
| | 2000560023 | 09/11/2024 | SUPPLIERS OR VENDORS | $29,461.00 |
| | 2000561508 | 09/18/2024 | SUPPLIERS OR VENDORS | $48,299.03 |
| | 2000563632 | 09/30/2024 | SUPPLIERS OR VENDORS | $14,561.30 |
| | 2000564893 | 10/07/2024 | SUPPLIERS OR VENDORS | $33,077.24 |

Debtor Name:  Hearthside Food Solutions, LLC                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000569437 | 10/30/2024 | SUPPLIERS OR VENDORS | $4,705.07 |
| | 2000569944 | 11/01/2024 | SUPPLIERS OR VENDORS | $32,719.46 |
| | 2000570251 | 11/04/2024 | SUPPLIERS OR VENDORS | $4,783.35 |
| | 2000570809 | 11/06/2024 | SUPPLIERS OR VENDORS | $19,169.80 |
| | 2000571522 | 11/11/2024 | SUPPLIERS OR VENDORS | $12,375.52 |
| | 2000572092 | 11/13/2024 | SUPPLIERS OR VENDORS | $10,015.35 |
| | 2000573104 | 11/20/2024 | SUPPLIERS OR VENDORS | $2,309.49 |
| | 2000574089 | 11/20/2024 | SUPPLIERS OR VENDORS | $28,999.00 |
| | | | **SUBTOTAL** | **$288,831.33** |
| WSI - GRAND RAPIDS<br>P.O. BOX 503<br>OSHTEMO, MI 49077 | 2000556776 | 08/26/2024 | SERVICES | $61,068.48 |
| | 2000557989 | 08/30/2024 | SERVICES | $66,616.89 |
| | 2000558310 | 09/04/2024 | SERVICES | $138,525.83 |
| | 2000559769 | 09/11/2024 | SERVICES | $110,946.56 |
| | 2000560380 | 09/13/2024 | SERVICES | $3,882.67 |
| | 2000560603 | 09/16/2024 | SERVICES | $36,645.99 |
| | 2000561962 | 09/23/2024 | SERVICES | $34,028.37 |
| | 2000562437 | 09/25/2024 | SERVICES | $26,807.74 |
| | 2000563027 | 09/27/2024 | SERVICES | $95,326.10 |
| | 2000563909 | 10/02/2024 | SERVICES | $107,891.84 |
| | 2000565191 | 10/09/2024 | SERVICES | $147,926.86 |
| | 2000565762 | 10/11/2024 | SERVICES | $99,991.74 |
| | 2000566516 | 10/16/2024 | SERVICES | $129,779.74 |
| | 2000567279 | 10/21/2024 | SERVICES | $45,085.11 |
| | 2000567766 | 10/23/2024 | SERVICES | $77,452.10 |
| | 2000569110 | 10/30/2024 | SERVICES | $97,712.39 |
| | 2000570536 | 11/06/2024 | SERVICES | $127,568.25 |
| | 2000571077 | 11/08/2024 | SERVICES | $4,021.40 |
| | 2000571782 | 11/13/2024 | SERVICES | $131,119.96 |
| | 2000573971 | 11/20/2024 | SERVICES | $7,917.86 |
| | 2000573972 | 11/20/2024 | SERVICES | $50,000.00 |
| | | | **SUBTOTAL** | **$1,600,315.88** |
| WYANDOT USA LLC<br>135 WYANDOT AVE<br>MARION, OH 43302-1595 | 2000556923 | 08/26/2024 | SUPPLIERS OR VENDORS | $80,935.00 |
| | 2000557528 | 08/28/2024 | SUPPLIERS OR VENDORS | $95,620.20 |
| | 2000558021 | 08/30/2024 | SUPPLIERS OR VENDORS | $233,660.95 |

Debtor Name:  Hearthside Food Solutions, LLC                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000558551 | 09/04/2024 | SUPPLIERS OR VENDORS | $439,186.59 |
| | 2000559334 | 09/09/2024 | SUPPLIERS OR VENDORS | $123,850.60 |
| | 2000559923 | 09/11/2024 | SUPPLIERS OR VENDORS | $484,318.47 |
| | 2000560732 | 09/16/2024 | SUPPLIERS OR VENDORS | $111,416.13 |
| | 2000561352 | 09/18/2024 | SUPPLIERS OR VENDORS | $364,198.79 |
| | 2000562086 | 09/23/2024 | SUPPLIERS OR VENDORS | $102,827.56 |
| | 2000562637 | 09/25/2024 | SUPPLIERS OR VENDORS | $387,839.05 |
| | 2000564052 | 10/02/2024 | SUPPLIERS OR VENDORS | $405,294.37 |
| | 2000564782 | 10/07/2024 | SUPPLIERS OR VENDORS | $174,731.64 |
| | 2000565389 | 10/09/2024 | SUPPLIERS OR VENDORS | $478,671.25 |
| | 2000566098 | 10/14/2024 | SUPPLIERS OR VENDORS | $90,374.88 |
| | 2000566684 | 10/16/2024 | SUPPLIERS OR VENDORS | $328,780.78 |
| | 2000567403 | 10/21/2024 | SUPPLIERS OR VENDORS | $115,608.61 |
| | 2000567963 | 10/23/2024 | SUPPLIERS OR VENDORS | $403,957.10 |
| | 2000568718 | 10/28/2024 | SUPPLIERS OR VENDORS | $59,412.80 |
| | 2000569294 | 10/30/2024 | SUPPLIERS OR VENDORS | $424,608.13 |
| | 2000569880 | 11/01/2024 | SUPPLIERS OR VENDORS | $53,832.92 |
| | 2000570696 | 11/06/2024 | SUPPLIERS OR VENDORS | $368,411.67 |
| | 2000571406 | 11/11/2024 | SUPPLIERS OR VENDORS | $46,739.18 |
| | 2000571958 | 11/13/2024 | SUPPLIERS OR VENDORS | $360,855.95 |
| | 2000574049 | 11/20/2024 | SUPPLIERS OR VENDORS | $586,250.88 |
| | 2000574280 | 11/21/2024 | SUPPLIERS OR VENDORS | $414,665.80 |
| | | | **SUBTOTAL** | **$6,736,049.30** |
| XTRA LEASE<br>PO BOX 219562<br>KANSAS CITY, MO 64121-9562 | 2000556542 | 08/23/2024 | SUPPLIERS OR VENDORS | $56,606.39 |
| | 2000556916 | 08/26/2024 | SUPPLIERS OR VENDORS | $130.00 |
| | 2000558537 | 09/04/2024 | SUPPLIERS OR VENDORS | $9,221.83 |
| | 2000558997 | 09/06/2024 | SUPPLIERS OR VENDORS | $3,245.35 |
| | 2000559325 | 09/09/2024 | SUPPLIERS OR VENDORS | $16,416.22 |
| | 2000559915 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,941.18 |
| | 2000559916 | 09/11/2024 | SUPPLIERS OR VENDORS | $159.15 |
| | 2000560420 | 09/13/2024 | SUPPLIERS OR VENDORS | $10,589.75 |
| | 2000560719 | 09/16/2024 | SUPPLIERS OR VENDORS | $27,420.42 |
| | 2000561338 | 09/18/2024 | SUPPLIERS OR VENDORS | $16,515.00 |
| | 2000561339 | 09/18/2024 | SUPPLIERS OR VENDORS | $195.00 |
| | 2000562078 | 09/23/2024 | SUPPLIERS OR VENDORS | $2,558.68 |

