**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| H-Food Holdings, LLC, *et al.,*[1] | Case No. 24-90586 (ARP) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Final Order (A) Authorizing the Debtors' Continuation of Certain Supplier Financing Arrangements and (B) Granting Related Relief [Docket No. 197] (the "***Final Financing Agreements Order***")

- Final Order (I) Authorizing Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Certain Intercompany Transactions and (II) Granting Related Relief [Docket No. 198] (the "***Final Cash Management Order***")

- Final Order (I) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors, Section 503(b)(9) Claimants, and PACA Claimants (II) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests, and (III) Granting Related Relief [Docket No. 199] (the "***Final Critical Vendor Order***")

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  HFS Sub, LLC (8177); H-Food Holdings, LLC (6072); Hearthside Food Solutions, LLC (8653); Peacock Engineering Company II, LLC (N/A); HFS Matterhorn Topco, Inc. (0765); Matterhorn Parent, LLC (4445); Matterhorn Intermediate, LLC (1574); Matterhorn Buyer, LLC (0335); Hearthside USA - Corporate, Inc. (3174); Hearthside Holdco, LLC (6206); Hearthside Finance Company, Inc. (8294); Interbake Foods, LLC (7640); Ryt-way Midco, LLC (4388); Hearthside USA, LLC (7655); Hearthside USA – CPG Partners, LLC (2282); Oak State Products, LLC (1822); Standard Functional Foods Group, LLC (4160); Quality Bakery Products, LLC (0528); Toll Packaging Services LLC (5955); Ryt-way Industries, LLC (0783); Matterhorn Sub, LLC (N/A); Peacock Foods LLC (N/A); and Hearthside USA – Produce & Foodservice, LLC (0783).  The Debtors' service address is 3333 Finley Road, Suite 800, Downers Grove, IL 60515.

- Final Order Establishing Notification Procedures and Approving Restrictions on (A) Certain Transfers of Interests in Debtors and (B) Claims of Certain Worthless Stock Deductions [Docket No. 200] (the "*Final NOL Order*")

- Final Order (I) Authorizing the Debtors to (A) Continue Performing Under Their Prepetition Hedge Contracts and (B) Enter into and Perform Under New Postpetition Hedge Contracts, (II) Modifying the Automatic Stay, and (III) Authorizing the Debtors to Assume Prepetition Hedge Contracts [Docket No. 201] (the "*Final Hedge Contracts Order*")

- Certification of Counsel [Docket No. 205] (the "*Certification of Counsel*")

- Certification of Counsel [Docket No. 207]

- Order (I) Establishing (A) Bar Dates and (B) Related Procedures for Filing Proofs of Claim, (II) Approving the Form and Manner of Notice Thereof and (III) Granting Related Relief [Docket No. 208]

- Final Order (I) (A) Approving Debtors' Proposed Form of Adequate Assurance of Payment for Future Utility Services, (B) Approving Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services and (II) Granting Related Relief [Docket No. 209] (the "*Final Utilities Order*")

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Master Email Service List attached hereto as **Exhibit B**:

- Debtors' Agenda of Matters Set for Hybrid Hearing on December 18, 2024 at 3:00 p.m. (prevailing Central Time) [Docket No. 210]

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the Final Financing Agreements Order, Final Cash Management Order, Final Critical Vendor Order, Final NOL Order, Final Hedge Contracts Order, Certification of Counsel, and the Final Utility Order to be served via first class mail on the Banks Service List attached hereto as **Exhibit C**.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the Final Financing Agreements Order to be served (1) via first class mail on the Financing Notice Parties Service List attached hereto as **Exhibit D**, and (2) by the method set forth on the Customers Service List attached hereto as **Exhibit E**.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the Final NOL Order to be served by the method set forth on the Equity Holders Service List attached hereto as **Exhibit F**.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the Final Hedge Contracts Order to be served via first class mail and email on RBC CAPITAL MARKETS MRGGRPCS 96410 (ADRID: 29697127) 30 Hudson Street, Jersey City, NJ, 07302, Futuresclentservice@rbccm.com.

On December 17, 2024, at my direction and under my supervision, employees of Kroll caused the Certification of Counsel and the Final Utility Order to be served by the method set forth on the Utilities Service List attached hereto as **Exhibit G**.

Dated: January 3, 2025

*/s/ Engels Medina*
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 3, 2025, by Engels Medina, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 84598

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | AMCOR FLEXIBLES NORTH AMERICA INC | ATTN: PETER KONIECZNY, CHIEF EXECUTIVE OFFICER<br>2200 BADGER AVE<br>OSHKOSH WI 54904 | PETER.KONIECZNY@AMCOR.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | APPLIED PRODUCTS, INC. | ATTN: JOHN FERIANCEK, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>12000 PRODUCT DRIVE<br>MACHESNEY PARK IL 61115 | JOHN.D.FERIANCEK@GMAIL.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | APPLIED PRODUCTS, INC. | ATTN: LANCE KNAPP<br>6035 BAKER RD.<br>MINNETONKA MN 55345 | LKNAPP@APPLIEDPRODUCTS.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | ARCHER DANIELS MIDLAND CO. | ATTN: MARK SPEISER<br>4666 FARIES PARKWAY<br>DECATUR IL 62526 | MARK.SPEISER@ADM.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ARDENT MILLS | ATTN: SHERYL WALLACE, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1875 LAWRENCE STREET<br>SUITE 1200<br>DENVER CO 80202 | SHERYL_WALLACE@CARGILL.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT  ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: JEFFERY R. GLEIT, ESQ., BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10119 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | First Class Mail and Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT  ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY, ESQ.<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | First Class Mail and Email |
| SECOND LIEN AGENT | ARES CAPITAL CORPORATION | ATTN: RAY WRIGHT<br>245 PARK AVENUE, 44TH FLOOR<br>NEW YORK NY 10167 | AGENCY@ARESMGMT.COM | First Class Mail and Email |
| COUNSEL TO KERRY INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MATTHEW J. MICHELI<br>70 WEST MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60602-4231 | MATTHEW.MICHELI@ARNOLDPORTER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BARRY CALLEBAUT U.S.A. LLC | ATTN: BEN DE SCHRYVER, PRESIDENT NORTH AMERICA<br>600 WEST CHICAGO AVENUE<br>SUITE 860<br>CHICAGO IL 60654 | BEN_DE_SCHRYVER@BARRY-CALLEBAUT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | BUNGE NORTH AMERICA | ATTN: JOHN NEPPL, CHIEF FINANCIAL OFFICER, GREGORY ZEMAITIS<br>1391 TIMBERLAKE MANOR PKWY<br>CHESTERFIELD MO 63017 | JOHN.NEPPL@BUNGE.COM<br>GREG.ZEMAITIS@BUNGE.COM | First Class Mail and Email |
| COUNSEL TO FRITO-LAY, INC.; QUAKER MANUFACTURING, LLC; GOLDEN GRAIN COMPANY; PEPSICO FOODS CANADA; PEPSICO CANADA ULC; SVC MANUFACTURING, INC.; AND PEPSI LOGISTICS COMPANY, INC. (COLLECTIVELY, THE "PEPSICO ENTITIES") | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN<br>330 NORTH WABASH AVENUE<br>SUITE 2100<br>CHICAGO IL 60611-3607 | JFRANK@BURKELAW.COM<br>JKLEINMAN@BURKELAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CARGILL, INCORPORATED | ATTN: LAW DEPARTMENT, WILL BRUNNQUELL<br>300 W 1ST ST N<br>WICHITA KS 67202 | WILL_BRUNNQUELL@GARGILL.COM | First Class Mail and Email |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | A.LIPKIN@CHAFFETZLINDSEY.COM | First Class Mail and Email |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: SCOTT N. SCHREIBER<br>130 E. RANDOLPH STREET<br>SUITE 3900<br>CHICAGO IL 60601 | SSCHREIBER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO GFF, INC. | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GENERAL MILLS, INC | ATTN: JEFF HARMENING, CHIEF EXECUTIVE OFFICER<br>NUMBER ONE GENERAL MILLS BOULEVARD<br>MINNEAPOLIS MN 55426 | JEFF.HARMENING@GENERALMILLS.COM | First Class Mail and Email |
| COUNSEL TO THE 1L AHG; AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | GIBSON DUNN & CRUTCHER | ATTN: TOMMY SCHEFFER, MATTHEW J. WILLIAMS, SCOTT GREENBERG, JOSHUA BRODY, YIFAN (SUE) SU<br>200 PARK AVENUE<br>NEW YORK NY 10166 | TSCHEFFER@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>SGREENBERG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>SSU@GOBSONDUNN.COM | First Class Mail and Email |
| FIRST LIEN AGENT | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANNA ASHUROV<br>200 WEST STREET<br>NEW YORK NY 10282 | ANNA.ASHUROV@GS.COM<br>GS-DALLAS-ADMINAGENCY@NY.EMAIL.GS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GRAPHIC PACKAGING INTERNATIONAL INC | ATTN: LAURA LYNN CHURCH<br>1500 RIVEREDGE PARKWAY<br>SUITE 100<br>ATLANTA GA 30328 | LAURALYNN.CHURCH@GRAPHICPKG.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | GRAY REED | ATTN: JASON S. BROOKNER<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM | First Class Mail and Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: DAVID R. EASTLAKE<br>1000 LOUISIANA<br>SUITE 6700<br>HOUSTON TX 77002 | DAVID.EASTLAKE@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: MICHAEL B. FISCO, ERIC HOWE, PETER D. KIESELBACH, CARLOS A. ALONSO GAYON<br>90 SOUTH 7TH STREET<br>SUITE 3500<br>MINNEAPOLIS MN 55402 | FISCOM@GTLAW.COM<br>HOWEE@GTLAW.COM<br>KIESELBACHP@GTLAW.COM<br>CARLOS.ALONSOGAYON@GTLAW.COM | First Class Mail and Email |
| DEBTOR | HEARTHSIDE FOOD SOLUTIONS, LLC | ATTN: ROGER HARRIS, CHIEF LEGAL OFFICER<br>3333 FINLEY ROAD<br>SUITE 800<br>DOWNERS GROVE IIL 60515 | RHARRIS@HEARTHSIDEFOODS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY<br>TC ENERGY CENTER<br>700 LOUISIANA ST., SUITE 4545<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KERRY INGREDIENTS NA | ATTN: OLIVER KELLY, PRESIDENT AND CEO KERRY NORTH AMERICA<br>3400 MILLINGTON RD<br>BELOIT WI 53511-9554 | OLIVER.KELLY@KERRY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KING MILLING COMPANY | ATTN: BRIAN DOYLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>222 WEST MAIN STREET<br>LOWELL MI 49331 | BDOYLE@KINGFLOUR.COM | First Class Mail and Email |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 2 of 7