Debtor Name:  Hearthside Food Solutions, LLC                                         Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000562623 | 09/25/2024 | SUPPLIERS OR VENDORS | $283.55 |
| | 2000563494 | 09/30/2024 | SUPPLIERS OR VENDORS | $6,537.25 |
| | 2000564042 | 10/02/2024 | SUPPLIERS OR VENDORS | $1,692.21 |
| | 2000564770 | 10/07/2024 | SUPPLIERS OR VENDORS | $11,041.18 |
| | 2000565374 | 10/09/2024 | SUPPLIERS OR VENDORS | $17,446.22 |
| | 2000566094 | 10/14/2024 | SUPPLIERS OR VENDORS | $12,103.68 |
| | 2000566666 | 10/16/2024 | SUPPLIERS OR VENDORS | $195.00 |
| | 2000567099 | 10/18/2024 | SUPPLIERS OR VENDORS | $5,141.60 |
| | 2000567391 | 10/21/2024 | SUPPLIERS OR VENDORS | $16,912.70 |
| | 2000567948 | 10/23/2024 | SUPPLIERS OR VENDORS | $26,806.99 |
| | 2000568708 | 10/28/2024 | SUPPLIERS OR VENDORS | $1,890.00 |
| | 2000569874 | 11/01/2024 | SUPPLIERS OR VENDORS | $6,537.25 |
| | 2000570174 | 11/04/2024 | SUPPLIERS OR VENDORS | $9,485.36 |
| | 2000570683 | 11/06/2024 | SUPPLIERS OR VENDORS | $6,766.41 |
| | 2000571116 | 11/08/2024 | SUPPLIERS OR VENDORS | $25,494.24 |
| | 2000571397 | 11/11/2024 | SUPPLIERS OR VENDORS | $32,387.15 |
| | 2000571398 | 11/11/2024 | SUPPLIERS OR VENDORS | $458.36 |
| | 2000571939 | 11/13/2024 | SUPPLIERS OR VENDORS | $3,954.00 |
| | 2000571940 | 11/13/2024 | SUPPLIERS OR VENDORS | $195.00 |
| | 2000572376 | 11/15/2024 | SUPPLIERS OR VENDORS | $8,131.45 |
| | 2000572938 | 11/20/2024 | SUPPLIERS OR VENDORS | $10,440.00 |
| | | | **SUBTOTAL** | **$354,898.57** |
| YALE MECHANICAL LLC<br>220 W 81ST ST.<br>BLOOMINGTON, MN 55420 | 2000560441 | 09/13/2024 | SUPPLIERS OR VENDORS | $16,315.90 |
| | 2000571544 | 11/11/2024 | SUPPLIERS OR VENDORS | $278.77 |
| | | | **SUBTOTAL** | **$16,594.67** |
| YAMATO CORP-DATAWEIGH DIVISION<br>PO BOX 206185<br>DALLAS, TX 75320-6185 | 2000556966 | 08/26/2024 | SUPPLIERS OR VENDORS | $176.75 |
| | 2000557580 | 08/28/2024 | SUPPLIERS OR VENDORS | $1,881.53 |
| | 2000558616 | 09/04/2024 | SUPPLIERS OR VENDORS | $704.38 |
| | 2000558617 | 09/04/2024 | SUPPLIERS OR VENDORS | $1,024.94 |
| | 2000559386 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,908.00 |
| | 2000559387 | 09/09/2024 | SUPPLIERS OR VENDORS | $1,943.01 |
| | 2000559950 | 09/11/2024 | SUPPLIERS OR VENDORS | $7,311.95 |
| | 2000560776 | 09/16/2024 | SUPPLIERS OR VENDORS | $1,790.94 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | 2000561403 | 09/18/2024 | SUPPLIERS OR VENDORS | $3,057.99 |
| | 2000561404 | 09/18/2024 | SUPPLIERS OR VENDORS | $1,356.88 |
| | 2000562122 | 09/23/2024 | SUPPLIERS OR VENDORS | $1,296.51 |
| | 2000562682 | 09/25/2024 | SUPPLIERS OR VENDORS | $1,243.74 |
| | 2000562683 | 09/25/2024 | SUPPLIERS OR VENDORS | $422.48 |
| | 2000564089 | 10/02/2024 | SUPPLIERS OR VENDORS | $5,821.00 |
| | 2000567440 | 10/21/2024 | SUPPLIERS OR VENDORS | $6,780.69 |
| | 2000567441 | 10/21/2024 | SUPPLIERS OR VENDORS | $317.78 |
| | 2000568012 | 10/23/2024 | SUPPLIERS OR VENDORS | $4,766.98 |
| | 2000568013 | 10/23/2024 | SUPPLIERS OR VENDORS | $2,537.73 |
| | 2000569339 | 10/30/2024 | SUPPLIERS OR VENDORS | $7,914.03 |
| | 2000570205 | 11/04/2024 | SUPPLIERS OR VENDORS | $130.82 |
| | 2000570734 | 11/06/2024 | SUPPLIERS OR VENDORS | $5,270.00 |
| | 2000572998 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,626.51 |
| | 2000572999 | 11/20/2024 | SUPPLIERS OR VENDORS | $132.09 |
| | | | **SUBTOTAL** | **$59,416.77** |
| YOUNGS ENVIRONMENTAL G-5305 NORTH DORT HWY FLINT, MI 48505 | 2000557268 | 08/28/2024 | SUPPLIERS OR VENDORS | $12,416.59 |
| | 2000559716 | 09/11/2024 | SUPPLIERS OR VENDORS | $2,074.00 |
| | | | **SUBTOTAL** | **$14,490.59** |
| ZAYO GROUP LLC POBOX 734521 CHICAGO, IL 60673-4521 | 2000560986 | 09/18/2024 | SERVICES | $3,636.11 |
| | 2000564540 | 10/07/2024 | SERVICES | $3,632.82 |
| | 2000570404 | 11/06/2024 | SERVICES | $4,030.23 |
| | | | **SUBTOTAL** | **$11,299.16** |
| ZIP PAK 33853 TREASURY CENTER CHICAGO, IL 60694-3800 | 2000559118 | 09/09/2024 | SUPPLIERS OR VENDORS | $11,261.30 |
| | 2000560993 | 09/18/2024 | SUPPLIERS OR VENDORS | $18,320.35 |
| | 2000563779 | 10/02/2024 | SUPPLIERS OR VENDORS | $11,091.98 |
| | 2000567168 | 10/21/2024 | SUPPLIERS OR VENDORS | $11,256.21 |
| | 2000567634 | 10/23/2024 | SUPPLIERS OR VENDORS | $7,504.14 |
| | 2000568488 | 10/28/2024 | SUPPLIERS OR VENDORS | $7,520.17 |
| | 2000568947 | 10/30/2024 | SUPPLIERS OR VENDORS | $11,256.21 |
| | 2000572616 | 11/20/2024 | SUPPLIERS OR VENDORS | $15,539.21 |
| | | | **SUBTOTAL** | **$93,749.57** |