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE SPONSOR | KIRKLAND & ELLIS | ATTN: PATRICIA LOUREIRO, SARAH MELANSON, BRIAN SCHARTZ, TREVOR ECK, HANNAH KUPSKY<br>601 LEXINGTON AVE<br>NEW YORK NY 10022 | PATRICIA.LOUREIRO@KIRKLAND.COM<br>SARAH.MELANSON@KIRKLAND.COM<br>BRIAN.SCHARTZ@KIRKLAND.COM<br>TREVOR.ECK@KIRKLAND.COM<br>HANNAH.KUPSKY@KIRKLAND.COM | First Class Mail and Email |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C.<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | BRIAN.SCHARTZ@KIRKLAND.COM | First Class Mail and Email |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: PATRICIA WALSH LOUREIRO<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | PATRICIA.LOUREIRO@KIRKLAND.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KRAFT HEINZ FOODS COMPANY | ATTN: ANDRE MACIEL, CHIEF FINANCIAL OFFICER<br>200 E RANDOLPH ST<br>SUITE 7600<br>CHICAGO IL 60601 | ANDRE.MACIEL@KRAFTHEINZCOMPANY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LACTALIS HERITAGE DAIRY, INC. | ATTN: KATHRYN WYCKLENDT<br>540 WEST MADISON STREET<br>CHICAGO IL 60661 | KATHRYN.WYCKLENDT@US.LACTALIS.COM | First Class Mail and Email |
| COUNSEL TO HANCHETT PAPER COMPANY D/B/A SHORR PACKAGING CORP | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>300 COLORADO ST.<br>SUITE 2100<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, MICHAEL A. KAPLAN<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068- | ABEHLMANN@LOWENSTEIN.COM<br>MKAPLAN@LOWENSTEIN.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, DAVID M. POSNER, BRUCE S. NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | JCOHEN@LOWENSTEIN.COM<br>DPOSNER@LOWENSTEIN.COM<br>BNATHAN@LOWENSTEIN.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MANPOWER | ATTN: JONAS PRISING , CHIEF EXECUTIVE OFFICER<br>100 MANPOWER PLACE<br>MILWAUKEE WI 53212 | JONAS.PRISING@MANPOWERGROUP.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS<br>845 TEXAS AVENUE<br>SUITE 4000<br>HOUSTON TX 77002-1656 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | MELMED LAW GROUP, PC | ATTN: BENJAMIN MATHES, JONATHAN MELMED<br>1801 CENTURY PARK EAST<br>STE 850<br>LOS ANGELES CA | B12133108@GMAIL.COM<br>JM@MELMEDLAW.COM<br>MD@DUNDON.COM<br>LMS@MELMEDLAW.COM<br>JYOUNG@SOMMERSPC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CHIEF EXECUTIVE OFFICER<br>ONE MICROSOFT WAY<br>REDMOND WA 98052 | SATYA.NADELLA@MICROSOFT.COM | First Class Mail and Email |
| COUNSEL TO THE SPONSOR | MILBANK LLP | ATTN: MICHAEL PRICE, SMAUEL KHALIL, TOM ST. HENRY<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | MPRICE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>CSTHENRY@MILBANK.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MONDELEZ GLOBAL LLC | ATTN: ED MORRIN, DIRECTOR BUSINESS DEVELOPMENT<br>905 WEST FULTON MARKET<br>SUITE 200<br>CHICAGO IL 60607 | ED.MORRIN@MDLZ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | NATIONAL SUGAR MARKETING LLC | ATTN: CHRIS SIMONS, CHIEF EXECUTIVE OFFICER, SARA CROWDER<br>100 GALLERIA PKWY<br>SUITE 1400<br>ATLANTA GA 30339 | CSIMONS@NATSUGAR.COM<br>SCROWDER@NATSUGAR.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | JAYSON.B.RUFF@USDOJ.GOV<br>BRIAN.R.HENAULT@USDOJ.GOV | Email |
| TOP 30 UNSECURED CREDITOR | PACKAGING CORP. OF AMERICA | ATTN: PAMELA BARNES, SENIOR VICE PRESIDENT, FINANCE AND CONTROLLER<br>1 NORTH FIELD COURT<br>LAKE FOREST IL 60045 | PBARNES@FBURGSPCA.ORG | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PAPERWORKS INDUSTRIES, INC. | ATTN: BRIAN JANKI, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>40 MONUMENT ROAD<br>SUITE 200<br>FORT WASHINGTON PA 19004-1735 | BRIAN.JANKI@ONEPAPERWORKS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: CHARLES PERSONS<br>2001 ROSS AVENUE, SUITE 2700<br>DALLAS TX 75201 | CHARLESPERSONS@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JASON M. PIERCE<br>4655 EXECUTIVE DRIVE, SUITE 350<br>SAN DIEGO CA 92121 | JASONPIERCE@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JONCANFIELD@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO THE NOTES AHG | PAUL HASTINGS, LLP | ATTN: JASON PIERCE, SAL PERROTTO, KRIS HANSEN, JON CANFIELD<br>4655 EXECUTIVE DRIVE<br>SUITE 350<br>SAN DIEGO CA 92121 | JASONPIERCE@PAULHASTINGS.COM<br>SALPERROTTO@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>JONCANFIELD@PAULHASTINGS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PEPSICO | ATTN: STEVEN WILLIAMS, CHIEF EXECUTIVE OFFICER<br>700 ANDERSON HILL ROAD<br>PURCHASE NY 10577 | STEVEN.WILLIAMS@PEPSICO.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | PEPSICO, INC. | ATTN: MATTHEW NEIBART<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM NC 27105 | MATTHEW.NEIBART@PEPSICO.COM | First Class Mail and Email |
| COUNSEL TO LACTALIS HERITAGE DAIRY, INC. | PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER ESQ.<br>125 MAIN STREET<br>BUFFALO NY 14203 | AMILLER@PHILLIPSLYTLE.COM | First Class Mail and Email |
| COUNSEL TO MARS PETCARE US, INC. ("MARS") | POLSINELLI PC | ATTN: ELISA HYDER<br>THREE LOGAN SQUARE<br>1717 ARCH STREET, SUITE 2800<br>PHILADELPHIA PA 19103 | EHYDER@POLSINELLI.COM | First Class Mail and Email |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M. SHANE JOHNSON, GRECIA V. SARDA<br>1000 MAIN ST<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>GSARDA@PORTERHEDGES.COM | Email |
| COUNSEL TO THE 2L AHG | PROSKAUER ROSE | ATTN: VINCENT INDELICATO, MATTHEW R. KOCH<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, VINCENT INDELICATO, MATTHEW R. KOCH<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | REED SMITH, L.L.P. | ATTN: PAUL D. MOAK<br>1221 MCKINNEY STREET, SUITE 2100<br>HOUSTON TX 77010 | PMOAK@REEDSMITH.COM | First Class Mail and Email |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, MATTHEW M. ROOSE, NATASHA S. HWANGPO<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RYAN.DAHL@ROPESGRAY.COM<br>MATTHEW.ROOSE@ROPESGRAY.COM<br>NATASHA.HWANGPO@ROPESGRAY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: STEPHEN L. IACOVO<br>191 NORTH WACKER DRIVE<br>32ND FLOOR<br>CHICAGO IL 60606 | STEPHEN.IACOVO@ROPESGRAY.COM | Email |
| TOP 30 UNSECURED CREDITOR | SARA LEE FROZEN BAKERY LLC | ATTN: CRAIG BAHNER, CHIEF EXECUTIVE OFFICER<br>1 TOWER LN<br>SUITE 600<br>OAKBROOK TERRACE IL 60181 | CBAHNER@SARALEEFB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SHORR PACKAGING CORPORATION | ATTN: ROB ONORATO, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>4000 FERRY ROAD<br>AURORA IL 60502 | ROBONORATO@SHORR.COM | First Class Mail and Email |
| COUNSEL TO FR MASSACHUSETTS 7, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SONOCO PRODUCTS COMPANY | ATTN: HOWARD COKER, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1 NORTH 2ND ST.<br>HARTSVILLE SC 29550 | HOWARD.COKER@SONOCO.COM | First Class Mail and Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 300 W. 15TH STREET AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE VIRGINIA ATTORNEY GENERAL FINANCIAL RECOVERY SECTION PO BOX 610 RICHMOND  VA 23218-0610 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST P. O. BOX 7857 MADISON WI 53707-7857 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | First Class Mail and Email |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 | | First Class Mail |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 13528, CAPITOL STATION AUSTIN TX 78711 | | First Class Mail |
| TEXAS SECRETARY OF STATE | TEXAS SECRETARY OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 12887 AUSTIN TX 78711 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | TYSON FOODS INC. | ATTN: CURT CALAWAY, CHIEF FINANCIAL OFFICER 2200 W. DON TYSON PARKWAY SPRINGDALE AR 72762 | CURT.CALAWAY@TYSON.COM | First Class Mail and Email |
| SENIOR NOTES INDENTURE TRUSTEE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST, WEST CORPORATION RICK PROKOSCH, MOLLIE YETTER WEST SIDE FLATS, 60 LIVINGSTON AVE, EP-MN-WS3C SAINT PAUL MN 55107 | RICK.PROKOSCH@USBANK.COM MOLLIE.YETTER@USBANK.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK TRUST CO., INDENTURE TRUSTEE | ATTN: DONNA L. WILLIAMS 333 COMMERCE ST. STE 900 NASHVILLE TN 37201 | DONNA.WILLIAMS5@USBANK.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | UBER FREIGHT US LLC | ATTN: LEIGH ROBINSON, CHIEF PEOPLE OFFICER<br>433 W VAN BUREN ST<br>CHICAGO IL 60607 | LEIGH.ROBINSON@UBERFREIGHT.COM | First Class Mail and Email |
| UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES COURTHOUSE<br>515 RUSK AVENUE<br>HOUSTON TX 77002 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | US BANK NATIONAL ASSOCIATION | ATTN: JAMES L. CHOSY, GENERAL COUNSEL<br>800 NICOLLET MALL<br>MINNEAPOLIS MN 55402 | JAMES.CHOSY@USBANK.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER<br>1114 AVENUE OF THE AMERICAS<br>32ND FLOOR<br>NEW YORK NY 10036 | DMEYER@VELAW.COM<br>LKANZER@VELAW.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: MATTHEW W. MORAN, JEFFREY S. JOHNSTON, KIRAN VAKAMUDI, MICHAEL C. LEE<br>845 TEXAS AVENUE<br>SUITE 4700<br>HOUSTON TX 77002 | MMORAN@VELAW.COM<br>JJOHNSTON@VELAW.COM<br>KVAKAMUDI@VELAW.COM<br>MLEE@VELAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | W. W. GRAINGER, INC. | ATTN: DONALD G MACPHERSON, CHIEF EXECUTIVE OFFICER<br>100 GRAINGER PARKWAY<br>LAKE FOREST IL 60045 | DMACPHERSON@GRAINGER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WESTROCK COMPANY | ATTN: DAVID SEWELL, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1000 ABERNATHY ROAD NE<br>ATLANTA GA 30328 | DAVID.SEWELL@WESTROCK.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WK KELLOGG CO | ATTN: DAVE MCKINSTRAY, CHIEF FINANCIAL OFFICER<br>ONE KELLOGG SQUARE<br>BATTLE CREEK MI 49017 | DAVE.MCKINSTRAY@WKKELLOGG.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WSI - WORKFORCE STRATEGIES, INC | ATTN: JEFFREY O'BRIEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1960 28TH ST SE<br>GRAND RAPIDS MI 49508 | JOBRIEN@WSITALENT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WYANDOT USA LLC | ATTN: CATHRYN CARTER, CHIEF FINANCIAL OFFICER<br>135 WYANDOT AVE<br>MARION OH 43302 | CARTER_C@WMHCI.ORG | First Class Mail and Email |