Debtor Name:  Hearthside Food Solutions, LLC                                     Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ZORO TOOLS, INC<br>PO BOX 5233<br>JANESVILLE, WI 53547-5233 | 2000558648 | 09/04/2024 | SUPPLIERS OR VENDORS | $110.44 |
| | 2000560201 | 09/12/2024 | SUPPLIERS OR VENDORS | $720.34 |
| | 2000563568 | 09/30/2024 | SUPPLIERS OR VENDORS | $2,259.49 |
| | 2000564104 | 10/02/2024 | SUPPLIERS OR VENDORS | $361.40 |
| | 2000564105 | 10/02/2024 | SUPPLIERS OR VENDORS | $34.84 |
| | 2000567458 | 10/21/2024 | SUPPLIERS OR VENDORS | $718.45 |
| | 2000568033 | 10/23/2024 | SUPPLIERS OR VENDORS | $1,693.55 |
| | 2000568777 | 10/28/2024 | SUPPLIERS OR VENDORS | $153.43 |
| | 2000569359 | 10/30/2024 | SUPPLIERS OR VENDORS | $648.31 |
| | 2000570218 | 11/04/2024 | SUPPLIERS OR VENDORS | $254.97 |
| | 2000570219 | 11/04/2024 | SUPPLIERS OR VENDORS | $72.41 |
| | 2000571469 | 11/11/2024 | SUPPLIERS OR VENDORS | $73.87 |
| | 2000573027 | 11/20/2024 | SUPPLIERS OR VENDORS | $1,560.67 |
| | | | **SUBTOTAL** | **$8,662.17** |
| ZUMBIEL PACKAGING<br>2100 GATEWAY BLVD<br>HEBRON, KY 41048 | 2000564476 | 10/04/2024 | SUPPLIERS OR VENDORS | $4,050.87 |
| | 2000566139 | 10/14/2024 | SUPPLIERS OR VENDORS | $5,984.23 |
| | 2000568007 | 10/23/2024 | SUPPLIERS OR VENDORS | $5,920.52 |
| | 2000574287 | 11/21/2024 | SUPPLIERS OR VENDORS | $5,984.23 |
| | | | **SUBTOTAL** | **$21,939.85** |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $70,000.00 | 01/10/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 01/31/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 03/01/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 04/05/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 05/02/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 06/03/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 07/09/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 08/06/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 09/06/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 10/02/2024 | BOARD FEES |
| BARTELS, PATRICK ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 11/07/2024 | BOARD FEES |
| CHARLESBANK CAPITAL PARTNERS 200 CLARENDON ST. 54TH FLOOR BOSTON, MA 02116 | SPONSORSHIP GROUP | $127,601.41 | 12/20/2023 | MANAGEMENT FEES |
| CHARLESBANK CAPITAL PARTNERS 200 CLARENDON ST. 54TH FLOOR BOSTON, MA 02116 | SPONSORSHIP GROUP | $500,000.00 | 01/17/2024 | MANAGEMENT FEES |
| CHARLESBANK CAPITAL PARTNERS 200 CLARENDON ST. 54TH FLOOR BOSTON, MA 02116 | SPONSORSHIP GROUP | $231,688.39 | 04/03/2024 | MANAGEMENT FEES |
| CHARLESBANK CAPITAL PARTNERS 200 CLARENDON ST. 54TH FLOOR BOSTON, MA 02116 | SPONSORSHIP GROUP | $500,000.00 | 04/10/2024 | MANAGEMENT FEES |
| CHARLESBANK CAPITAL PARTNERS 200 CLARENDON ST. 54TH FLOOR BOSTON, MA 02116 | SPONSORSHIP GROUP | $500,000.00 | 07/10/2024 | MANAGEMENT FEES |
| CHARLESBANK CAPITAL PARTNERS 200 CLARENDON ST. 54TH FLOOR BOSTON, MA 02116 | SPONSORSHIP GROUP | $288,888.89 | 11/19/2024 | MANAGEMENT FEES |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $7,676.90 | 07/11/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $18,984.59 | 07/25/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 08/08/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 08/08/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 08/22/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 08/22/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 09/05/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 09/05/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 09/19/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 09/19/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 10/03/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 10/03/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 10/17/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $4,413.34 | 10/17/2024 | EXPENSE REIMBURSEMENT |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 10/17/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 10/31/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 10/31/2024 | BENEFITS |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20,285.61 | 11/14/2024 | SALARY |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $930.49 | 11/14/2024 | EXPENSE REIMBURSEMENT |
| COATS, DAN ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $20.14 | 11/14/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| COATS, DAN<br>ADDRESS ON FILE | CHIEF STRATEGY OFFICER & FORMER INTERIM CHIEF FINANCIAL OFFICER | $49,476.58 | 11/21/2024 | BONUS |
| FLANNERY, JOHN<br>ADDRESS ON FILE | DIRECTOR | $20,000.00 | 01/05/2024 | BOARD FEES |
| FLANNERY, JOHN<br>ADDRESS ON FILE | DIRECTOR | $20,000.00 | 04/02/2024 | BOARD FEES |
| FLANNERY, JOHN<br>ADDRESS ON FILE | DIRECTOR | $20,000.00 | 07/01/2024 | BOARD FEES |
| FLANNERY, JOHN<br>ADDRESS ON FILE | DIRECTOR | $20,000.00 | 09/26/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 01/09/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 02/19/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 03/06/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 04/03/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 05/08/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 05/31/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 07/03/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 08/06/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 09/03/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 10/02/2024 | BOARD FEES |
| FLATON, CAROL<br>ADDRESS ON FILE | INDEPENDENT OFFICER | $35,000.00 | 10/30/2024 | BOARD FEES |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,390.96 | 11/30/2023 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $1,090.19 | 11/30/2023 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,390.96 | 12/14/2023 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $1,090.19 | 12/14/2023 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $28,126.13 | 12/28/2023 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,390.96 | 12/28/2023 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $114.92 | 12/28/2023 | EXPENSE REIMBURSEMENT |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,398.00 | 01/11/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $671.62 | 01/11/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,397.99 | 01/25/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,952.97 | 01/25/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $482,356.16 | 01/26/2024 | BONUS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,397.23 | 02/08/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $671.62 | 02/08/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,397.23 | 02/22/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,632.02 | 02/22/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,397.22 | 03/07/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $671.62 | 03/07/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $15,397.23 | 03/21/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,632.02 | 03/21/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $106.47 | 03/21/2024 | EXPENSE REIMBURSEMENT |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 04/04/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 04/04/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 04/18/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,634.49 | 04/18/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 05/02/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $999.65 | 05/02/2024 | EXPENSE REIMBURSEMENT |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 05/02/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $18,068.90 | 05/16/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 05/16/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 05/30/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,634.49 | 05/30/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 06/13/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 06/13/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 06/27/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,634.49 | 06/27/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 07/11/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,406.00 | 07/11/2024 | EXPENSE REIMBURSEMENT |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 07/11/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 07/25/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $12,250.08 | 07/25/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 08/08/2024 | SALARY |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 08/08/2024 | BENEFITS |
| HARRIS, ROGER ADDRESS ON FILE | CHIEF LEGAL OFFICER | $161.14 | 08/08/2024 | EXPENSE REIMBURSEMENT |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 08/22/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,634.49 | 08/22/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $40.09 | 08/22/2024 | EXPENSE REIMBURSEMENT |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 09/05/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 09/05/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 09/19/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,773.10 | 09/19/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 10/03/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 10/03/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $26,024.49 | 10/17/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 10/17/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.61 | 10/31/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $4,703.80 | 10/31/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $16,012.60 | 11/14/2024 | SALARY |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $674.09 | 11/14/2024 | BENEFITS |
| HARRIS, ROGER<br>ADDRESS ON FILE | CHIEF LEGAL OFFICER | $84,240.00 | 11/21/2024 | BONUS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $1,000,000.00 | 03/21/2024 | BONUS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,128.75 | 03/21/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $171.10 | 03/21/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.98 | 04/04/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $121.41 | 04/04/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.98 | 04/18/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 04/18/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.98 | 05/02/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 05/02/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 05/16/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 05/16/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 05/30/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 05/30/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 06/13/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 06/13/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $123.28 | 06/13/2024 | EXPENSE REIMBURSEMENT |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 06/27/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 06/27/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 07/11/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 07/11/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 07/25/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 07/25/2024 | BENEFITS |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 08/08/2024 | SALARY |
| HEWITT, NICK<br>ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 08/08/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 08/22/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 08/22/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $173.44 | 08/22/2024 | EXPENSE REIMBURSEMENT |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 09/05/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 09/05/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 09/19/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 09/19/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 10/03/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 10/03/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $634.87 | 10/03/2024 | EXPENSE REIMBURSEMENT |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 10/17/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 10/17/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 10/31/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 10/31/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $22,127.99 | 11/14/2024 | SALARY |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $877.79 | 11/14/2024 | BENEFITS |
| HEWITT, NICK ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | $255,599.32 | 11/21/2024 | BONUS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,032.97 | 11/30/2023 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,154.08 | 11/30/2023 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,032.98 | 12/14/2023 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,154.08 | 12/14/2023 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,032.98 | 12/28/2023 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,154.08 | 12/28/2023 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,040.01 | 01/11/2024 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,116.48 | 01/11/2024 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,040.02 | 01/25/2024 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,116.48 | 01/25/2024 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $64,445.00 | 01/26/2024 | BONUS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,040.02 | 02/08/2024 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,116.48 | 02/08/2024 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $18,040.01 | 02/22/2024 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,116.48 | 02/22/2024 | BENEFITS |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $5,547.70 | 03/07/2024 | SEVERANCE |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,816.04 | 03/07/2024 | SALARY |
| JASSER, ALFRED ADDRESS ON FILE | FORMER CHIEF FINANCIAL OFFICER & CHIEF STRATEGY OFFICER | $1,116.48 | 03/07/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,813.65 | 11/30/2023 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $686.63 | 11/30/2023 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,813.66 | 12/14/2023 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $686.63 | 12/14/2023 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,813.71 | 12/28/2023 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $686.63 | 12/28/2023 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,820.34 | 01/11/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $998.53 | 01/11/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,820.35 | 01/25/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $998.53 | 01/25/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $477,558.22 | 01/26/2024 | BONUS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,819.66 | 02/08/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $998.53 | 02/08/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,819.66 | 02/22/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $998.53 | 02/22/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,819.66 | 03/07/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $998.53 | 03/07/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $14,819.66 | 03/21/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $998.53 | 03/21/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 04/04/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 04/04/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 04/18/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 04/18/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 05/02/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 05/02/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.98 | 05/16/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 05/16/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 05/30/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 05/30/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 06/13/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 06/13/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 06/27/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 06/27/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.98 | 07/11/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 07/11/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 07/25/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 07/25/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 08/08/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 08/08/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 08/22/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 08/22/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.98 | 09/05/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 09/05/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 09/19/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 09/19/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 10/03/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 10/03/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 10/17/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 10/17/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 10/31/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 10/31/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $15,411.97 | 11/14/2024 | SALARY |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $1,002.26 | 11/14/2024 | BENEFITS |
| KOLDRAS, LENA ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | $81,081.00 | 11/21/2024 | BONUS |
| LEWIS, RON ADDRESS ON FILE | DIRECTOR | $20,000.00 | 01/05/2024 | BOARD FEES |
| LEWIS, RON ADDRESS ON FILE | DIRECTOR | $20,000.00 | 04/02/2024 | BOARD FEES |
| LEWIS, RON ADDRESS ON FILE | DIRECTOR | $1,856.83 | 05/22/2024 | EXPENSE REIMBURSEMENT |
| LEWIS, RON ADDRESS ON FILE | DIRECTOR | $20,000.00 | 07/01/2024 | BOARD FEES |
| LEWIS, RON ADDRESS ON FILE | DIRECTOR | $20,000.00 | 09/26/2024 | BOARD FEES |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $19,236.79 | 11/30/2023 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $1,083.60 | 11/30/2023 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $19,236.80 | 12/14/2023 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $1,083.60 | 12/14/2023 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $19,236.79 | 12/28/2023 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $1,083.60 | 12/28/2023 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 01/11/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 01/11/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 01/25/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 01/25/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 02/08/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 02/08/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 02/22/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 02/22/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 03/07/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 03/07/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 03/21/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 03/21/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 04/04/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 04/04/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 04/18/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 04/18/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 05/02/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 05/02/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 05/16/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 05/16/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 05/30/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 05/30/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.03 | 06/13/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 06/13/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 06/27/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 06/27/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 07/11/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 07/11/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 07/25/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 07/25/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.05 | 08/08/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 08/08/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,628.04 | 08/22/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 08/22/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,627.24 | 09/05/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 09/05/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,627.24 | 09/19/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 09/19/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,627.24 | 10/03/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 10/03/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,627.24 | 10/17/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 10/17/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,627.35 | 10/31/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 10/31/2024 | BENEFITS |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $9,627.35 | 11/14/2024 | SALARY |
| METZGER, CHUCK ADDRESS ON FILE | ADVISOR, BOARD MEMBER & FORMER CHIEF EXECUTIVE OFFICER | $893.46 | 11/14/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,467.88 | 11/30/2023 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $694.00 | 11/30/2023 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,467.88 | 12/14/2023 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $694.00 | 12/14/2023 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $54,755.32 | 12/28/2023 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,467.88 | 12/28/2023 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.91 | 01/11/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 01/11/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.91 | 01/25/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $9,124.66 | 01/25/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $3,000,000.00 | 01/26/2024 | BONUS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.14 | 02/08/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 02/08/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.14 | 02/22/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,589.21 | 02/22/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.15 | 03/07/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 03/07/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.15 | 03/21/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,589.21 | 03/21/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $38,474.15 | 04/04/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 04/04/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $1,153.60 | 04/05/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.36 | 04/18/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,685.88 | 04/18/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 05/02/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 05/02/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.99 | 05/16/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $28,103.20 | 05/16/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.99 | 05/30/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,589.21 | 05/30/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.98 | 06/13/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 06/13/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.99 | 06/27/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,589.21 | 06/27/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.99 | 07/11/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 07/11/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $40,781.30 | 07/25/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.98 | 07/25/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.99 | 08/08/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $714.88 | 08/08/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 08/22/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,667.82 | 08/22/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $750.00 | 08/22/2024 | EXPENSE REIMBURSEMENT |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 09/05/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $691.80 | 09/05/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 09/19/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,644.74 | 09/19/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 10/03/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $691.80 | 10/03/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 10/17/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $9,996.12 | 10/17/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 10/31/2024 | SALARY |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $10,644.74 | 10/31/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $39,627.35 | 11/14/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $691.80 | 11/14/2024 | BENEFITS |
| NICOSIA, DARLENE ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | $463,500.00 | 11/21/2024 | BONUS |
| OSTRYNIEC, ROBERT ADDRESS ON FILE | DIRECTOR | $20,000.00 | 01/05/2024 | BOARD FEES |
| OSTRYNIEC, ROBERT ADDRESS ON FILE | DIRECTOR | $20,000.00 | 04/02/2024 | BOARD FEES |
| OSTRYNIEC, ROBERT ADDRESS ON FILE | DIRECTOR | $20,000.00 | 07/01/2024 | BOARD FEES |
| OSTRYNIEC, ROBERT ADDRESS ON FILE | DIRECTOR | $20,000.00 | 09/26/2024 | BOARD FEES |
| PARTNERS GROUP US INVESTMENT 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | SPONSORSHIP GROUP | $500,000.00 | 01/05/2024 | MANAGEMENT FEES |
| PARTNERS GROUP US INVESTMENT 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | SPONSORSHIP GROUP | $500,000.00 | 02/28/2024 | MANAGEMENT FEES |
| PARTNERS GROUP US INVESTMENT 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | SPONSORSHIP GROUP | $500,000.00 | 05/29/2024 | MANAGEMENT FEES |
| PARTNERS GROUP US INVESTMENT 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | SPONSORSHIP GROUP | $500,000.00 | 09/11/2024 | MANAGEMENT FEES |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,390.64 | 11/30/2023 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $868.86 | 11/30/2023 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,390.64 | 12/14/2023 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $868.86 | 12/14/2023 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $860.63 | 12/14/2023 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,390.64 | 12/28/2023 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $868.86 | 12/28/2023 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,397.29 | 01/11/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $859.08 | 01/11/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,397.28 | 01/25/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $859.08 | 01/25/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $1,000,000.00 | 01/26/2024 | BONUS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $275,000.00 | 02/08/2024 | BONUS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,396.59 | 02/08/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $859.08 | 02/08/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,396.59 | 02/22/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $1,511.89 | 02/22/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $859.08 | 02/22/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,396.59 | 03/07/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $859.08 | 03/07/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $15,396.60 | 03/21/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $859.08 | 03/21/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 04/04/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $1,141.68 | 04/04/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 04/04/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 04/18/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 04/18/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $424.78 | 04/18/2024 | EXPENSE REIMBURSEMENT |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 05/02/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 05/02/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 05/16/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 05/16/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.75 | 05/30/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $911.20 | 05/30/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 05/30/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 06/13/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 06/13/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 06/27/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 06/27/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $746.38 | 06/27/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 07/11/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 07/11/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 07/25/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 07/25/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $774.52 | 07/25/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.75 | 08/08/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 08/08/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 08/22/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $861.64 | 08/22/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 09/05/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $838.56 | 09/05/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $746.38 | 09/05/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 09/19/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $838.56 | 09/19/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 10/03/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $838.56 | 10/03/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $424.78 | 10/03/2024 | EXPENSE REIMBURSEMENT |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.75 | 10/17/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $838.56 | 10/17/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 10/31/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $838.56 | 10/31/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,242.74 | 11/14/2024 | SALARY |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $838.56 | 11/14/2024 | BENEFITS |
| RAFFETTO, BOBBI JO ADDRESS ON FILE | CHIEF OPERATING OFFICER | $104,445.00 | 11/21/2024 | BONUS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,237.10 | 11/30/2023 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,361.66 | 11/30/2023 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,237.11 | 12/14/2023 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,361.66 | 12/14/2023 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,237.11 | 12/28/2023 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,361.66 | 12/28/2023 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.15 | 01/11/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 01/11/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.14 | 01/25/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 01/25/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.15 | 02/08/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 02/08/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.14 | 02/22/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 02/22/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.14 | 03/07/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 03/07/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.15 | 03/21/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 03/21/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.14 | 04/04/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 04/04/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,244.15 | 04/18/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 04/18/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.26 | 05/02/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 05/02/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.27 | 05/16/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 05/16/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 05/30/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 05/30/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.37 | 06/13/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 06/13/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 06/27/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 06/27/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 07/11/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 07/11/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.37 | 07/25/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 07/25/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 08/08/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 08/08/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 08/22/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 08/22/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.37 | 09/05/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 09/05/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 09/19/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 09/19/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.37 | 10/03/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 10/03/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 10/17/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 10/17/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.38 | 10/31/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 10/31/2024 | BENEFITS |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $19,243.37 | 11/14/2024 | SALARY |
| SCALISE, RICHARD ADDRESS ON FILE | CHAIRMAN, FOUNDER & FORMER CHIEF EXECUTIVE OFFICER | $1,405.94 | 11/14/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,314.03 | 11/30/2023 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $579.50 | 11/30/2023 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,314.03 | 12/14/2023 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,539.90 | 12/14/2023 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,314.03 | 12/28/2023 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $7,846.12 | 12/28/2023 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,321.06 | 01/11/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,947.35 | 01/11/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,321.07 | 01/25/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $666.00 | 01/25/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $724,725.00 | 01/26/2024 | BONUS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,320.30 | 02/08/2024 | SALARY |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.40 | 02/08/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,320.29 | 02/22/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $666.00 | 02/22/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $535.87 | 02/22/2024 | EXPENSE REIMBURSEMENT |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,320.30 | 03/07/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.40 | 03/07/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,320.30 | 03/21/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $666.00 | 03/21/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $257.28 | 03/21/2024 | EXPENSE REIMBURSEMENT |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 04/04/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 04/04/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.45 | 04/18/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $665.61 | 04/18/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.45 | 05/02/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 05/02/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $20,571.66 | 05/16/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 05/16/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 05/30/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $665.61 | 05/30/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $124.32 | 05/30/2024 | EXPENSE REIMBURSEMENT |