**Exhibit B**

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | AMCOR FLEXIBLES NORTH AMERICA INC | ATTN: PETER KONIECZNY, CHIEF EXECUTIVE OFFICER | PETER.KONIECZNY@AMCOR.COM |
| TOP 30 UNSECURED CREDITOR | APPLIED PRODUCTS, INC. | ATTN: JOHN FERIANCEK, PRESIDENT AND CHIEF EXECUTIVE OFFICER | JOHN.D.FERIANCEK@GMAIL.COM |
| COMMITTEE OF UNSECURED CREDITORS | APPLIED PRODUCTS, INC. | ATTN: LANCE KNAPP | LKNAPP@APPLIEDPRODUCTS.COM |
| COMMITTEE OF UNSECURED CREDITORS | ARCHER DANIELS MIDLAND CO. | ATTN: MARK SPEISER | MARK.SPEISER@ADM.COM |
| TOP 30 UNSECURED CREDITOR | ARDENT MILLS | ATTN: SHERYL WALLACE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | SHERYL_WALLACE@CARGILL.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: JEFFERY R. GLEIT, ESQ., BRETT D. GOODMAN, ESQ. | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY, ESQ. | MATTHEW.BENTLEY@AFSLAW.COM |
| SECOND LIEN AGENT | ARES CAPITAL CORPORATION | ATTN: RAY WRIGHT | AGENCY@ARESMGMT.COM |
| COUNSEL TO KERRY INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MATTHEW J. MICHELI | MATTHEW.MICHELI@ARNOLDPORTER.COM |
| TOP 30 UNSECURED CREDITOR | BARRY CALLEBAUT U.S.A. LLC | ATTN: BEN DE SCHRYVER, PRESIDENT NORTH AMERICA | BEN_DE_SCHRYVER@BARRY-CALLEBAUT.COM |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | BUNGE NORTH AMERICA | ATTN: JOHN NEPPL, CHIEF FINANCIAL OFFICER, GREGORY ZEMAITIS | JOHN.NEPPL@BUNGE.COM GREG.ZEMAITIS@BUNGE.COM |
| COUNSEL TO FRITO-LAY, INC.; QUAKER MANUFACTURING, LLC; GOLDEN GRAIN COMPANY; PEPSICO FOODS CANADA; PEPSICO CANADA ULC; SVC MANUFACTURING, INC.; AND PEPSI LOGISTICS COMPANY, INC. (COLLECTIVELY, THE "PEPSICO ENTITIES") | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN | JFRANK@BURKELAW.COM JKLEINMAN@BURKELAW.COM |
| TOP 30 UNSECURED CREDITOR | CARGILL, INCORPORATED | ATTN: LAW DEPARTMENT, WILL BRUNNQUELL | WILL_BRUNNQUELL@GARGILL.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN | A.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER | AHORNISHER@CLARKHILL.COM |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: SCOTT N. SCHREIBER | SSCHREIBER@CLARKHILL.COM |
| COUNSEL TO GFF, INC. | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| TOP 30 UNSECURED CREDITOR | GENERAL MILLS, INC | ATTN: JEFF HARMENING, CHIEF EXECUTIVE OFFICER | JEFF.HARMENING@GENERALMILLS.COM |
| COUNSEL TO THE 1L AHG; AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | GIBSON DUNN & CRUTCHER | ATTN: TOMMY SCHEFFER, MATTHEW J. WILLIAMS, SCOTT GREENBERG, JOSHUA BRODY, YIFAN (SUE) SU | TSCHEFFER@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>SGREENBERG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>SSU@GOBSONDUNN.COM |
| FIRST LIEN AGENT | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANNA ASHUROV | ANNA.ASHUROV@GS.COM<br>GS-DALLAS-ADMINAGENCY@NY.EMAIL.GS.COM |
| TOP 30 UNSECURED CREDITOR | GRAPHIC PACKAGING INTERNATIONAL INC | ATTN: LAURA LYNN CHURCH | LAURALYNN.CHURCH@GRAPHICPKG.COM |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | GRAY REED | ATTN: JASON S. BROOKNER | JBROOKNER@GRAYREED.COM |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: DAVID R. EASTLAKE | DAVID.EASTLAKE@GTLAW.COM |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: MICHAEL B. FISCO, ERIC HOWE, PETER D. KIESELBACH, CARLOS A. ALONSO GAYON | FISCOM@GTLAW.COM<br>HOWEE@GTLAW.COM<br>KIESELBACHP@GTLAW.COM<br>CARLOS.ALONSOGAYON@GTLAW.COM |
| DEBTOR | HEARTHSIDE FOOD SOLUTIONS, LLC | ATTN: ROGER HARRIS, CHIEF LEGAL OFFICER | RHARRIS@HEARTHSIDEFOODS.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | |
| TOP 30 UNSECURED CREDITOR | KERRY INGREDIENTS NA | ATTN: OLIVER KELLY, PRESIDENT AND CEO KERRY NORTH AMERICA | OLIVER.KELLY@KERRY.COM |
| TOP 30 UNSECURED CREDITOR | KING MILLING COMPANY | ATTN: BRIAN DOYLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | BDOYLE@KINGFLOUR.COM |
| COUNSEL TO THE SPONSOR | KIRKLAND & ELLIS | ATTN: PATRICIA LOUREIRO, SARAH MELANSON, BRIAN SCHARTZ, TREVOR ECK, HANNAH KUPSKY | PATRICIA.LOUREIRO@KIRKLAND.COM SARAH.MELANSON@KIRKLAND.COM BRIAN.SCHARTZ@KIRKLAND.COM TREVOR.ECK@KIRKLAND.COM HANNAH.KUPSKY@KIRKLAND.COM |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C. | BRIAN.SCHARTZ@KIRKLAND.COM |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: PATRICIA WALSH LOUREIRO | PATRICIA.LOUREIRO@KIRKLAND.COM |
| TOP 30 UNSECURED CREDITOR | KRAFT HEINZ FOODS COMPANY | ATTN: ANDRE MACIEL, CHIEF FINANCIAL OFFICER | ANDRE.MACIEL@KRAFTHEINZCOMPANY.COM |
| TOP 30 UNSECURED CREDITOR | LACTALIS HERITAGE DAIRY, INC. | ATTN: KATHRYN WYCKLENDT | KATHRYN.WYCKLENDT@US.LACTALIS.COM |
| COUNSEL TO HANCHETT PAPER COMPANY D/B/A SHORR PACKAGING CORP | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK | STEPHEN.HUMENIUK@LOCKELORD.COM |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, MICHAEL A. KAPLAN | ABEHLMANN@LOWENSTEIN.COM MKAPLAN@LOWENSTEIN.COM |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, DAVID M. POSNER, BRUCE S. NATHAN | JCOHEN@LOWENSTEIN.COM DPOSNER@LOWENSTEIN.COM BNATHAN@LOWENSTEIN.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | MANPOWER | ATTN: JONAS PRISING , CHIEF EXECUTIVE OFFICER | JONAS.PRISING@MANPOWERGROUP.COM |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM |
| COMMITTEE OF UNSECURED CREDITORS | MELMED LAW GROUP, PC | ATTN: BENJAMIN MATHES, JONATHAN MELMED | B12133108@GMAIL.COM<br>JM@MELMEDLAW.COM<br>MD@DUNDON.COM<br>LMS@MELMEDLAW.COM<br>JYOUNG@SOMMERSPC.COM |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CHIEF EXECUTIVE OFFICER | SATYA.NADELLA@MICROSOFT.COM |