Debtor Name:  Hearthside Food Solutions, LLC                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.45 | 06/13/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 06/13/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 06/27/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $665.61 | 06/27/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 07/11/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 07/11/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $431.38 | 07/11/2024 | EXPENSE REIMBURSEMENT |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 07/25/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $16,225.43 | 07/25/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 08/08/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 08/08/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.45 | 08/22/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $665.61 | 08/22/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.45 | 09/05/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 09/05/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $835.22 | 09/05/2024 | EXPENSE REIMBURSEMENT |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 09/19/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $665.61 | 09/19/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 10/03/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 10/03/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $225.00 | 10/03/2024 | EXPENSE REIMBURSEMENT |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $19,943.75 | 10/17/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 10/17/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.46 | 10/31/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $665.61 | 10/31/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $17,666.45 | 11/14/2024 | SALARY |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $4,626.01 | 11/14/2024 | BENEFITS |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $487.18 | 11/14/2024 | EXPENSE REIMBURSEMENT |
| TUCK, MICHAEL ADDRESS ON FILE | CHIEF OPERATING OFFICER | $113,602.50 | 11/21/2024 | BONUS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,314.42 | 11/30/2023 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $933.70 | 11/30/2023 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,314.41 | 12/14/2023 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,707.78 | 12/14/2023 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,763.02 | 12/28/2023 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,314.41 | 12/28/2023 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,321.07 | 01/11/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,763.96 | 01/11/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,321.06 | 01/25/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $989.88 | 01/25/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $700,000.00 | 01/26/2024 | BONUS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,320.29 | 02/08/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,368.30 | 02/08/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,320.30 | 02/22/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $989.88 | 02/22/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,320.30 | 03/07/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,368.30 | 03/07/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,320.29 | 03/21/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $989.88 | 03/21/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 04/04/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 04/04/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 04/18/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $987.41 | 04/18/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $154.00 | 04/18/2024 | EXPENSE REIMBURSEMENT |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.37 | 05/02/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 05/02/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 05/16/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $16,316.81 | 05/16/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.37 | 05/30/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $987.41 | 05/30/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $52.27 | 05/30/2024 | EXPENSE REIMBURSEMENT |