| COUNSEL TO THE SPONSOR | MILBANK LLP | ATTN: MICHAEL PRICE, SMAUEL KHALIL, TOM ST. HENRY | MPRICE@MILBANK.COM<br>SKHALIL@MILBANK.COM<br>CSTHENRY@MILBANK.COM |
| TOP 30 UNSECURED CREDITOR | MONDELEZ GLOBAL LLC | ATTN: ED MORRIN, DIRECTOR BUSINESS DEVELOPMENT | ED.MORRIN@MDLZ.COM |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | NATIONAL SUGAR MARKETING LLC | ATTN: CHRIS SIMONS, CHIEF EXECUTIVE OFFICER, SARA CROWDER | CSIMONS@NATSUGAR.COM<br>SCROWDER@NATSUGAR.COM |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF | JAYSON.B.RUFF@USDOJ.GOV<br>BRIAN.R.HENAULT@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | PACKAGING CORP. OF AMERICA | ATTN: PAMELA BARNES, SENIOR VICE PRESIDENT, FINANCE AND CONTROLLER | PBARNES@FBURGSPCA.ORG |
| TOP 30 UNSECURED CREDITOR | PAPERWORKS INDUSTRIES, INC. | ATTN: BRIAN JANKI, PRESIDENT AND CHIEF EXECUTIVE OFFICER | BRIAN.JANKI@ONEPAPERWORKS.COM |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: CHARLES PERSONS | CHARLESPERSONS@PAULHASTINGS.COM |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JASON M. PIERCE | JASONPIERCE@PAULHASTINGS.COM |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD | JONCANFIELD@PAULHASTINGS.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO THE NOTES AHG | PAUL HASTINGS, LLP | ATTN: JASON PIERCE, SAL PERROTTO, KRIS HANSEN, JON CANFIELD | JASONPIERCE@PAULHASTINGS.COM<br>SALPERROTTO@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>JONCANFIELD@PAULHASTINGS.COM |
| TOP 30 UNSECURED CREDITOR | PEPSICO | ATTN: STEVEN WILLIAMS, CHIEF EXECUTIVE OFFICER | STEVEN.WILLIAMS@PEPSICO.COM |
| COMMITTEE OF UNSECURED CREDITORS | PEPSICO, INC. | ATTN: MATTHEW NEIBART | MATTHEW.NEIBART@PEPSICO.COM |
| COUNSEL TO LACTALIS HERITAGE DAIRY, INC. | PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER ESQ. | AMILLER@PHILLIPSLYTLE.COM |
| COUNSEL TO MARS PETCARE US, INC. ("MARS") | POLSINELLI PC | ATTN: ELISA HYDER | EHYDER@POLSINELLI.COM |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M. SHANE JOHNSON, GRECIA V. SARDA | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>GSARDA@PORTERHEDGES.COM |
| COUNSEL TO THE 2L AHG | PROSKAUER ROSE | ATTN: VINCENT INDELICATO, MATTHEW R. KOCH | VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, VINCENT INDELICATO, MATTHEW R. KOCH | DHILLMAN@PROSKAUER.COM<br>VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | REED SMITH, L.L.P. | ATTN: PAUL D. MOAK | PMOAK@REEDSMITH.COM |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, MATTHEW M. ROOSE, NATASHA S. HWANGPO | RYAN.DAHL@ROPESGRAY.COM<br>MATTHEW.ROOSE@ROPESGRAY.COM<br>NATASHA.HWANGPO@ROPESGRAY.COM |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: STEPHEN L. IACOVO | STEPHEN.IACOVO@ROPESGRAY.COM |
| TOP 30 UNSECURED CREDITOR | SARA LEE FROZEN BAKERY LLC | ATTN: CRAIG BAHNER, CHIEF EXECUTIVE OFFICER | CBAHNER@SARALEEFB.COM |
| TOP 30 UNSECURED CREDITOR | SHORR PACKAGING CORPORATION | ATTN: ROB ONORATO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | ROBONORATO@SHORR.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO FR MASSACHUSETTS 7, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| TOP 30 UNSECURED CREDITOR | SONOCO PRODUCTS COMPANY | ATTN: HOWARD COKER, PRESIDENT AND CHIEF EXECUTIVE OFFICER | HOWARD.COKER@SONOCO.COM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCY@COAG.GOV |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INFO@ATG.IN.GOV |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | MIAG@MICHIGAN.GOV |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STEVE.BUTLER@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | UAG@UTAH.GOV |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE VIRGINIA ATTORNEY | |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL | |
| TEXAS SECRETARY OF STATE | TEXAS SECRETARY OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL | |
| TOP 30 UNSECURED CREDITOR | TYSON FOODS INC. | ATTN: CURT CALAWAY, CHIEF FINANCIAL OFFICER | CURT.CALAWAY@TYSON.COM |
| SENIOR NOTES INDENTURE TRUSTEE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST, WEST CORPORATION | RICK.PROKOSCH@USBANK.COM MOLLIE.YETTER@USBANK.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK TRUST CO., INDENTURE TRUSTEE | ATTN: DONNA L. WILLIAMS | DONNA.WILLIAMS5@USBANK.COM |
| TOP 30 UNSECURED CREDITOR | UBER FREIGHT US LLC | ATTN: LEIGH ROBINSON, CHIEF PEOPLE OFFICER | LEIGH.ROBINSON@UBERFREIGHT.COM |
| UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES COURTHOUSE | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | |
| TOP 30 UNSECURED CREDITOR | US BANK NATIONAL ASSOCIATION | ATTN: JAMES L. CHOSY, GENERAL COUNSEL | JAMES.CHOSY@USBANK.COM |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER | DMEYER@VELAW.COM LKANZER@VELAW.COM |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: MATTHEW W. MORAN, JEFFREY S. JOHNSTON, KIRAN VAKAMUDI, MICHAEL C. LEE | MMORAN@VELAW.COM JJOHNSTON@VELAW.COM KVAKAMUDI@VELAW.COM MLEE@VELAW.COM |
| TOP 30 UNSECURED CREDITOR | W. W. GRAINGER, INC. | ATTN: DONALD G MACPHERSON, CHIEF EXECUTIVE OFFICER | DMACPHERSON@GRAINGER.COM |
| TOP 30 UNSECURED CREDITOR | WESTROCK COMPANY | ATTN: DAVID SEWELL, PRESIDENT AND CHIEF EXECUTIVE OFFICER | DAVID.SEWELL@WESTROCK.COM |
| TOP 30 UNSECURED CREDITOR | WK KELLOGG CO | ATTN: DAVE MCKINSTRAY, CHIEF FINANCIAL OFFICER | DAVE.MCKINSTRAY@WKKELLOGG.COM |
| TOP 30 UNSECURED CREDITOR | WSI - WORKFORCE STRATEGIES, INC | ATTN: JEFFREY O'BRIEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | JOBRIEN@WSITALENT.COM |
| TOP 30 UNSECURED CREDITOR | WYANDOT USA LLC | ATTN: CATHRYN CARTER, CHIEF FINANCIAL OFFICER | CARTER_C@WMHCI.ORG |