Debtor Name: Hearthside Food Solutions, LLC                                                    Case Number: 24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 06/13/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 06/13/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $426.14 | 06/13/2024 | EXPENSE REIMBURSEMENT |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 06/27/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $987.41 | 06/27/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 07/11/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 07/11/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 07/25/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $15,674.35 | 07/25/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 08/08/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 08/08/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.37 | 08/22/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $987.41 | 08/22/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $745.00 | 08/22/2024 | EXPENSE REIMBURSEMENT |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 09/05/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 09/05/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 09/19/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $987.41 | 09/19/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 10/03/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 10/03/2024 | BENEFITS |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $20,842.99 | 10/17/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 10/17/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.38 | 10/31/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $987.41 | 10/31/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $17,493.37 | 11/14/2024 | SALARY |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $5,365.83 | 11/14/2024 | BENEFITS |
| VAN DE BOVENKAMP, BRETT ADDRESS ON FILE | CHIEF CUSTOMER & COMMERCIAL OFFICER | $112,488.75 | 11/21/2024 | BONUS |

Debtor Name: Hearthside Food Solutions, LLC

Case Number: 24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Debtor | Ending Balance Description | Trading Partner | Balance - P11 2023 Receivable (Payable) | Balance - P11 2024 Receivable (Payable) | Net Year Activity Increase (Decrease) |
|---|---|---|---|---|---|
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY PAYABLE TO: | HEARTHSIDE USA – CPG PARTNERS, LLC | ($289,951,742.13) | ($335,333,387.42) | ($45,381,645.29) |
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY PAYABLE TO: | HEARTHSIDE USA, LLC | ($10,879,994.40) | ($156,985,095.76) | ($146,105,101.36) |
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY PAYABLE TO: | INTERBAKE FOODS, LLC | ($49,317,049.72) | ($72,867,176.92) | ($23,550,127.20) |
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY RECEIVABLE FROM: | INTERBAKE CANADA, INC. | $14,120,431.03 | $18,364,278.21 | $4,243,847.18 |
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY RECEIVABLE FROM: | H-FOOD HOLDINGS, LLC | $710,786,494.46 | $13,986,861.59 | ($696,799,632.87) |
| HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | HEARTHSIDE ACQ VII-B CORP | $5,726.42 | $0.00 | ($5,726.42) |
| HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | HEARTHSIDE US HOLDINGS, LLC | $250.00 | $0.00 | ($250.00) |
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY RECEIVABLE FROM: | HFS SUB, LLC | $0.00 | $250,000.00 | $250,000.00 |
| HEARTHSIDE FOOD SOLUTIONS, LLC | INTERCOMPANY RECEIVABLE FROM: | HEARTHSIDE USA – PRODUCE & FOODSERVICE, LLC | $0.00 | $5,289,494.27 | $5,289,494.27 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ALSTON, JR. V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF INDIANA TERRE HAUTE DIVISION 921 OHIO STREET U.S. COURTHOUSE TERRE HAUTE, IN 47807 | Pending |
| BROWN V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF MISSISSIPPI 911 JACKSON AVENUE EAST FEDERAL BUILDING ROOM 369 OXFORD, MS 38655 | Concluded |
| CAMERON V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT CENTRAL DISTRICT OF ILLINOIS 600 EAST MONROE STREET UNITED STATES COURTHOUSE SPRINGFIELD, IL 62701 | Concluded |
| CHRISTOPHER VANGESSEL V. FORGE INDUSTRIAL STAFFING AND HEARTHSIDE FOOD SOLUTIONS | 1:23CV453 | LITIGATION | U.S. DISTRICT COURT WESTERN MICHIGAN 110 MICHIGAN STREET NW GERALD R. FORD FEDERAL BUILDING AND UNITED STATES COURTHOUSE GRAND RAPIDS, MI 49503 | Pending |
| DAVID HARVEY VS HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | MINNESOTA DISTRICT - RAMSEY CIVIL 15 WEST KELLOGG BOULEVARD ROOM 170 ST. PAUL, MN 55102 | Concluded |
| DIAZ V. HEARTHSIDE FOOD SOLUTIONS, INC. | N/A | LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET DIRKSEN FEDERAL BUILDING CHICAGO, IL 60604 | Concluded |
| DOMINGUEZ VS NATIONAL BULK EQUIPMENT, INC. ET AL | 1:24CV4789 | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN UNITED STATES COURTHOUSE CHICAGO, IL 60604 | Pending |
| ELIDA JAIMES GARCIA VS. HEARTHSIDE FOOD SOLUTIONS LLC | N/A | LITIGATION | CALIFORNIA SUPERIOR COURT, COUNTY OF ORANGE 700 CIVIC CENTER DRIVE WEST CENTRAL JUSTICE CENTER SANTA ANA, CA 92701-4045 | Pending |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | UNITED STATES DISTRICT COURT, MICHIGAN WESTERN 110 MICHIGAN STREET NW GERALD R. FORD FEDERAL BUILDING AND UNITED STATES COURTHOUSE GRAND RAPIDS, MI 49503 | Concluded |
| FEDERAL DEPARTMENT OF HOMELAND SECURITY INVESTIGATION | N/A | INVESTIGATION | FEDERAL DEPARTMENT OF HOMELAND SECURITY 1880 2ND STREET SOUTHWEST WASHINGTON, DC 20024 | Concluded |