**<u>Exhibit C</u>**

Exhibit C
Banks Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29703148 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 29703150 | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |

**<u>Exhibit D</u>**

Exhibit D
Financing Notice Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 29703151 | CITIBANK, N.A. | 388 GREENWICH ST | | NEW YORK | NY | 10013 |
| 29703153 | ORBIAN CORP. | 2175 SALK AVE | STE 160 | CARLSBAD | CA | 92008 |
| 29703152 | PRIMEREVENUE, INC. | 600 PEACHTREE ST NE | STE 4400 | ATLANTA | GA | 30308 |

**Exhibit E**

Exhibit E
Customers Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29687359 | GENERAL MILLS FINANCE | | | | | | | | NINA.ZIESEMER@GENMILLS.COM | Email |
| 29703190 | GENERAL MILLS INC. | 1 GENERAL MILLS BLVD | | | MINNEAPOLIS | MN | 55426 | | | First Class Mail |
| 29687360 | GENERAL MILLS OPERATIONSINC | P.O. BOX 1263 | | | MINNEAPOLIS | MN | 55459 | | | First Class Mail |
| 29703419 | GENERAL MILLS, INC | | | | | | | | JEFF.HARMENING@GENERALMILLS.COM | Email |
| 29703225 | KELLANOVA USA LLC | | | | | | | | KNACASHMANAGEMENT@KELLANOVA.COM | Email |
| 29690681 | KELLOGG COMPANY | ATTN: TAWNIE VARNELL | 235 PORTER STR-COMAN PROCUREMENT | | BATTLE CREEK | MI | 49014 | | | First Class Mail |
| 29690680 | KELLOGG COMPANY | | | | | | | | SEBASTIAN.RAMIREZ@WKKELLOGG.COM | Email |
| 29690683 | KELLOGG SALES COMPANY | | | | | | | | VICKI.JOHNSON@KELLOGG.COM | Email |
| 29703229 | MARS PETCARE US, INC | 2013 OVATION PARKWAY | | | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29703237 | MONDELEZ CANADA INC. | 277 GLADSTONE AVE | | | TORONTO | ON | M6J 3L9 | CANADA | | First Class Mail |
| 29693699 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29703402 | MONDELEZ GLOBAL LLC | | | | | | | | ED.MORRIN@MDLZ.COM | Email |
| 29693698 | MONDELEZ GLOBAL LLC | TOLEDO FLOUR MILL | 2221 FRONT ST. | | TOLEDO | OH | 43605 | | | First Class Mail |
| 29703238 | MONDELEZ GLOBAL, INC. | 905 WEST FULTON MARKET | STE 200 | | CHICAGO | IL | 60607 | | | First Class Mail |