Debtor Name:  Hearthside Food Solutions, LLC                                                            Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| FEDERAL DEPARTMENT OF LABOR AND ECONOMIC OPPORUNITY, WAGE AND HOUR DIVISION INVESTIGATION | N/A | INVESTIGATION | FEDERAL DEPARTMENT OF LABOR AND ECONOMIC OPPORUNITY, WAGE AND HOUR DIVISION 200 CONSTITUTION AVENUE, NW WASHINGTON, DC 20210 | Pending |
| HARVEY V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR MINNESOTA 300 SOUTH FOURTH STREET SUITE 202 MINNEAPOLIS, MN 55415 | Concluded |
| HOWARD B. SAMUELS, NOT INDIVIDUALLY, BUT AS CHAPTER 7 TRUSTEE OF CENTRAL GROCERS, INC. V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | US BANKRUPTCY COURT FOR THE NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN UNITED STATES COURTHOUSE CHICAGO, IL 60604 | Concluded |
| ILLINOIS ATTORNEY GENERAL INVESTIGATION | N/A | INVESTIGATION | ILLINOIS ATTORNEY GENERAL ATTN: HONORABLE KWAME RAOUL 115 S. LASALLE STREET CHICAGO, IL 60603 | Pending |
| JILLIAN VAN SEGHBROECK V. HEARTHSIDE FOOD SOLUTIONS, LLC ET AL | 2024 CV 00160 | LITIGATION | OHIO COMMON PLEAS COURT HANCOCK COUNTY 300 SOUTH MAIN STREET FINDLAY, OH 45840 | Pending |
| JONES V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE DISTRICT OF NORTHERN OHIO (TOLEDO) 1716 SPIELBUSCH AVENUE JAMES M. ASHLEY AND THOMAS W.L. ASHLEY U.S. COURTHOUSE TOLEDO, OH 43604 | Concluded |
| JONVON AVORY MATLOCK VS. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | MICHIGAN COURT OF APPEALS 3020 W GRAND BLVD SUITE 14-300 DETROIT, MI 48202 | Concluded |
| KAMINSKI V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN UNITED STATES COURTHOUSE CHICAGO, IL 60604 | Concluded |
| KENDRICK V. HEARTHSIDE FOOD SOLUTIONS LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF OHIO 801 WEST SUPERIOR AVENUE CARL B. STOKES U.S. COURTHOUSE CLEVELAND, OH 44113-1853 | Concluded |
| LAPORTE COUNTY TAX ASSESSOR PERSONAL PROPERTY TAX AUDIT | N/A | PERSONAL PROPERTY AUDIT | LAPORTE COUNTY TAX ASSESSOR 555 MICHIGAN AVENUE, SUITE 103 LA PORTE, IN 46350 | Pending |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LESLIE QUINONEZ ESPINOZA V. HEARTHSIDE FOOD SOLUTIONS, LLC | 1:23-CV-16442 | LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN U.S. COURTHOUSE CHICAGO, IL 60604 | Pending |
| MARIA GUADALUPE JUAREZ V. HEARTHSIDE FOOD SOLUTIONS, LLC | 1:23-CV-14783 | LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET DIRKSEN FEDERAL BUILDING CHICAGO, IL 60604 | Pending |
| MATHES V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN UNITED STATES COURTHOUSE CHICAGO, IL 60604 | Pending |
| MCVAY V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF OHIO (TOLEDO) 1716 SPIELBUSCH AVENUE JAMES M. ASHLEY AND THOMAS W.L. ASHLEY U.S. COURTHOUSE TOLEDO, OH 43604 | Concluded |
| MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC OPPORUNITY, WAGE AND HOUR DIVISION INVESTIGATION | N/A | INVESTIGATION | MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC OPPORUNITY, WAGE AND HOUR DIVISION 530 W. ALLEGAN STREET LANSING, MI 48933 | Concluded |
| MICHIGAN DEPARTMENT OF TREASURY SALES & USE AUDIT | N/A | SALES & USE AUDIT | MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30324 LANSING, MI 48909-7824 | Pending |
| MID-WEST INSTITUTIONAL FOOD DISTRIBUTORS, INC. D/B/A MIDWEST FOODS V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT, ILLINOIS NORTHERN 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN UNITED STATES COURTHOUSE CHICAGO, IL 60604 | Concluded |
| MOORE V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT, WESTERN DISTRICT OF MICHIGAN (SOUTHERN DIVISION (1)) 110 MICHIGAN STREET NW GERALD R. FORD FEDERAL BUILDING AND UNITED STATES COURTHOUSE GRAND RAPIDS, MI 49503 | Concluded |
| OHIO DEPARTMENT OF TAXATION SALES & USE AUDIT | N/A | SALES & USE AUDIT | OHIO DEPARTMENT OF TAXATION P.O. BOX 181140 COLUMBUS, OH 43216-6560 | Pending |
| PERRY V. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF OHIO 801 WEST SUPERIOR AVENUE CARL B. STOKES U.S. COURTHOUSE CLEVELAND, OH 44113-1853 | Concluded |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| POMPY V. HEARTHSIDE FOOD SOLUTIONS | 3:24-CV-00297 | LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF INDIANA, SOUTH BEND DIVISION 204 SOUTH MAIN STREET 102 FEDERAL BUILDING SOUTH BEND, IN 46601 | Pending |
| PRESTIGE FINANCIAL VS. HEARTHSIDE FOOD SOLUTIONS | N/A | LITIGATION | IL CIRCUIT - COOK(MD) 50 W. WASHINGTON STREET CHICAGO, IL 60602-1305 | Concluded |
| RASHION STAPLES V. HEARTHSIDE FOOD SOLUTIONS, LLC | 3:23-CV-00461 | LITIGATION | U.S. DISTRICT COURT NORTHERN DISTRICT OF OHIO 801 WEST SUPERIOR AVENUE CARL B. STOKES U.S. COURTHOUSE CLEVELAND, OH 44113-1853 | Pending |
| REYES, KIMBERLY V. HEARTHSIDE FOOD SOLUTIONS | N/A | LITIGATION | ILLINOIS CIRCUIT COURT, COOK COUNTY, LAW DIVISION 50 W. WASHINGTON STREET CHICAGO, IL 60602-1305 | Concluded |
| REYNOLDS V. HEARTHSIDE FOOD SOLUTIONS, LLC | 1:24CV6748 | LITIGATION | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET EVERETT MCKINLEY DIRKSEN UNITED STATES COURTHOUSE CHICAGO, IL 60604 | Pending |
| RUDY MAISONNEUVE VS. HEARTHSIDE FOOD SOLUTIONS, LLC | 46D01-2312-CT-0022 97 | LITIGATION | INDIANA SUPERIOR COURT LAPORTE COUNTY 809 STATE STREET LA PORTE, IN 46350 | Pending |
| SHEPHERD, JERRY VS. HEARTHSIDE FOOD SOLUTIONS LLC | N/A | LITIGATION | OHIO COURT OF COMMON PLEAS - WOOD 1 COURTHOUSE SQUARE BOWLING GREEN, OH 43402 | Concluded |
| VICTOR RICO VS. HEARTHSIDE FOOD SOLUTIONS, LLC | N/A | LITIGATION | CALIFORNIA SUPERIOR COURT, COUNTY OF ORANGE 700 CIVIC CENTER DRIVE WEST CENTRAL JUSTICE CENTER SANTA ANA, CA 92701-4045 | Pending |
| WALKER SHARONICA VS. HEARTHSIDE FOOD SOLUTIONS | N/A | LITIGATION | ILLINOIS CIRCUIT COURT, COUNTY OF COOK 50 W. WASHINGTON STREET CHICAGO, IL 60602-1305 | Concluded |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 12/06/2023 | $715,255.43 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgr ay.com/en | | | 12/08/2023 | $24,577.89 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 12/13/2023 | $431,882.04 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 12/20/2023 | $495,357.82 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgr ay.com/en | | | 12/20/2023 | $537,730.10 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 12/27/2023 | $360,879.39 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgr ay.com/en | | | 12/28/2023 | $1,400,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 01/05/2024 | $367,245.03 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 01/10/2024 | $173,502.69 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 01/17/2024 | $469,810.20 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgr ay.com/en | | | 01/17/2024 | $500,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 01/24/2024 | $671,177.02 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 02/07/2024 | $1,163,333.22 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgr ay.com/en | | | 02/07/2024 | $650,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 02/14/2024 | $318,502.70 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarez andmarsal.com/ | | | 02/23/2024 | $97,874.95 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 02/28/2024 | $449,389.11 |
| EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055 | https://www.evercore.com/ | | | 02/29/2024 | $308,440.62 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/06/2024 | $128,086.98 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 03/15/2024 | $316,992.46 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 04/03/2024 | $640,408.38 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 04/03/2024 | $1,095,685.19 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 04/10/2024 | $255,097.19 |
| EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055 | https://www.evercore.com/ | | | 04/11/2024 | $457,559.19 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 04/17/2024 | $202,180.20 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/01/2024 | $203,703.10 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 05/01/2024 | $450,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/10/2024 | $582,326.17 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/15/2024 | $255,097.11 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/24/2024 | $154,330.05 |
| EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055 | https://www.evercore.com/ | | | 05/24/2024 | $154,838.42 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 05/24/2024 | $500,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 05/31/2024 | $165,250.63 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| EVERCORE GROUP LLC<br>55 EAST 52ND STREET<br>NEW YORK, NY 10055 | https://www.evercore.com/ | | | 06/06/2024 | $152,787.72 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 06/12/2024 | $161,233.09 |
| ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 06/12/2024 | $600,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 06/19/2024 | $206,093.87 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 06/28/2024 | $185,077.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 07/10/2024 | $234,031.46 |
| ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 07/12/2024 | $600,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 07/24/2024 | $250,700.60 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 07/31/2024 | $414,042.98 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 08/07/2024 | $281,285.57 |
| ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 08/07/2024 | $600,000.00 |
| EVERCORE GROUP LLC<br>55 EAST 52ND STREET<br>NEW YORK, NY 10055 | https://www.evercore.com/ | | | 08/08/2024 | $313,472.69 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 08/14/2024 | $291,469.41 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 08/21/2024 | $325,860.59 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 09/04/2024 | $584,842.27 |
| ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 09/04/2024 | $600,000.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 09/18/2024 | $942,896.04 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 09/18/2024 | $800,000.00 |
| EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055 | https://www.evercore.com/ | | | 09/20/2024 | $160,675.88 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 09/25/2024 | $324,684.08 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 10/02/2024 | $950,000.00 |
| EVERCORE GROUP LLC 55 EAST 52ND STREET NEW YORK, NY 10055 | https://www.evercore.com/ | | | 10/03/2024 | $153,841.76 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/09/2024 | $300,854.73 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/16/2024 | $336,251.00 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 10/16/2024 | $950,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/23/2024 | $706,843.95 |
| KROLL RESTRUCTURING ADMINISTRATION ONE WORLD TRADE CENTER 285 FULTON STREET 31ST FLOOR NEW YORK, NY 10007 | https://www.kroll.com/en | | | 10/24/2024 | $75,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 10/30/2024 | $643,938.12 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 10/30/2024 | $950,000.00 |
| ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 11/12/2024 | $950,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 11/13/2024 | $312,042.87 |
| VINSON & ELKINS LLP 845 TEXAS AVE. HOUSTON, TX 77002 | https://www.velaw.com/ | | | 11/13/2024 | $250,000.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 11/18/2024 | $385,356.90 |
| KROLL RESTRUCTURING ADMINISTRATION<br>ONE WORLD TRADE CENTER<br>285 FULTON STREET<br>31ST FLOOR<br>NEW YORK, NY 10007 | https://www.kroll.com/en | | | 11/18/2024 | $60,000.00 |
| ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 11/18/2024 | $1,400,000.00 |
| VINSON & ELKINS LLP<br>845 TEXAS AVE.<br>HOUSTON, TX 77002 | https://www.velaw.com/ | | | 11/18/2024 | $600,000.00 |
| EVERCORE GROUP LLC<br>55 EAST 52ND STREET<br>NEW YORK, NY 10055 | https://www.evercore.com/ | | | 11/19/2024 | $234,209.60 |
| ALVAREZ & MARSAL NORTH AMERICA, LLC<br>600 MADISON AVENUE<br>NEW YORK, NY 10022 | https://www.alvarezandmarsal.com/ | | | 11/21/2024 | $622,533.90 |
| ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199 | https://www.ropesgray.com/en | | | 11/21/2024 | $750,000.00 |
| VINSON & ELKINS LLP<br>845 TEXAS AVE.<br>HOUSTON, TX 77002 | https://www.velaw.com/ | | | 11/21/2024 | $850,000.00 |
| EVERCORE GROUP LLC<br>55 EAST 52ND STREET<br>NEW YORK, NY 10055 | https://www.evercore.com/ | | | 11/22/2024 | $9,146,686.89 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                 Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| STORE CAPITAL ACQUISITIONS, LLC 8377 HARTFORD DR STE 100 SCOTTSDALE, AZ 85255 | SALE-LEASEBACK FOR LAND AND BUILDINGS LOCATED IN WENONA IL AND LONDON KY | N/A | 10/06/2023 | $24,291,667.00 |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 17:** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