**Exhibit F**

Exhibit F
Equity Holders Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29681289 | ARCC HS LLC | 245 PARK AVENUE, 44TH FLOOR | | NEW YORK | NY | 10167 | | | First Class Mail |
| 29681320 | ARES CENTRE STREET PARTNERSHIP, L.P. | 12TH FLOOR, 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29681321 | ARES CREDIT STRATEGIES INSURANCE DEDICATED FUND SERIES OF SALI MULTI-SERIES FUND, L.P. | C/O SALI FUND SERVICES LLC | 6850 AUSTIN BOULEVARD, SUITE 300 | AUSTIN | TX | 78731 | | | First Class Mail |
| 29681322 | ARES ND CREDIT STRATEGIES FUND LLC | 245 PARK AVENUE, 44TH FLOOR | | NEW YORK | NY | 10167 | | | First Class Mail |
| 29681323 | ARES PRIVATE CREDIT SOLUTIONS (CAYMAN) LTD. | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN, GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 29681324 | ARES PRIVATE CREDIT SOLUTIONS L.P. | 12TH FLOOR, 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29681325 | ARES SDL HS HOLDINGS LLC | 12TH FLOOR, 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29681726 | BAIN & COMPANY | | | | | | | AR@BAIN.COM | Email |
| 29683722 | CB METAFORA AGGREGATOR, LLC | CORPORATION TRUST CENTER, 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29688332 | H2 OASIS, LLC (TODD STANTON) | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29689013 | HERRMANN, DARRYN | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29706902 | HINK, RONALD | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29704203 | OR HH I LLC | 399 PARK AVE 38TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29704204 | OR HH II LLC | 399 PARK AVE 38TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29695349 | OSTRYNIEC, ROBERT | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29697986 | RONEY, MARK T | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29698714 | SCALIA, ROBERT | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29698717 | SCALISE, RICHARD | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29699591 | SNACKTIME PG HOLDINGS, INC. | CORPORATION TRUST CENTER, 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29699592 | SNACKTIME SUMMIT HOLDINGS, INC. | CORPORATION TRUST CENTER, 1209 ORANGE ST | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29699836 | SQUAM LAKE INVESTORS XI, L.P. | 2711 CENTERVILLE RD SUITE 400 | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29699859 | STAHL, BRAD | ADDRESS ON FILE | | | | | | | First Class Mail |
| 29702207 | WEST MONROE CAPITAL HOLDINGS I, LLC | 311 W MONROE ST, 14TH FLOOR | | CHICAGO | IL | 60606 | | | First Class Mail |

**<u>Exhibit G</u>**

Exhibit G
Utilities Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29703048 | ACC BUSINESS | 400 WEST AVE | | ROCHESTER | NY | 14611 | | First Class Mail |
| 29680503 | ACC BUSINESS | P.O. BOX 5077 | | CAROL STREAM | IL | 60197-5077 | | First Class Mail |
| 29703049 | ACCESS ONE, INC. | 820 W JACKSON BLVD, 6TH FLOOR | | CHICAGO | IL | 60607 | | First Class Mail |
| 29704836 | ACCESS ONE, INC. | PO BOX 74008744 | | CHICAGO | IL | 60674-8744 | | First Class Mail |
| 29703050 | AEP ENERGY | 1 RIVERSIDE PLAZA | | COLUMBUS | OH | 43215 | | First Class Mail |
| 29705002 | AEP ENERGY | PO BOX 6329 | | CAROL STREAM | IL | 60197 | | First Class Mail |
| 29703051 | AMEREN ILLINOIS | 300 LIBERTY | | PEORIA | IL | 61602 | | First Class Mail |
| 29704384 | AMEREN ILLINOIS | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | | First Class Mail |
| 29703052 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | COLUMBUS | OH | 43215 | | First Class Mail |
| 29681051 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | First Class Mail |
| 29703053 | ASTBURY WATER TECHNOLOGY, INC. | 5940 W RAYMOND ST | | INDIANAPOLIS | IN | 46241 | | First Class Mail |
| 29703054 | AT&T | 208 S AKARD ST | | DALLAS | TX | 75202 | | First Class Mail |
| 29704913 | AT&T | PO BOX 5080 | | CAROL STREAM | IL | 60197-5080 | | First Class Mail |
| 29703055 | BCN TELECOM, INC. | 1200 MT KEMBLE AVE | STE 310 | MORRISTOWN | NJ | 07960 | | First Class Mail |
| 29682050 | BCN TELECOM, INC. | P.O. BOX 830259 | | PHILADELPHIA | PA | 19182-0259 | | First Class Mail |
| 29682525 | BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD | | BOISE | ID | 83702 | | First Class Mail |
| 29682524 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | BOISE | ID | 83701-2600 | | First Class Mail |
| 29682785 | BRIGHTSPEED | 1120 S TRYON ST | STE 700 | CHARLOTTE | NC | 28203 | | First Class Mail |
| 29703057 | BRIGHTSPEED | 2018 BOONE CIR | | FRISCO | TX | 75033 | | First Class Mail |
| 29682784 | BRIGHTSPEED | PO BOX 6102 | | CAROL STREAM | IL | 60197-6102 | | First Class Mail |
| 29703058 | CALLTOWER, INC. | 10701 RIVER FRONT PKWY, 4TH FLOOR | | SOUTH JORDAN | UT | 84095 | | First Class Mail |
| 29683276 | CALLTOWER, INC. | DEPT. LA 23615 | | PASADENA | CA | 91185 | | First Class Mail |
| 29703059 | CARBONBETTER LLC | 2305 E CESAR CHAVEZ ST | | AUSTIN | TX | 78702 | | First Class Mail |
| 29704658 | CENTERPOINT ENERGY | P.O. BOX 4671 | | HOUSTON | TX | 77210-4671 | | First Class Mail |
| 29709912 | CENTERPOINT ENERGY INDIANA NORTH | 100 N GOVERNOR ST | | EVANSVILLE | IN | 47711 | | First Class Mail |
| 29683767 | CENTERPOINT ENERGY INDIANA NORTH | P.O. BOX 4671 | | HOUSTON | TX | 77210-4671 | | First Class Mail |
| 29709913 | CENTURYLINK / LUMEN | 100 CENTURYLINK DR | | MONROE | LA | 71203 | | First Class Mail |
| 29705696 | CENTURYLINK / LUMEN | P.O. BOX 2956 | | PHOENIX | AZ | 85062-2956 | | First Class Mail |
| 29709914 | CHAMPION ENERGY SERVICES, LLC | 1500 RANKIN RD | STE 200 | HOUSTON | TX | 77073 | | First Class Mail |
| 29683818 | CHAMPION ENERGY SERVICES, LLC | PO BOX 787626 | #774749 | PHILADELPHIA | PA | 19178-7626 | | First Class Mail |
| 29704659 | CITY OF ANAHEIM | 200 S. ANAHEIM BLVD. | | ANAHEIM | CA | 92805 | | First Class Mail |
| 29684093 | CITY OF BOISE | | | | | | BOISETREASURY@CITYOFBOISE.ORG | Email |
| 29709915 | CITY OF BOISE | 150 NORTH CAPITOL BLVD | | BOISE | ID | 83702 | | First Class Mail |
| 29705735 | CITY OF GENEVA | 22 S FIRST ST | | GENEVA | IL | 60134 | | First Class Mail |
| 29709916 | CITY OF GENEVA | 34 CASTLE ST | | GENEVA | NY | 14456 | | First Class Mail |
| 29705792 | CITY OF GENEVA | DEPT #8050 | PO BOX 87618 | CHICAGO | IL | 60680 | | First Class Mail |
| 29705796 | CITY OF GIBSON | 101 EAST EIGHTH STREET PO BOX 545 | | GIBSON CITY | IL | 60936 | | First Class Mail |
| 29709918 | CITY OF GRAND RAPIDS TREASURY | 300 MONROE AVE NW | STE 220 | GRAND RAPIDS | MI | 49503 | | First Class Mail |
| 29684095 | CITY OF GRAND RAPIDS TREASURY | RM 220 CITY HALL -WATER/SEWER | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | | First Class Mail |
| 29709919 | CITY OF LAKEVILLE | 20195 HOLYOKE AVE | | LAKEVILLE | MN | 55044 | | First Class Mail |
| 29709920 | CITY OF TERRE HAUTE | 17 HARDING AVE | RM 200 | TERRE HAUTE | IN | 47807 | | First Class Mail |
| 29709921 | CITY OF WENONA | 226 S CHESTNUT ST | | WENONA | IL | 61377 | | First Class Mail |