| Name of Plan | EIN | Terminated? |
|---|---|---|
| HEARTHSIDE FOOD SOLUTIONS 401(K) PLAN | 455846-01 | No |
| HEARTHSIDE FOOD SOLUTIONS UNION 401(K) PLAN | 455846-02 | No |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| BENCHMARK<br>3501 MARSHALL ST NE<br>MINNEAPOLIS, MN 55418 UNITED STATES | PEREZ, JENNY | 3333 FINLEY ROAD, SUITE 800, DOWNERS GROVE, IL, 60515 | INVENTORY | Yes |
| CITADEL INFORMATION MANAGEMENT<br>1287 NAPERVILLE DRIVE<br>ROMEOVILLE, IL 60446 UNITED STATES | | | FINANCIAL RECORDS | Yes |
| COLUMBIAN LOGISTICS NETWORK<br>900 HALL ST SW<br>GRAND RAPIDS, MI 49503 UNITED STATES | EDWARDS, ALAN | 3333 FINLEY ROAD, SUITE 800, DOWNERS GROVE, IL, 60515 | INVENTORY | Yes |
| DESHLER WAREHOUSE<br>320 HOLMES STREET<br>DESHLER, OH 43516 UNITED STATES | WOLF, ANDREW | 3333 FINLEY ROAD, SUITE 800, DOWNERS GROVE, IL, 60515 | IDLE EQUIPMENT | Yes |
| DISTRIBUTORS TERMINAL<br>1077 S. HUNT ST.<br>TERRE HAUTE, IN 47803 UNITED STATES | PEREZ, JENNY | 3333 FINLEY ROAD, SUITE 800, DOWNERS GROVE, IL, 60515 | INVENTORY | Yes |
| GENEVA WAREHOUSING & DISTRIBUT<br>3 TIMBER CT.<br>BOLINGBROOK, IL 60440 UNITED STATES | MISHRA, LAURA | 3333 FINLEY ROAD, SUITE 800, DOWNERS GROVE, IL, 60515 | INVENTORY | Yes |
| OHIO LOGISTICS (OTTAWA)<br>1206 EAST 2ND STREET<br>OTTAWA, OH 45875 UNITED STATES | WOLF, ANDREW | 3333 FINLEY ROAD, SUITE 800, DOWNERS GROVE, IL, 60515 | IDLE EQUIPMENT | Yes |

Debtor Name:  Hearthside Food Solutions, LLC                                                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| CARGILL<br>15615 MCGINTY RD W<br>MINNEAPOLIS, MN 55391 UNITED STATES | 1938 S WOLF RD, DES PLAINES, IL, 60018 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| CARGILL<br>15615 MCGINTY RD W<br>MINNEAPOLIS, MN 55391 UNITED STATES | 2401 LUNT AVE, ELK GROVE VILLAGE, IL, 60007 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| CLIF<br>P.O. BOX 742065<br>LOS ANGELES, CA 90074-2065 UNITED STATES | 7031 S EISENMAN RD, BOISE, ID, 83716 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| CUMBERLAND<br>20 CUMBERLAND ST<br>BROOKLYN, NY 11205 UNITED STATES | 21750 CEDAR AVE S, LAKEVILLE, MN, 55044 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| CUMBERLAND<br>20 CUMBERLAND ST<br>BROOKLYN, NY 11205 UNITED STATES | 21850 GRENADA AVE, LAKEVILLE, MN, 55044 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| CUMBERLAND<br>20 CUMBERLAND ST<br>BROOKLYN, NY 11205 UNITED STATES | 21855 CEDAR AVE S, LAKEVILLE, MN, 50044 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| CUMBERLAND<br>20 CUMBERLAND ST<br>BROOKLYN, NY 11205 UNITED STATES | 21750 CEDAR AVE S, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| CUMBERLAND<br>20 CUMBERLAND ST<br>BROOKLYN, NY 11205 UNITED STATES | 21850 GRENADA AVE, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| CUMBERLAND<br>20 CUMBERLAND ST<br>BROOKLYN, NY 11205 UNITED STATES | 21855 CEDAR AVE S, LAKEVILLE, MN, 50044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 2455 OAK INDUSTRIAL DR NE, GRAND RAPIDS, MI, 49505 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 2975 RADCLIFF AVE SE, KENTWOOD, MI 49512 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 3061 SHAFFER AVE SE, GRAND RAPIDS, MI, 49512 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 3225 32ND ST SE, GRAND RAPIDS, MI, 49512 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 4185 44TH ST SE, GRAND RAPIDS, MI, 49512 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 104 N WALNUT ST, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 1188 S LAUREL RD, LONDON, KY, 40744 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 1938 S WOLF RD, DES PLAINES, IL, 60018 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED STATES | 21750 CEDAR AVE S, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |

Debtor Name:  Hearthside Food Solutions, LLC

Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 21850 GRENADA AVE, LAKEVILLE, MN,<br>55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 21855 CEDAR AVE S, LAKEVILLE, MN,<br>50044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 2401 LUNT AVE, ELK GROVE VILLAGE,<br>IL, 60007 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 2455 OAK INDUSTRIAL DR NE, GRAND<br>RAPIDS, MI, 49505 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 2975 RADCLIFF AVE SE, KENTWOOD, MI<br>49512 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 3061 SHAFFER AVE SE, GRAND<br>RAPIDS, MI, 49512 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 312 RADER RD, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 320 HOLMES ST, DESHLER, OH, 43516 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 3225 32ND ST SE, GRAND RAPIDS, MI,<br>49512 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 4100 MEYER LN, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 4185 44TH ST SE, GRAND RAPIDS, MI,<br>49512 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 424-428 COOPER ST, MCCOMB, OH,<br>45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 4295 OHIO ST. MICHIGAN CITY, IN 46360 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 502 W HWY 20, MICHIGAN CITY, IN,<br>46360 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GENERAL MILLS<br>1 GENERAL MILLS BLVD<br>MINNEAPOLIS, MN 55426 UNITED<br>STATES | 775 STATE ROUTE 251, WENONA, IL,<br>61377 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GRAIN MILLERS<br>315 MADISON ST.<br>EUGENE, OR 97402 UNITED STATES | 1938 S WOLF RD, DES PLAINES, IL,<br>60018 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| GRAIN MILLERS<br>315 MADISON ST.<br>EUGENE, OR 97402 UNITED STATES | 2401 LUNT AVE, ELK GROVE VILLAGE,<br>IL, 60007 | CUSTOMER OWNED INVENTORY | UNDETERMINED |

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| IDAHOAN<br>900 PIER VIEW DR, STE 100<br>IDAHO FALLS, ID 83402 UNITED STATES | 21750 CEDAR AVE S, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| IDAHOAN<br>900 PIER VIEW DR, STE 100<br>IDAHO FALLS, ID 83402 UNITED STATES | 21850 GRENADA AVE, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| IDAHOAN<br>900 PIER VIEW DR, STE 100<br>IDAHO FALLS, ID 83402 UNITED STATES | 21855 CEDAR AVE S, LAKEVILLE, MN, 50044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| KELLANOVA<br>PO BOX 888227<br>GRAND RAPIDS, MI 49588 UNITED STATES | 1938 S WOLF RD, DES PLAINES, IL, 60018 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| KELLANOVA<br>PO BOX 888227<br>GRAND RAPIDS, MI 49588 UNITED STATES | 21750 CEDAR AVE S, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| KELLANOVA<br>PO BOX 888227<br>GRAND RAPIDS, MI 49588 UNITED STATES | 21850 GRENADA AVE, LAKEVILLE, MN, 55044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| KELLANOVA<br>PO BOX 888227<br>GRAND RAPIDS, MI 49588 UNITED STATES | 21855 CEDAR AVE S, LAKEVILLE, MN, 50044 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| KELLANOVA<br>PO BOX 888227<br>GRAND RAPIDS, MI 49588 UNITED STATES | 2401 LUNT AVE, ELK GROVE VILLAGE, IL, 60007 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| KELLANOVA<br>PO BOX 888227<br>GRAND RAPIDS, MI 49588 UNITED STATES | 3225 32ND ST SE, GRAND RAPIDS, MI, 49512 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MARS<br>6885 ELM ST<br>MCLEAN, VA 22101 UNITED STATES | 310 W 10TH ST, GIBSON CITY, IL, 60936 | CUSTOMER OWNED FIXED ASSETS | UNDETERMINED |
| MARS<br>6885 ELM ST<br>MCLEAN, VA 22101 UNITED STATES | 310 W 10TH ST, GIBSON CITY, IL, 60936 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 104 N WALNUT ST, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 1188 S LAUREL RD, LONDON, KY, 40744 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 312 RADER RD, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 320 HOLMES ST, DESHLER, OH, 43516 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 4100 MEYER LN, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 424-428 COOPER ST, MCCOMB, OH, 45858 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 4295 OHIO ST. MICHIGAN CITY, IN 46360 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 502 W HWY 20, MICHIGAN CITY, IN, 46360 | CUSTOMER OWNED INVENTORY | UNDETERMINED |