Exhibit G
Utilities Service List
Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|----------|----------|------|-------|-------------|-------|-------------------|
| 29709922 | COMCAST | 1701 JFK BLVD | | PHILADELPHIA | PA | 19103 | | First Class Mail |
| 29684340 | COMCAST | COMCAST CENTER | 1701 JFK BLVD | PHILADELPHIA | PA | 19103 | | First Class Mail |
| 29684339 | COMCAST | PO BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | | First Class Mail |
| 29709923 | CONSTELLATION NEW ENERGY | 1310 POINT ST | | BALTIMORE | MD | 21231 | | First Class Mail |
| 29684419 | CONSTELLATION NEW ENERGY | P O BOX 4640 | | CAROL STREAM | IL | 60197-4640 | | First Class Mail |
| 29709924 | CONSTELLATION NEW ENERGY GAS DIV | 1310 POINT ST | | BALTIMORE | MD | 21231 | | First Class Mail |
| 29684422 | CONSTELLATION NEW ENERGY GAS DIV | BANK OF AMERICA LOCKBOX SERVICES | P O BOX 5473 | CAROL STREAM | IL | 60197-4640 | | First Class Mail |
| 29709925 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | JACKSON | MI | 49201 | | First Class Mail |
| 29684427 | CONSUMERS ENERGY | P.O. BOX 740309 | | CINCINNATI | OH | 45274-0309 | | First Class Mail |
| 29703060 | DELTA NATURAL GAS COMPANY, INC. | 3617 LEXINGTON RD | | WINCHESTER | KY | 40391 | | First Class Mail |
| 29685307 | DELTA NATURAL GAS COMPANY, INC. | PO BOX 747108 | | PITTSBURGH | PA | 15274-7108 | | First Class Mail |
| 29703061 | DEPARTMENT OF WATER WORKS | 532 FRANKLIN ST | | MICHIGAN CITY | IN | 46360 | | First Class Mail |
| 29685346 | DEPARTMENT OF WATER WORKS | P.O. BOX 888 | | MICHIGAN CITY | IN | 46361 | | First Class Mail |
| 29703062 | DESHLER MUNICIPAL UTILITIES | 935 W MAIN ST | | DESHLER | OH | 43516 | | First Class Mail |
| 29703063 | DIVERSIFIED WASTE SOLUTIONS | 321 STEVENS ST | STE A | GENEVA | IL | 60134 | | First Class Mail |
| 29704660 | DP&L | C/O AES OHIO | P.O. BOX 1247 | DAYTON | OH | 45401-1247 | | First Class Mail |
| 29694169 | DTE ENERGY | ONE ENERGY PLAZA | 1189 WCB | DETROIT | MI | 48226 | | First Class Mail |
| 29694168 | DTE ENERGY | PO BOX 630795 | H5 | CINCINNATI | OH | 45263-0795 | | First Class Mail |
| 29703065 | DUKE ENERGY | 525 S TRYON ST | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 29685818 | DUKE ENERGY | CINERGY CORP. | P.O. BOX 1326 | CHAROLETTE | NC | 28201-1326 | | First Class Mail |
| 29703066 | FIRST COMMUNICATIONS LLC | 3340 WEST MARKET ST | | AKRON | OH | 44333 | | First Class Mail |
| 29706251 | FIRST COMMUNICATIONS LLC | P.O. BOX 772069 | | DETROIT | MI | 48277-2069 | | First Class Mail |
| 29703067 | FRONTIER | 401 MERRITT 7 | | NORWALK | CT | 06851 | | First Class Mail |
| 29686931 | FRONTIER | 5050 KINGSLEY DR | | CINCINNATI | OH | 45227 | | First Class Mail |
| 29686930 | FRONTIER | P.O. BOX 470407 | | CINCINNATI | OH | 45274-0407 | | First Class Mail |
| 29703068 | GFL ENVIRONMENTAL | 100 NEW PARK PLACE | STE 500 | VAUGHAN | ON | L4K 0H9 | | First Class Mail |
| 29687415 | GFL ENVIRONMENTAL | 26999 CENTRAL PARK BLVD | STE 200 | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 29687414 | GFL ENVIRONMENTAL | PO BOX 555193 | | DETROIT | MI | 48255-5193 | | First Class Mail |
| 29703069 | GLOBALGIG | 1870 WEST BITTERS RD | | SAN ANTONIO | TX | 78248 | | First Class Mail |
| 29687568 | GLOBALGIG | PO BOX 227372 | | DALLAS | TX | 75222-7372 | | First Class Mail |
| 29688347 | HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | First Class Mail |
| 29703070 | HACH COMPANY | 5600 LINDBERGH DR | | LOVELAND | CO | 80538 | | First Class Mail |
| 29703071 | IDAHO POWER | 1221 W IDAHO ST | | BOISE | ID | 83702 | | First Class Mail |
| 29689608 | IDAHO POWER | PROCESSING CENTER | P.O. BOX 5381 | CAROL STREAM | IL | 60197-5381 | | First Class Mail |
| 29706984 | ILLINOIS AMERICAN WATER | 1 WATER ST | | CAMDEN | NJ | 08102 | | First Class Mail |
| 29703072 | ILLINOIS AMERICAN WATER | 201 DEVONSHIRE DR | | CHAMPAIGN | IL | 61820 | | First Class Mail |
| 29706983 | ILLINOIS AMERICAN WATER | ACCT #1663 | PO BOX 6029 | CAROL STREAM | IL | 60197-6029 | | First Class Mail |
| 29709926 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD | | BOISE | ID | 83709 | | First Class Mail |
| 29689738 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | BISMARK | ND | 58506-5600 | | First Class Mail |
| 29709927 | KENTUCKY UTILITIES | 220 W MAIN ST | | LOUISVILLE | KY | 40202 | | First Class Mail |
| 29690738 | KENTUCKY UTILITIES | PO BOX 25212 | | LEHIGH VALLEY | PA | 18002-5212 | | First Class Mail |
| 29690953 | KNG ENERGY, INC. | 1700 WESTFIELD DRIVE | | FINDLAY | OH | 45840 | | First Class Mail |
| 29709928 | KNG ENERGY, INC. | 4100 HOLIDAY ST NW | STE 201 | CANTON | OH | 44718 | | First Class Mail |