Debtor Name:  Hearthside Food Solutions, LLC                                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 775 STATE ROUTE 251, WENONA, IL, 61377 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| MONDELEZ<br>905 WEST FULTON MARKET, STE 200<br>CHICAGO, IL 60607 UNITED STATES | 9445 E. US ROUTE 40, SEELYVILLE, IN 47803 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| NESTLE<br>P.O. BOX 841933<br>DALLAS, TX 75284-1933 UNITED STATES | 310 W 10TH ST, GIBSON CITY, IL, 60936 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| NUTRO<br>1200 FORREST PARK DR.<br>NASHVILLE, TN 37205 UNITED STATES | 310 W 10TH ST, GIBSON CITY, IL, 60936 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| OCEAN SPRAY<br>1 OCEAN SPRAY DR<br>MIDDLEBORO, MA 02349 UNITED STATES | 1938 S WOLF RD, DES PLAINES, IL, 60018 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| OCEAN SPRAY<br>1 OCEAN SPRAY DR<br>MIDDLEBORO, MA 02349 UNITED STATES | 2401 LUNT AVE, ELK GROVE VILLAGE, IL, 60007 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| OCEAN SPRAY<br>1 OCEAN SPRAY DR<br>MIDDLEBORO, MA 02349 UNITED STATES | 310 W 10TH ST, GIBSON CITY, IL, 60936 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| QUAKER<br>433 W. VAN BUREN ST., STE 3N<br>CHICAGO, IL 60607 UNITED STATES | 3061 SHAFFER AVE SE, GRAND RAPIDS, MI, 49512 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| QUEST<br>777 S. AVIATION BLVD, SUITE 100<br>EL SEGUNDO, CA 90245 UNITED STATES | 7031 S EISENMAN RD, BOISE, ID, 83716 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| REILLY<br>400 POYDRAS ST. 10TH FLOOR<br>NEW ORLEANS, LA 70130 UNITED STATES | 1938 S WOLF RD, DES PLAINES, IL, 60018 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| REILLY<br>400 POYDRAS ST. 10TH FLOOR<br>NEW ORLEANS, LA 70130 UNITED STATES | 2401 LUNT AVE, ELK GROVE VILLAGE, IL, 60007 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| SIMPLE MILLS<br>435 N. LASALLE DRIVE, 2ND FLOOR<br>CHICAGO, IL 60654 UNITED STATES | 4295 OHIO ST. MICHIGAN CITY, IN 46360 | CUSTOMER OWNED INVENTORY | UNDETERMINED |
| SIMPLE MILLS<br>435 N. LASALLE DRIVE, 2ND FLOOR<br>CHICAGO, IL 60654 UNITED STATES | 502 W HWY 20, MICHIGAN CITY, IN, 46360 | CUSTOMER OWNED INVENTORY | UNDETERMINED |

Debtor Name:  Hearthside Food Solutions, LLC                                      Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
|---|---|---|
| BOYCE, LEE<br>ADDRESS ON FILE | 09/27/2021 | 09/04/2023 |
| COATS, DAN<br>ADDRESS ON FILE | 08/23/2023 | 03/10/2024 |
| HEWITT, NICK<br>ADDRESS ON FILE | 03/11/2024 | CURRENT |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If unavailable, why? |
|---|---|
| BOYCE, LEE<br>ADDRESS ON FILE | |
| COATS, DAN<br>ADDRESS ON FILE | |
| HEWITT, NICK<br>ADDRESS ON FILE | |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|
| |

In the ordinary course of business the Debtors provide financial statements to certain parties, such as financial institutions, investment banks, auditors, potential investors, vendors and financial advisors. The Debtors do not maintain complete lists to track such disclosures, and as such, the Debtors have not provided a listing of these parties in response to this question.

Debtor Name:  Hearthside Food Solutions, LLC                                                                  Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $16,160,521.66 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $8,934,954.44 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $5,889,945.40 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $5,563,049.77 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $4,920,616.97 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $1,335,706.89 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $403,576.28 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 10/26/2024 | $304,047.09 |
| MISHRA, LAURA | MISHRA, LAURA<br>ADDRESS ON FILE | 10/26/2024 | $4,726,094.65 |
| MISHRA, LAURA | MISHRA, LAURA<br>ADDRESS ON FILE | 10/26/2024 | $741,494.63 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $9,922,906.79 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $6,684,503.41 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $6,166,156.46 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $4,974,850.47 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $3,843,191.89 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $238,329.47 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $99,006.67 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 10/26/2024 | $15,972.34 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $17,625,243.48 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $10,695,229.46 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $6,033,567.64 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $5,951,835.17 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $4,748,510.51 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $1,200,350.80 |
| EDWARDS, ALAN | EDWARDS, ALAN<br>ADDRESS ON FILE | 11/23/2024 | $73,553.10 |
| MISHRA, LAURA | MISHRA, LAURA<br>ADDRESS ON FILE | 11/23/2024 | $5,577,312.44 |
| MISHRA, LAURA | MISHRA, LAURA<br>ADDRESS ON FILE | 11/23/2024 | $741,494.63 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $10,464,421.56 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $7,054,112.70 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $5,023,222.59 |

Debtor Name:  Hearthside Food Solutions, LLC                                                        Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $4,693,179.38 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $4,058,282.53 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $131,676.07 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $85,909.58 |
| PEREZ, JENNY | PEREZ, JENNY<br>ADDRESS ON FILE | 11/23/2024 | $6,262.20 |

Debtor Name:  Hearthside Food Solutions, LLC                                                    Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|------|---------|----------|-----------|
| BARTELS, PATRICK | ADDRESS ON FILE | SPECIAL COMMITTEE OFFICER | 0.00% |
| CARUSO, ROBERT | ADDRESS ON FILE | CHIEF RESTRUCTURING OFFICER | 0.00% |
| COATS, DAN | ADDRESS ON FILE | CHIEF STRATEGY OFFICER | 0.00% |
| FLATON, CAROL | ADDRESS ON FILE | SPECIAL COMMITTEE OFFICER | 0.00% |
| HARRIS, ROGER | ADDRESS ON FILE | SENIOR VICE PRESIDENT AND CHIEF LEGAL OFFICER | 0.00% |
| HEARTHSIDE HOLDCO, LLC | 3333 FINLEY ROAD, SUITE 800 DOWNERS GROVE, IL 60515 | SOLE MEMBER | 100.00% |
| HEWITT, NICK | ADDRESS ON FILE | CHIEF FINANCIAL OFFICER | 0.00% |
| KOLDRAS, LENA | ADDRESS ON FILE | CHIEF HUMAN RESOURCES OFFICER | 0.00% |
| NICOSIA, DARLENE | ADDRESS ON FILE | CHIEF EXECUTIVE OFFICER | 0.00% |
| RAFFETTO, BOBBI JO | ADDRESS ON FILE | SENIOR VICE PRESIDENT AND CHIEF OPERATING OFFICER | 0.00% |
| TUCK, MIKE | ADDRESS ON FILE | SENIOR VICE PRESIDENT AND CHIEF OPERATING OFFICER | 0.00% |
| VAN DE BOVENKAMP, BRETT | ADDRESS ON FILE | CHIEF COMMERCIAL OFFICER | 0.00% |

Debtor Name:  Hearthside Food Solutions, LLC                                              Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|---|---|---|---|---|
| JASSER, ALFRED | ADDRESS ON FILE | FORMER SENIOR VICE PRESIDENT, CHIEF FINANCIAL OFFICER AND CHIEF STRATEGY OFFICER | 07/06/2016 | 02/26/2024 |

Debtor Name:  Hearthside Food Solutions, LLC                                                                          Case Number:  24-90587

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 32:** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

| Name of Pension Fund | EIN |
|---|---|
| CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | 4009851-0100 |
| RETAIL, WHOLESALE AND DEPARTMENT STORE INTERNATIONAL UNION AND INDUSTRY PENSION AND BENEFITS FUND | 52406 |