Exhibit G

Utilities Service List

Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29709929 | KNOXVILLE UTILITIES BOARD | 445 S GAY ST | | KNOXVILLE | TN | 37902 | | First Class Mail |
| 29690978 | KNOXVILLE UTILITIES BOARD | 4505 MIDDLEBROOK PIKE NW | | KNOXVILLE | TN | 37921 | | First Class Mail |
| 29690977 | KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | | KNOXVILLE | TN | 37950-9029 | | First Class Mail |
| 29709930 | LINDBLOM SERVICES, INC. | 800 CLARK ST | | SIOUX CITY | IA | 51101 | | First Class Mail |
| 29691669 | LINDBLOM SERVICES, INC. | PO BOX 2359 | | SIOUX CITY | IA | 51106-0359 | | First Class Mail |
| 29709931 | LONDON UTILITY COMMISSION | 801 NORTH MAIN ST | PO BOX 918 | LONDON | KY | 40743 | | First Class Mail |
| 29691803 | LONDON UTILITY COMMISSION | P.O. BOX 918 | | LONDON | KY | 40743-0918 | | First Class Mail |
| 29709932 | LONG LINES BROADBAND | 504 4TH ST | | SERGEANT BLUFF | IA | 51054 | | First Class Mail |
| 29709933 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PKWY | STE 260 | PLANO | TX | 75093 | | First Class Mail |
| 29692730 | MASERGY COMMUNICATIONS | P.O. BOX 733938 | | DALLAS | TX | 75373-3938 | | First Class Mail |
| 29709934 | MCC NETWORK SERVICES LLC | 8 SOUTH WASHINGTON ST | STE 200 | SULLIVAN | IL | 61951 | | First Class Mail |
| 29692862 | MCC NETWORK SERVICES LLC | P.O. BOX 555 | | SULLIVAN | IL | 61951 | | First Class Mail |
| 29709935 | MEDIACOM COMMUNICATIONS | 1 MEDIACOM | | WAY CHESTER | NY | 10918 | | First Class Mail |
| 29693089 | MEDIACOM COMMUNICATIONS | MEDIACOM TELEPHONY OF ILLINOIS, LLC | P.O. BOX 5744 | CAROL STREAM | IL | 60197 | | First Class Mail |
| 29709936 | METRO WATER SERVICES | 1700 THIRD AVE N | | NASHVILLE | TN | 37208 | | First Class Mail |
| 29707932 | METRO WATER SERVICES | P.O. BOX 305225 | | NASHVILLE | TN | 37230-5225 | | First Class Mail |
| 29709937 | METROPOLITAN WATER | 700 NORTH ALAMEDA ST | | LOS ANGELES | CA | 90012 | | First Class Mail |
| 29693302 | METROPOLITAN WATER | RECLAMATION DISTRICT | LOCKBOX 95089 | CHICAGO | IL | 60694-5089 | | First Class Mail |
| 29704429 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE | STE 2700 | DES MOINES | IA | 50309 | | First Class Mail |
| 29709938 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE | STE 500 | DES MOINES | IA | 50309 | | First Class Mail |
| 29703073 | MINNESOTA ENERGY RESOURCES CORP. | 2665 145TH ST W | | ROSEMOUNT | MN | 55068 | | First Class Mail |
| 29693518 | MINNESOTA ENERGY RESOURCES CORP. | PO BOX 6040 | | CAROL STREAM | IL | 60197-6040 | | First Class Mail |
| 29694408 | NALCO COMPANY LLC | 1601 W DIEHL RD | | NAPERVILLE | IL | 60563 | | First Class Mail |
| 29694407 | NALCO COMPANY LLC | PO BOX 70716 | | CHICAGO | IL | 60673-0716 | | First Class Mail |
| 29703075 | NALCO CROSSBOW WATER, LLC | 320 W 194TH ST | | GLENWOOD | IL | 60425 | | First Class Mail |
| 29694410 | NALCO CROSSBOW WATER, LLC | NETWORK PLACE 24658 | | CHICAGO | IL | 60673 | | First Class Mail |
| 29703076 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST | | NASHVILLE | TN | 37246 | | First Class Mail |
| 29694442 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | NASHVILLE | TN | 37230-5099 | | First Class Mail |
| 29703077 | NIPSCO | 801 E 86TH AVE | | MERRILLVILLE | IN | 46410 | | First Class Mail |
| 29694789 | NIPSCO | P.O. BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | | First Class Mail |
| 29703078 | NORTHWESTERN WATER AND SEWER | 12560 MIDDLETON PIKE | | BOWLING GREEN | OH | 43402 | | First Class Mail |
| 29703878 | NORTHWESTERN WATER AND SEWER | PO BOX 348 | | BOWLING GREEN | OH | 43402-0348 | | First Class Mail |
| 29694915 | NRG BUSINESS MARKETING LLC | 910 LOUISIANA ST | STE B200 | HOUSTON | TX | 77002 | | First Class Mail |
| 29694914 | NRG BUSINESS MARKETING LLC | P.O. BOX 32179 | | NEW YORK | NY | 10087-2179 | | First Class Mail |
| 29703080 | PEERLESS NETWORK, INC. | 433 W VAN BUREN ST | STE 410S | CHICAGO | IL | 60607 | | First Class Mail |
| 29695951 | PEERLESS NETWORK, INC. | P.O. BOX 735253 | | CHICAGO | IL | 60673-5253 | | First Class Mail |
| 29703081 | PIEDMONT NATURAL GAS | 525 S TRYON ST | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 29696276 | PIEDMONT NATURAL GAS | P.O. BOX 1246 | | CHARLOTTE | NC | 28201-1246 | | First Class Mail |
| 29703082 | PSE&G COMPANY | 80 PARK PLAZA | | NEWARK | NJ | 07102 | | First Class Mail |
| 29696750 | PSE&G COMPANY | P.O. BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4106 | | First Class Mail |
| 29703083 | RAPPAHANNOCK ELECTRIC COOPERATIVE | 247 INDUSTRIAL CT | | FREDERICKSBURG | VA | 22408 | | First Class Mail |

Exhibit G

Utilities Service List

Served as set forth below

| ADRID | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|----------|----------|------|-------|-------------|-------|-------------------|
| 29697091 | RAPPAHANNOCK ELECTRIC COOPERATIVE | PO BOX 7388 | | FREDERICKSBURG | VA | 22404 | | First Class Mail |
| 29703084 | SEELYVILLE WATER & SEWAGE | 2299 N MAIN ST | | TERRE HAUTE | IN | 47803 | | First Class Mail |
| 29698859 | SEELYVILLE WATER & SEWAGE | POBOX 249 | | SEELYVILLE | IN | 47878 | | First Class Mail |
| 29709939 | SHAKOPEE PUBLIC UTILITIES COMMISSION | 255 SARAZIN ST | | SHAKOPEE | MN | 55379 | | First Class Mail |
| 29699011 | SHAKOPEE PUBLIC UTILITIES COMMISSION | PO BOX 470 | | SHAKOPEE | MN | 55379-0470 | | First Class Mail |
| 29699776 | SPECTRUM (CHARTER COMMUNICATIONS ) | 400 WASHINGTON BLVD | | STAMFORD | CT | 06902 | | First Class Mail |
| 29709941 | SPRINGFIELD ELECTRIC SUPPLY | 700 NORTH NINTH ST | | SPRINGFIELD | IL | 62702 | | First Class Mail |
| 29699820 | SPRINGFIELD ELECTRIC SUPPLY | PO BOX 7410658 | | CHICAGO | IL | 60674-5651 | | First Class Mail |
| 29709942 | SUEZ WATER IDAHO | 4001 WESTON PKWY | | CARY | NC | 27513 | | First Class Mail |
| 29700150 | SUEZ WATER IDAHO | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | First Class Mail |
| 29709943 | TOWN OF FRONT ROYAL | 102 E MAIN ST | | FRONT ROYAL | VA | 22630 | | First Class Mail |
| 29700875 | TOWN OF FRONT ROYAL | P.O. BOX 1560 | | FRONT ROYAL | VA | 22630 | | First Class Mail |
| 29709944 | VERIZON WIRELESS | 1095 AVE OF THE AMERICAS | | NEWYORK | NY | 10036 | | First Class Mail |
| 29703929 | VILLAGE OF CAROL STREAM | 500 N GARY AVE | | CAROL STREAM | IL | 60188-1899 | | First Class Mail |
| 29703935 | VILLAGE OF ITASCA | 550 W IRVING PARK RD | | ITASCA | IL | 60143 | | First Class Mail |
| 29703934 | VILLAGE OF ITASCA | PO BOX 664 | | WHEATON | IL | 60187-0664 | | First Class Mail |
| 29709947 | VILLAGE OF MCCOMB | 210 EAST MAIN ST | PO BOX 340 | MCCOMB | OH | 45858 | | First Class Mail |
| 29709948 | VILLAGE OF ROMEOVILLE | 1050 WEST ROMEO RD | | ROMEOVILLE | IL | 60446 | | First Class Mail |
| 29709949 | WASHINGTON GAS | 1000 MAINE AVE SW | | WASHINGTON | DC | 20024 | | First Class Mail |
| 29704662 | WILMINGTON UTILITY BILLING | 69 N. SOUTH STREET | | WILMINGTON | OH | 45177 | | First Class Mail |
| 29709950 | WINDSTREAM | 4001 RODNEY PARHAM RD | | LITTLE ROCK | AR | 72212 | | First Class Mail |
| 29702546 | WINDSTREAM | 4005 N RODNEY PARHAM RD | | LITTLE ROCK | AR | 72212 | | First Class Mail |
| 29702545 | WINDSTREAM | P.O. BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | | First Class Mail |
| 29709951 | XCEL ENERGY | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | | First Class Mail |
| 29702759 | XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | | First Class Mail |
| 29709952 | ZAYO GROUP, LLC | 1805 29TH ST | STE 2050 | BOULDER | CO | 80301 | | First Class Mail |
| 29702978 | ZAYO GROUP, LLC | 1821 30TH ST A | | BOULDER | CO | 80301 | | First Class Mail |