## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| H-Food Holdings, LLC, *et al.,*[1] | Case No. 24-90586 (ARP) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Oleg Bitman, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by date and method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, a copy of which is attached hereto as **Exhibit B** (the "***Bar Date Notice***")

- General Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit C** (the "***Proof of Claim Form***")

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  HFS Sub, LLC (8177); H-Food Holdings, LLC (6072); Hearthside Food Solutions, LLC (8653); Peacock Engineering Company II, LLC (N/A); HFS Matterhorn Topco, Inc. (0765); Matterhorn Parent, LLC (4445); Matterhorn Intermediate, LLC (1574); Matterhorn Buyer, LLC (0335); Hearthside USA - Corporate, Inc. (3174); Hearthside Holdco, LLC (6206); Hearthside Finance Company, Inc. (8294); Interbake Foods, LLC (7640); Ryt-way Midco, LLC (4388); Hearthside USA, LLC (7655); Hearthside USA – CPG Partners, LLC (2282); Oak State Products, LLC (1822); Standard Functional Foods Group, LLC (4160); Quality Bakery Products, LLC (0528); Toll Packaging Services LLC (5955); Ryt-way Industries, LLC (0783); Matterhorn Sub, LLC (N/A); Peacock Foods LLC (N/A); and Hearthside USA – Produce & Foodservice, LLC (0783).  The Debtors' service address is 3333 Finley Road, Suite 800, Downers Grove, IL 60515.

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and the Proof of Claim Form, (1) customized to include the name and address of the party, to be served via first class mail on the Master Mailing List attached hereto as **Exhibit D**, and (2) customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF, to be served via first class mail on the parties listed on the Schedule DEF Service List attached hereto as **Exhibit E**, and (3) customized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via first class mail on the parties listed on the Schedule G Service List attached hereto as **Exhibit F**.

On December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents that hold the Debtors' public securities "in street name" on behalf of the underlying beneficial holders of such public securities (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit G**. The Nominees were provided with instructions and sufficient quantities to distribute the document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on December 30, 2024, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via email on the service list attached hereto as **Exhibit H**.


Dated: January 15, 2025

*/s/ Oleg Bitman*
Oleg Bitman

State of New York
County of New York


Subscribed and sworn (or affirmed) to me on January 15, 2025, by Oleg Bitman, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | AMCOR FLEXIBLES NORTH AMERICA INC | ATTN: PETER KONIECZNY, CHIEF EXECUTIVE OFFICER<br>2200 BADGER AVE<br>OSHKOSH WI 54904 | PETER.KONIECZNY@AMCOR.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | APPLIED PRODUCTS, INC. | ATTN: JOHN FERIANCEK, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>12000 PRODUCT DRIVE<br>MACHESNEY PARK IL 61115 | JOHN.D.FERIANCEK@GMAIL.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | APPLIED PRODUCTS, INC. | ATTN: LANCE KNAPP<br>6035 BAKER RD.<br>MINNETONKA MN 55345 | LKNAPP@APPLIEDPRODUCTS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | ARCHER DANIELS MIDLAND CO. | ATTN: MARK SPEISER<br>4666 FARIES PARKWAY<br>DECATUR IL 62526 | MARK.SPEISER@ADM.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | ARDENT MILLS | ATTN: SHERYL WALLACE, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1875 LAWRENCE STREET<br>SUITE 1200<br>DENVER CO 80202 | SHERYL_WALLACE@CARGILL.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO PRIMIENT | ARENTFOX SCHIFF LLP | ATTN: ANNIE Y. STOOPS<br>555 SOUTH FLOWER ST.<br>43RD FL<br>LOS ANGELES CA 90071 | ANNIE.STOOPS@AFSLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: JEFFERY R. GLEIT, ESQ., BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10119 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY, ESQ.<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| SECOND LIEN AGENT | ARES CAPITAL CORPORATION | ATTN: RAY WRIGHT<br>245 PARK AVENUE, 44TH FLOOR<br>NEW YORK NY 10167 | AGENCY@ARESMGMT.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO KERRY INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MATTHEW J. MICHELI<br>70 WEST MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60602-4231 | MATTHEW.MICHELI@ARNOLDPORTER.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO GENERAL MILLS, INC. | BARNES & THORNBURG LLP | ATTN: CONNIE A. LAHN, ESQ.<br>2800 CAPELLA TOWER<br>225 SOUTH SIXTH STREET<br>MINNEAPOLIS MN 55402 | CONNIE.LAHN@BTLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO GENERAL MILLS, INC. | BARNES & THORNBURG LLP | ATTN: THOMAS G. HASKINS, JR.<br>2121 N. PEARL STREET<br>SUITE 700<br>DALLAS TX 75201 | THOMAS.HASKINS@BTLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | BARRY CALLEBAUT U.S.A. LLC | ATTN: BEN DE SCHRYVER, PRESIDENT NORTH AMERICA<br>600 WEST CHICAGO AVENUE<br>SUITE 860<br>CHICAGO IL 60654 | BEN_DE_SCHRYVER@BARRY-CALLEBAUT.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO BRYCE CORPORATION | BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS, ELAINA AL-NIMRI<br>150 THIRD AVENUE SOUTH<br>SUITE 2800<br>NASHVILLE TN 37201 | PJENNINGS@BASSBERRY.COM<br>EAL-NIMRI@BASSBERRY.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | BUNGE NORTH AMERICA | ATTN: JOHN NEPPL, CHIEF FINANCIAL OFFICER, GREGORY ZEMAITIS<br>1391 TIMBERLAKE MANOR PKWY<br>CHESTERFIELD MO 63017 | JOHN.NEPPL@BUNGE.COM<br>GREG.ZEMAITIS@BUNGE.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO FRITO-LAY, INC.; QUAKER MANUFACTURING, LLC; GOLDEN GRAIN COMPANY; PEPSICO FOODS CANADA; PEPSICO CANADA ULC; SVC MANUFACTURING, INC.; AND PEPSI LOGISTICS COMPANY, INC. (COLLECTIVELY, THE "PEPSICO ENTITIES") | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN 330 NORTH WABASH AVENUE SUITE 2100 CHICAGO IL 60611-3607 | JFRANK@BURKELAW.COM JKLEINMAN@BURKELAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | CARGILL, INCORPORATED | ATTN: LAW DEPARTMENT, WILL BRUNNQUELL 300 W 1ST ST N WICHITA KS 67202 | WILL_BRUNNQUELL@GARGILL.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN 1700 BROADWAY, 33RD FLOOR NEW YORK NY 10019 | A.LIPKIN@CHAFFETZLINDSEY.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER 901 MAIN STREET SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: SCOTT N. SCHREIBER 130 E. RANDOLPH STREET SUITE 3900 CHICAGO IL 60601 | SSCHREIBER@CLARKHILL.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO GFF, INC. | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO 9401 WILSHIRE BOULEVARD, 12TH FLOOR BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | GENERAL MILLS, INC | ATTN: JEFF HARMENING, CHIEF EXECUTIVE OFFICER NUMBER ONE GENERAL MILLS BOULEVARD MINNEAPOLIS MN 55426 | JEFF.HARMENING@GENERALMILLS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE 1L AHG; AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | GIBSON DUNN & CRUTCHER | ATTN: TOMMY SCHEFFER, MATTHEW J. WILLIAMS, SCOTT GREENBERG, JOSHUA BRODY, YIFAN (SUE) SU 200 PARK AVENUE NEW YORK NY 10166 | TSCHEFFER@GIBSONDUNN.COM MJWILLIAMS@GIBSONDUNN.COM SGREENBERG@GIBSONDUNN.COM JBRODY@GIBSONDUNN.COM SSU@GOBSONDUNN.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| FIRST LIEN AGENT | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANNA ASHUROV 200 WEST STREET NEW YORK NY 10282 | ANNA.ASHUROV@GS.COM GS-DALLAS-ADMINAGENCY@NY.EMAIL.GS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | GRAPHIC PACKAGING INTERNATIONAL INC | ATTN: LAURA LYNN CHURCH 1500 RIVEREDGE PARKWAY SUITE 100 ATLANTA GA 30328 | LAURALYNN.CHURCH@GRAPHICPKG.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | GRAY REED | ATTN: JASON S. BROOKNER 1300 POST OAK BLVD, SUITE 2000 HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: DAVID R. EASTLAKE 1000 LOUISIANA SUITE 6700 HOUSTON TX 77002 | DAVID.EASTLAKE@GTLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: MICHAEL B. FISCO, ERIC HOWE, PETER D. KIESELBACH, CARLOS A. ALONSO GAYON 90 SOUTH 7TH STREET SUITE 3500 MINNEAPOLIS MN 55402 | FISCOM@GTLAW.COM HOWEE@GTLAW.COM KIESELBACHP@GTLAW.COM CARLOS.ALONSOGAYON@GTLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| DEBTOR | HEARTHSIDE FOOD SOLUTIONS, LLC | ATTN: ROGER HARRIS, CHIEF LEGAL OFFICER 3333 FINLEY ROAD SUITE 800 DOWNERS GROVE IL 60515 | RHARRIS@HEARTHSIDEFOODS.COM | Email on December 27, 2024 |
| COUNSEL TO THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY TC ENERGY CENTER 700 LOUISIANA ST., SUITE 4545 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 2 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2541 | | First Class Mail on December 30, 2024 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | KERRY INGREDIENTS NA | ATTN: OLIVER KELLY, PRESIDENT AND CEO KERRY NORTH AMERICA 3400 MILLINGTON RD BELOIT WI 53511-9554 | OLIVER.KELLY@KERRY.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | KING MILLING COMPANY | ATTN: BRIAN DOYLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER 222 WEST MAIN STREET LOWELL MI 49331 | BDOYLE@KINGFLOUR.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE SPONSOR | KIRKLAND & ELLIS | ATTN: PATRICIA LOUREIRO, SARAH MELANSON, BRIAN SCHARTZ, TREVOR ECK, HANNAH KUPSKY 601 LEXINGTON AVE NEW YORK NY 10022 | PATRICIA.LOUREIRO@KIRKLAND.COM SARAH.MELANSON@KIRKLAND.COM BRIAN.SCHARTZ@KIRKLAND.COM TREVOR.ECK@KIRKLAND.COM HANNAH.KUPSKY@KIRKLAND.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C. 601 LEXINGTON AVENUE NEW YORK NY 10022 | BRIAN.SCHARTZ@KIRKLAND.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: PATRICIA WALSH LOUREIRO 333 WEST WOLF POINT PLAZA CHICAGO IL 60654 | PATRICIA.LOUREIRO@KIRKLAND.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | KRAFT HEINZ FOODS COMPANY | ATTN: ANDRE MACIEL, CHIEF FINANCIAL OFFICER 200 E RANDOLPH ST SUITE 7600 CHICAGO IL 60601 | ANDRE.MACIEL@KRAFTHEINZCOMPANY.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | LACTALIS HERITAGE DAIRY, INC. | ATTN: KATHRYN WYCKLENDT 540 WEST MADISON STREET CHICAGO IL 60661 | KATHRYN.WYCKLENDT@US.LACTALIS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO HANCHETT PAPER COMPANY D/B/A SHORR PACKAGING CORP | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK 300 COLORADO ST. SUITE 2100 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, MICHAEL A. KAPLAN ONE LOWENSTEIN DRIVE ROSELAND NJ 07068- | ABEHLMANN@LOWENSTEIN.COM MKAPLAN@LOWENSTEIN.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, DAVID M. POSNER, BRUCE S. NATHAN 1251 AVENUE OF THE AMERICAS 17TH FLOOR NEW YORK NY 10020 | JCOHEN@LOWENSTEIN.COM DPOSNER@LOWENSTEIN.COM BNATHAN@LOWENSTEIN.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | MANPOWER | ATTN: JONAS PRISING , CHIEF EXECUTIVE OFFICER 100 MANPOWER PLACE MILWAUKEE WI 53212 | JONAS.PRISING@MANPOWERGROUP.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES GIBBS 2401 N. HARWOOD STREET SUITE 1900 DALLAS TX 75201 | CRGIBBS@MWE.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS 845 TEXAS AVENUE SUITE 4000 HOUSTON TX 77002-1656 | CRGIBBS@MWE.COM GWILLIAMS@MWE.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | MELMED LAW GROUP, PC | ATTN: BENJAMIN MATHES, JONATHAN MELMED 1801 CENTURY PARK EAST STE 850 LOS ANGELES CA | B12133108@GMAIL.COM JM@MELMEDLAW.COM MD@DUNDON.COM LMS@MELMEDLAW.COM JYOUNG@SOMMERSPC.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CHIEF EXECUTIVE OFFICER<br>ONE MICROSOFT WAY<br>REDMOND WA 98052 | SATYA.NADELLA@MICROSOFT.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE SPONSOR | MILBANK LLP | ATTN: MICHAEL PRICE, SMAUEL KHALIL<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | MPRICE@MILBANK.COM<br>SKHALIL@MILBANK.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO CARBONBETTER, LLC | MITBY PACHOLDER JOHNSON PLLC | ATTN: STEVEN J. MITBY<br>1001 MCKINNEY STREET<br>SUITE 925<br>HOUSTON TX 77002 | SMITBY@MITBYLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | MONDELEZ GLOBAL LLC | ATTN: ED MORRIN, DIRECTOR BUSINESS DEVELOPMENT<br>905 WEST FULTON MARKET<br>SUITE 200<br>CHICAGO IL 60607 | ED.MORRIN@MDLZ.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | NATIONAL SUGAR MARKETING LLC | ATTN: CHRIS SIMONS, CHIEF EXECUTIVE OFFICER, SARA CROWDER<br>100 GALLERIA PKWY<br>SUITE 1400<br>ATLANTA GA 30339 | CSIMONS@NATSUGAR.COM<br>SCROWDER@NATSUGAR.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | JAYSON.B.RUFF@USDOJ.GOV<br>BRIAN.R.HENAULT@USDOJ.GOV | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | PACKAGING CORP. OF AMERICA | ATTN: PAMELA BARNES, SENIOR VICE PRESIDENT, FINANCE AND CONTROLLER<br>1 NORTH FIELD COURT<br>LAKE FOREST IL 60045 | PBARNES@FBURGSPCA.ORG | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | PAPERWORKS INDUSTRIES, INC. | ATTN: BRIAN JANKI, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>40 MONUMENT ROAD<br>SUITE 200<br>FORT WASHINGTON PA 19004-1735 | BRIAN.JANKI@ONEPAPERWORKS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: CHARLES PERSONS<br>2001 ROSS AVENUE, SUITE 2700<br>DALLAS TX 75201 | CHARLESPERSONS@PAULHASTINGS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JASON M. PIERCE<br>4655 EXECUTIVE DRIVE, SUITE 350<br>SAN DIEGO CA 92121 | JASONPIERCE@PAULHASTINGS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JONCANFIELD@PAULHASTINGS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE NOTES AHG | PAUL HASTINGS, LLP | ATTN: JASON PIERCE, SAL PERROTTO, KRIS HANSEN, JON CANFIELD<br>4655 EXECUTIVE DRIVE<br>SUITE 350<br>SAN DIEGO CA 92121 | JASONPIERCE@PAULHASTINGS.COM<br>SALPERROTTO@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>JONCANFIELD@PAULHASTINGS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | PEPSICO | ATTN: STEVEN WILLIAMS, CHIEF EXECUTIVE OFFICER<br>700 ANDERSON HILL ROAD<br>PURCHASE NY 10577 | STEVEN.WILLIAMS@PEPSICO.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | PEPSICO, INC. | ATTN: MATTHEW NEIBART<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM NC 27105 | MATTHEW.NEIBART@PEPSICO.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO LACTALIS HERITAGE DAIRY, INC. | PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER ESQ.<br>125 MAIN STREET<br>BUFFALO NY 14203 | AMILLER@PHILLIPSLYTLE.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO MARS PETCARE US, INC. ("MARS") | POLSINELLI PC | ATTN: ELISA HYDER<br>THREE LOGAN SQUARE<br>1717 ARCH STREET, SUITE 2800<br>PHILADELPHIA PA 19103 | EHYDER@POLSINELLI.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M. SHANE JOHNSON, GRECIA V. SARDA<br>1000 MAIN ST<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>GSARDA@PORTERHEDGES.COM | Email on December 27, 2024 |
| COUNSEL TO THE 2L AHG | PROSKAUER ROSE | ATTN: VINCENT INDELICATO, MATTHEW R. KOCH<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, VINCENT INDELICATO, MATTHEW R. KOCH<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | REED SMITH, L.L.P. | ATTN: PAUL D. MOAK<br>1221 MCKINNEY STREET, SUITE 2100<br>HOUSTON TX 77010 | PMOAK@REEDSMITH.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, MATTHEW M. ROOSE, NATASHA S. HWANGPO<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RYAN.DAHL@ROPESGRAY.COM<br>MATTHEW.ROOSE@ROPESGRAY.COM<br>NATASHA.HWANGPO@ROPESGRAY.COM | Email on December 27, 2024 |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: STEPHEN L. IACOVO<br>191 NORTH WACKER DRIVE<br>32ND FLOOR<br>CHICAGO IL 60606 | STEPHEN.IACOVO@ROPESGRAY.COM | Email on December 27, 2024 |
| INTERESTED PARTY | SADDLE CREEK CORP. | ATTN: LEGAL DEPARTMENT<br>3010 SADDLE CREEK ROAD<br>LAKELAND FL 33801 | JEN.SAFFER@SCLOGISTICS.COM<br>RACHEL.SUTER@SCLOGISTICS.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | SARA LEE FROZEN BAKERY LLC | ATTN: CRAIG BAHNER, CHIEF EXECUTIVE OFFICER<br>1 TOWER LN<br>SUITE 600<br>OAKBROOK TERRACE IL 60181 | CBAHNER@SARALEEFB.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | SHORR PACKAGING CORPORATION | ATTN: ROB ONORATO, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>4000 FERRY ROAD<br>AURORA IL 60502 | ROBONORATO@SHORR.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO FR MASSACHUSETTS 7, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | SONOCO PRODUCTS COMPANY | ATTN: HOWARD COKER, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1 NORTH 2ND ST.<br>HARTSVILLE SC 29550 | HOWARD.COKER@SONOCO.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail on December 30, 2024 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail on December 30, 2024 |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE, SUITE 118 FRANKFORT  KY 40601 | | First Class Mail on December 30, 2024 |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST. P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail on December 30, 2024 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200 P.O. BOX 220 JACKSON MS 39201 | | First Class Mail on December 30, 2024 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail on December 30, 2024 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail on December 30, 2024 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 300 W. 15TH STREET AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE VIRGINIA ATTORNEY GENERAL FINANCIAL RECOVERY SECTION PO BOX 610 RICHMOND  VA 23218-0610 | | First Class Mail on December 30, 2024 |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail on December 30, 2024 |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST P. O. BOX 7857 MADISON WI 53707-7857 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO PRIMIENT | TALG, LTD. | ATTN: ISMAIL AMIN 100 CRESCENT COURT DALLAS TX 75201 | IAMIN@TALGLAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 | | First Class Mail on December 30, 2024 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 13528, CAPITOL STATION AUSTIN TX 78711 | | First Class Mail on December 30, 2024 |
| TEXAS SECRETARY OF STATE | TEXAS SECRETARY OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 12887 AUSTIN TX 78711 | | First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | TYSON FOODS INC. | ATTN: CURT CALAWAY, CHIEF FINANCIAL OFFICER 2200 W. DON TYSON PARKWAY SPRINGDALE AR 72762 | CURT.CALAWAY@TYSON.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| SENIOR NOTES INDENTURE TRUSTEE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST, WEST CORPORATION RICK PROKOSCH, MOLLIE YETTER WEST SIDE FLATS, 60 LIVINGSTON AVE, EP-MN-WS3C SAINT PAUL MN 55107 | RICK.PROKOSCH@USBANK.COM MOLLIE.YETTER@USBANK.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK TRUST CO., INDENTURE TRUSTEE | ATTN: DONNA L. WILLIAMS 333 COMMERCE ST. STE 900 NASHVILLE TN 37201 | DONNA.WILLIAMS5@USBANK.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | UBER FREIGHT US LLC | ATTN: LEIGH ROBINSON, CHIEF PEOPLE OFFICER 433 W VAN BUREN ST CHICAGO IL 60607 | LEIGH.ROBINSON@UBERFREIGHT.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES COURTHOUSE 515 RUSK AVENUE HOUSTON TX 77002 | | First Class Mail on December 30, 2024 |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | US BANK NATIONAL ASSOCIATION | ATTN: JAMES L. CHOSY, GENERAL COUNSEL 800 NICOLLET MALL MINNEAPOLIS MN 55402 | JAMES.CHOSY@USBANK.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER 1114 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK NY 10036 | DMEYER@VELAW.COM LKANZER@VELAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: MATTHEW W. MORAN, JEFFREY S. JOHNSTON, KIRAN VAKAMUDI, MICHAEL C. LEE 845 TEXAS AVENUE SUITE 4700 HOUSTON TX 77002 | MMORAN@VELAW.COM JJOHNSTON@VELAW.COM KVAKAMUDI@VELAW.COM MLEE@VELAW.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | W. W. GRAINGER, INC. | ATTN: DONALD G MACPHERSON, CHIEF EXECUTIVE OFFICER 100 GRAINGER PARKWAY LAKE FOREST IL 60045 | DMACPHERSON@GRAINGER.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | WESTROCK COMPANY | ATTN: DAVID SEWELL, PRESIDENT AND CHIEF EXECUTIVE OFFICER 1000 ABERNATHY ROAD NE ATLANTA GA 30328 | DAVID.SEWELL@WESTROCK.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | WK KELLOGG CO | ATTN: DAVE MCKINSTRAY, CHIEF FINANCIAL OFFICER ONE KELLOGG SQUARE BATTLE CREEK MI 49017 | DAVE.MCKINSTRAY@WKKELLOGG.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |
| TOP 30 UNSECURED CREDITOR | WSI - WORKFORCE STRATEGIES, INC | ATTN: JEFFREY O'BRIEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER 1960 28TH ST SE GRAND RAPIDS MI 49508 | JOBRIEN@WSITALENT.COM | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | WYANDOT USA LLC | ATTN: CATHRYN CARTER, CHIEF FINANCIAL OFFICER<br>135 WYANDOT AVE<br>MARION OH 43302 | CARTER_C@WMHCI.ORG | Email on December 27, 2024 and First Class Mail on December 30, 2024 |

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| H-Food Holdings, LLC, *et al.*,[1] | Case No. 24-90568 (ARP) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINES FOR THE FILING OF**
**PROOFS OF CLAIM, INCLUDING REQUESTS FOR PAYMENT**
**PURSUANT TO SECTION 503(b)(9) OF THE BANKRUPTCY CODE**

TO:   ALL PERSONS AND ENTITIES WHO MAY HAVE CLAIMS AGAINST ANY OF
      THE FOLLOWING DEBTOR ENTITIES:

| DEBTOR | CASE NO. |
|---|---|
| HFS Sub, LLC | 24-90585 (ARP) |
| H-Food Holdings, LLC | 24-90586 (ARP) |
| Hearthside Food Solutions, LLC | 24-90587 (ARP) |
| Peacock Engineering Company II, LLC | 24-90588 (ARP) |
| HFS Matterhorn Topco, Inc. | 24-90589 (ARP) |
| Matterhorn Parent, LLC | 24-90590 (ARP) |
| Matterhorn Intermediate, LLC | 24-90591 (ARP) |
| Matterhorn Buyer, LLC | 24-90594 (ARP) |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are:  HFS Sub, LLC (8177); H-Food Holdings, LLC (6072); Hearthside Food Solutions, LLC (8653); Peacock Engineering Company II, LLC (N/A); HFS Matterhorn Topco, Inc. (0765); Matterhorn Parent, LLC (4445); Matterhorn Intermediate, LLC (1574); Matterhorn Buyer, LLC (0335); Hearthside USA – Corporate, Inc. (3174); Hearthside Holdco, LLC (6206); Hearthside Finance Company, Inc. (8294); Interbake Foods, LLC (7640); Ryt-way Midco, LLC (4388); Hearthside USA, LLC (7655); Hearthside USA – CPG Partners, LLC (2282); Oak State Products, LLC (1822); Standard Functional Foods Group, LLC (4160); Quality Bakery Products, LLC (0528); Toll Packaging Services LLC (5955); Ryt-way Industries, LLC (0783); Matterhorn Sub, LLC (N/A); Peacock Foods LLC (N/A); and Hearthside USA – Produce & Foodservice, LLC (0783).  The Debtors' service address is 3333 Finley Road, Suite 800, Downers Grove, IL 60515.

| DEBTOR | CASE NO. |
|---|---|
| Hearthside USA - Corporate, Inc. | 24-90595 (ARP) |
| Hearthside Holdco, LLC | 24-90598 (ARP) |
| Hearthside Finance Company, Inc. | 24-90592 (ARP) |
| Interbake Foods, LLC | 24-90596 (ARP) |
| Ryt-way Midco, LLC | 24-90599 (ARP) |
| Hearthside USA, LLC | 24-90601 (ARP) |
| Hearthside USA – CPG Partners, LLC | 24-90602 (ARP) |
| Oak State Products, LLC | 24-90604 (ARP) |
| Standard Functional Foods Group, LLC | 24-90606 (ARP) |
| Quality Bakery Products, LLC | 24-90593 (ARP) |
| Toll Packaging Services LLC | 24-90597 (ARP) |
| Ryt-way Industries, LLC | 24-90600 (ARP) |
| Matterhorn Sub, LLC | 24-90603 (ARP) |
| Peacock Foods LLC | 24-90605 (ARP) |
| Hearthside USA – Produce & Foodservice, LLC | 24-90607 (ARP) |

**IF YOU BELIEVE YOU HAVE A CLAIM AGAINST THE DEBTORS, YOU SHOULD FILE YOUR PROOF OF CLAIM IMMEDIATELY. YOU SHOULD NOT WAIT FOR THE DEBTORS TO FILE THEIR SCHEDULES BEFORE FILING YOUR PROOF OF CLAIM.**

**PLEASE TAKE NOTICE THAT:**

On **November 22, 2024** (the "Petition Date"), H-Food Holdings, LLC and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors"), each filed a voluntary petition for relief under title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas (the "Court").

On December 17, 2024 the Court entered an order [Docket No. 208] (the "Bar Date Order")[2] establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, no matter how remote or contingent such right to payment or equitable remedy may be, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code ("Proofs of Claim").

For your convenience, enclosed with this notice (this "Notice") is a Proof of Claim form, which identifies on its face the amount, nature, and classification of your claim(s), if any.  If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim forms, each of which will reflect the nature and amount of your claim.

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts, governmental units, and the Office of the United States Trustee for the Southern District of Texas.  In addition, the terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.  The term "claim" means, as to or against the Debtors and in accordance with section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY HAVE OR YOU MAY ASSERT A CLAIM AGAINST THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.  THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND *DISCUSS* IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

## A.     THE BAR DATES

The Bar Date Order establishes the following bar dates for filing Proofs of Claim in these chapter 11 cases (the "Bar Dates").

        a.      **The General Bar Date.**  Pursuant to the Bar Date Order, except as described below, all entities (except governmental units) holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code, are required to file Proofs of Claim so that they are **actually received** by **January 24, 2025, at 5:00 p.m. (prevailing Central Time)**.  Except as expressly set forth in this Notice and the Bar Date Order, the General Bar Date applies to all types of claims

---

[2]     Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bar Date Order.

against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims, and unsecured non-priority claims.

b. **The Governmental Bar Date.** Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date are required to file Proofs of Claim so that they are **actually received** by **May 21, 2025, at 5:00 p.m. (prevailing Central Time)**. The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose prior to the Petition Date, including governmental units with claims against the Debtors for unpaid taxes (if any), whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.

c. **The Amended Schedules Bar Date**. Pursuant to the Bar Date Order, all entities holding claims affected by any amendment or supplement to the Debtors' Schedules are required to file Proofs of Claim so that they are **actually received by the later of (i) the General Bar Date or the Governmental Bar Date, as applicable, or (ii) 5:00 p.m., prevailing Central Time, on the date that is twenty-one (21) days from the date that the Debtors provide written notice to the affected creditor that the Schedules have been amended.**

d. **The Rejection Damages Bar Date**. Pursuant to the Bar Date Order, all entities holding claims arising from the Debtors' rejection of executory contracts and unexpired leases are required to file Proofs of Claim so that they are **actually received by the later of (i) the General Bar Date or Governmental Bar Date, as applicable, (ii) the date set forth in an order authorizing the Debtors to reject an executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code (including the order confirming a Plan in the Debtors' chapter 11 cases), or (iii) 5:00 p.m. prevailing Central Time on the date that is thirty (30) days following entry of the order approving rejection of the applicable executory contract or unexpired lease of the Debtors.** For the avoidance of doubt and notwithstanding anything to the contrary herein, counterparties to unexpired leases of non-residential real property shall not be required to file a Proof of Claim against any of the Debtors on account of any actual or potential claims arising under such leases (including any claims on account of related guaranty agreements or obligations) unless and until the applicable lease is rejected by the Debtors.

**THE BAR DATES ESTABLISHED BY THE BAR DATE ORDER AND REFERENCED IN THIS NOTICE SUPERSEDE ANY BAR DATES ESTABLISHED, FILED, NOTICED, OR PREVIOUSLY SERVED IN THESE CHAPTER 11 CASES.**

**B.      PARTIES WHO DO NOT NEED TO FILE PROOFS OF CLAIM**

Certain parties are not required to file Proofs of Claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file Proofs of Claim for some kinds of the following claims and setting related deadlines.  If the Court does enter such an order, you will receive notice of it.  The following entities holding claims that would otherwise be subject to the Bar Dates, in the capacities described below, need **not** file Proofs of Claims:

a.      a claim against the Debtors for which a signed proof of claim has already been properly filed with the Clerk of the Bankruptcy Court for the Southern District of Texas or Kroll in a form substantially similar to Official Bankruptcy Form No. 410;

b.      a claim that is listed on the Debtors' Schedules if and only if (i) such claim is not scheduled as "disputed," "contingent," or "unliquidated" **and** (ii) the holder of such claim agrees with the amount, nature and priority of the claim as set forth in the Schedules;

c.      an administrative expense claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code);

d.      an administrative expense claim for post-petition fees and expenses incurred by any professional allowable under sections 330, 331, and 503(b) of the Bankruptcy Code;

e.      a claim that has been paid in full by the Debtors in accordance with the Bankruptcy Code or an order of this Court;

f.      a claim that has been allowed by an order of this Court entered on or before the applicable Bar Date;

g.      a claim of any Debtor against another Debtor;

h.      any fees payable to the U.S. Trustee under 8 U.S.C. § 1930 or accrued interest thereon arising under 31 U.S.C. § 3717;

i.      a claim for which specific deadlines have been fixed by an order of this Court entered on or before the applicable Bar Date;

j.      any claim excepted from the requirement to file a Proof of Claim pursuant to any order granting relief related to cash collateral or postpetition financing;

k.      any claim of a party to the RSA (as defined in the First Day Declaration) against any Debtor;

l. any Unsecured Noteholder that is the holder of a Debt Claim arising under or in connection with the Debtors' Unsecured Notes; *provided* that the Unsecured Notes Indenture Trustee may file a single Unsecured Notes Master Proof of Claim in the Lead Case by the General Bar Date with respect to all of the claims thereunder.

## C. INSTRUCTIONS FOR FILING PROOFS OF CLAIM

The following requirements shall apply with respect to filing and preparing each Proof of Claim:

a. **Contents**.  Each Proof of Claim must: (i) be written in legible English; (ii) include a claim amount denominated in United States dollars; (iii) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (iv) be signed by the claimant or by an authorized agent or legal representative of the claimant on behalf of the claimant, whether such signature is an electronic signature or is ink.

b. **Section 503(b)(9) Claim**.  Any Proof of Claim asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must also: (i) include the value of the goods delivered to and received by the Debtors in the twenty (20) days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which such claim is being asserted; and (iii) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

c. **Electronic Signatures Permitted**.  Only original Proofs of Claim signed electronically or in ink by the claimant or an authorized agent or legal representative of the claimant may be deemed acceptable for purposes of claims administration.  Copies of Proofs of Claim, or Proofs of Claim sent by facsimile or electronic mail, will not be accepted.

d. **Identification of the Debtor Entity**.  Each Proof of Claim must clearly identify the specific Debtor against which a claim is asserted, including the individual Debtor's case number.  A Proof of Claim filed under lead case number (No. 24-90586 (ARP)), or otherwise without identifying a specific Debtor, will be deemed as filed only against H-Food Holdings, LLC.

e. **Claim Against Multiple Debtor Entities**.  Each Proof of Claim must state a claim against only one Debtor and clearly indicate the Debtor against which the claim is asserted.  To the extent more than one Debtor is listed on the Proof of Claim, such claim will be treated as if filed only against the first listed Debtor; *provided, however*, the filing of a 2L Master Proof of Claim or an Unsecured Notes Master Proof of Claim in the Lead Case shall also be deemed to constitute the filing of a 2L Master Proof of Claim or Unsecured Notes Master Proof of Claim, as applicable, in the chapter 11

cases of all other Debtors against whom a 2L Debt Claim or Unsecured Notes Debt Claim, as applicable, may be asserted under the Second Lien Credit Documents or Unsecured Notes Indenture, as applicable, or other operative documents.

f.     **Supporting Documentation**. Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d). If, however, such documentation is voluminous, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; provided that any creditor that received such written consent shall be required to transmit such documentation to Debtors' counsel upon request no later than ten (10) days from the date of such request. Any supporting documentation that includes personally identifiable information should be redacted or hidden prior to submission.

g.     **Timely Service**. Each Proof of Claim must be filed or submitted, including supporting documentation, through any of the following methods: (i) electronic submission through the Electronic Case Filing system at https://ecf.txsb.uscourts.gov/, (ii) electronic submission using the interface available on Kroll's website at https://cases.ra.kroll.com/HFS or (iii) if submitted through non-electronic means, by U.S. mail or other hand delivery system, so as to be **actually received** by Kroll on or before the General Bar Date, the Governmental Bar Date, or other applicable Bar Date, as applicable, at the following address:

    **If by First-Class Mail:**

    H-Food Holdings, LLC Claims Processing Center
    c/o Kroll Restructuring Administration LLC
    Grand Central Station, PO Box 4850
    New York, NY 10163-4850

    **If by Hand Delivery or Overnight Mail:**

    H-Food Holdings, LLC Claims Processing Center
    c/o Kroll Restructuring Administration LLC
    850 3rd Avenue, Suite 412
    Brooklyn, NY 11232

**PROOFS OF CLAIM SUBMITTED BY FACSIMILE
OR ELECTRONIC MAIL WILL NOT BE ACCEPTED.**

h.     **Receipt of Service**. Claimants submitting a Proof of Claim through non-electronic means wishing to receive acknowledgment that their Proofs of Claim were received by Kroll must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Kroll) and (ii) a self-addressed, stamped envelope.

**D.     CONSEQUENCES OF FAILING TO TIMELY FILE YOUR PROOF OF CLAIM**

Pursuant to the Bar Date Order and in accordance with Bankruptcy Rule 3003(c)(2), if you or any party or entity who is required, but fails, to file a Proof of Claim in accordance with the Bar Date Order on or before the applicable Bar Date, please be advised that:

    a.     YOU WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS (OR FILING A PROOF OF CLAIM WITH RESPECT THERETO);

    b.     THE DEBTORS AND THEIR PROPERTY SHALL BE FOREVER DISCHARGED FROM ANY AND ALL INDEBTEDNESS OR LIABILITY WITH RESPECT TO OR ARISING FROM SUCH CLAIM;

    c.     YOU WILL NOT RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF THAT CLAIM; AND

    d.     SUBJECT TO THE SOLICITATION PROCEDURES, YOU WILL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PLANS FOR THE DEBTORS ON ACCOUNT OF THESE BARRED CLAIMS OR RECEIVE FURTHER NOTICES REGARDING SUCH CLAIM.

**E.     RESERVATION OF RIGHTS**

Nothing contained in this Notice is intended to or should be construed as a waiver of the Debtors' right to: (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; and (b) subsequently designate any claim as disputed, contingent, or unliquidated.

**F.     ADDITIONAL INFORMATION**

Copies of the Bar Date Order, and other information regarding these chapter 11 cases are available for inspection free of charge on the Debtors' website at https://cases.ra.kroll.com/HFS. The other filings in these chapter 11 cases also are available for a fee at the Court's website at https://ecf.txsb.uscourts.gov/.  A login identification and password to the Court's Public Access to Court Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.uscourts.gov.  Copies of the other documents filed in these cases also may be examined between the hours of 8:00 a.m. and 5:00 p.m., prevailing Central Time, Monday through Friday, at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of Texas, United States Courthouse, 515 Rusk Street, Houston, Texas 77002.

If you require additional information regarding the filing of a Proof of Claim, you may contact the Debtors' restructuring hotline at: **(888) 510-7189** (Toll Free U.S. and Canada); or **+1 (646) 937-7810** (International) or by email to **HFSinfo@ra.kroll.com**.  Please note that Kroll cannot provide legal advice regarding the filing of a Proof of Claim, and you should consult your own attorney.

**A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

**<u>Exhibit C</u>**

**United States Bankruptcy Court, Southern District of Texas**

| Fill in this information to identify the case (Select only one Debtor per claim form): ||
|---|---|
| H-Food Holdings, LLC (Case No. 24-90586) | Toll Packaging Services LLC (Case No. 24-90597) |
| HFS Sub, LLC (Case No. 24-90585) | Hearthside Holdco, LLC (Case No. 24-90598) |
| Hearthside Food Solutions, LLC (Case No. 24-90587) | Ryt-way Midco, LLC (Case No. 24-90599) |
| Peacock Engineering Company II, LLC (Case No. 24-90588) | Ryt-way Industries, LLC (Case No. 24-90600) |
| HFS Matterhorn Topco, Inc. (Case No. 24-90589) | Hearthside USA, LLC (Case No. 24-90601) |
| Matterhorn Parent, LLC (Case No. 24-90590) | Hearthside USA – CPG Partners, LLC (Case No. 24-90602) |
| Matterhorn Intermediate, LLC (Case No. 24-90591) | Matterhorn Sub, LLC (Case No. 24-90603) |
| Hearthside Finance Company, Inc. (Case No. 24-90592) | Oak State Products, LLC (Case No. 24-90604) |
| Quality Bakery Products, LLC (Case No. 24-90593) | Peacock Foods LLC (Case No. 24-90605) |
| Matterhorn Buyer, LLC (Case No. 24-90594) | Standard Functional Foods Group, LLC (Case No. 24-90606) |
| Hearthside USA - Corporate, Inc. (Case No. 24-90595) | Hearthside USA – Produce & Foodservice, LLC (Case No. 24-90607) |
| Interbake Foods, LLC (Case No. 24-90596) | |

## Modified Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

| | | | |
|---|---|---|---|
| 1. | **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) | |
| | | Other names the creditor used with the debtor | |
| 2. | **Has this claim been acquired from someone else?** | ☐ No<br>☐ Yes. From whom? | |
| 3. | **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
| | | Contact phone<br>Contact email | Contact phone<br>Contact email |
| 4. | **Does this claim amend one already filed?** | ☐ No<br>☐ Yes.   Claim number on court claims registry (if known)_____ | Filed on _____<br>MM  / DD  / YYYY |
| 5. | **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No<br>☐ Yes. Who made the earlier filing? | |

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |

**6. Do you have any number you use to identify the debtor?**

❑ No
❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____ ____ ____ ____

**7. How much is the claim?**    $_____. **Does this amount include interest or other charges?**

❑ No
❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❑ No
❑ Yes. The claim is secured by a lien on property.

**Nature of property:**

❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
❑ Motor vehicle
❑ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%
❑ Fixed
❑ Variable

**10. Is this claim based on a lease?**

❑ No
❑ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

❑ No
❑ Yes. Identify the property: _____

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ❏ No | |
|---|---|---|
| | ❏ Yes. *Check one:* | **Amount entitled to priority** |
| | ❏ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $ _____ |
| | ❏ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $ _____ |
| | ❏ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ _____ |
| | ❏ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $ _____ |
| | ❏ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ _____ |
| | ❏ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies. | $ _____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |
| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ❏ No | |
| | ❏ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $ _____ |

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❏ I am the creditor.

❏ I am the creditor's attorney or authorized agent.

❏ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❏ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                 MM  /  DD  /  YYYY

_____
Signature

**Name of the person who is completing and signing this claim:**

Name _____
     First name          Middle name          Last name

Title _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number       Street

        _____
        City                         State    ZIP Code

Contact phone _____   Email _____

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/HFS.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail**:
H-Food Holdings, LLC Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

**If by overnight courier or hand delivery**:
H-Food Holdings, LLC Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/HFS/EPOC-Index

**Do not file these instructions with your form**

**<u>Exhibit D</u>**

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680406 | 1000522782 ONTARIO INC. | 6865 EARLY SETTLER ROW | | | | MISSISSAUGA | ON | L5W 1C6 | CANADA |
| 29680407 | 1000BULBS.COM | P.O. BOX 650850 | | | | DALLAS | TX | 75265-0850 | |
| 29680408 | 1579901 ONTARIO INC | ASL GLOBAL LOGISTICS | 8177 TORBRAM RD | | | BRAMPTON | ON | L6T 5C5 | CANADA |
| 29680409 | 15FIVE | DEPT LA 25012 | | | | PASADENA | CA | 91185-5012 | |
| 29680410 | 1605 RENTALS INC. | AGENT FOR:MULLINS WHSE. | P.O. BOX 6100 | | | KNOXVILLE | TN | 37914 | |
| 29680412 | 1ST CHOICE AUTO INC | 2035 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 29680413 | 1ST DEFNSE FIRE PROTECTION | 319 N. WASHINGTON AVE UNIT A | | | | MOORESTOWN | NJ | 08057 | |
| 29680414 | 1WORLDSYNC, INC. | DEPT 781341 POBOC 78000 | | | | DETROIT | MI | 48278-1341 | |
| 29791620 | 2JAMOKES, LLC | 3156 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| 29680415 | 3 D SYSTEMS INC. | POBOX 534963 | | | | ATLANTA | GA | 30353-4963 | |
| 29762777 | 3500 LACEY ROAD LLC | CO BENTALL KENNEDY US LP | 1201 THIRD AVENUE STE 3000 | | | SEATTLE | WA | 98101 | |
| 29762779 | 3500 LACEY ROAD LLC | CO HAMILTON PARTNERS INC | 1901 BUTTERFIELD ROAD STE 270 | | | DOWNERS GROVE | MD | 20814 | |
| 29762784 | 3500 LACEY ROAD LLC | CO NEWTOWER TRUST COMPANY | ATTN PRESIDENT MEPT | 7315 WISCONSIN AVENUE STE 350 WEST | | BETHESDA | MD | 20814 | |
| 29680416 | 3M | 3M CENTER | | | | ST PAUL | MN | 55144 | |
| 29680417 | 3M TAPE DISPENSER PARTS | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 29791622 | 4IIMAC INC. | 6 RILEY AVE | | | | FONTHILL | ON | L0S 1E6 | CANADA |
| 29703155 | 660 MASSMAN DRIVE ASSOCIATES, LLC | 660 MASSMAN DRIVE | | | | NASHVILLE | TN | 37210 | |
| 29704483 | 7-ELEVEN | 3200 HACKBERRY RD | | | | IRVING | TX | 75063 | |
| 29703548 | 911 STAFFING | 911 KINGS HIGHWAY NORTH | | | | CHERRY HILL | NJ | 08034 | |
| 29704484 | 99 CENTS | 4000 UNION PACIFIC AVE | | | | LOS ANGELES | CA | 90023 | |
| 29703550 | A & R MECHANICAL | 711 KETTERING PARK | | | | URBANA | IL | 61801 | |
| 29703551 | A LOPEZ TRUCK TIRE | 4950 W PERSHING ROAD | | | | CICERO | IL | 60804 | |
| 29703552 | A. ZEREGA'S SONS, INC. | PO BOX 36341 | | | | NEWARK | NJ | 07188-6341 | |
| 29703553 | A.H. OFFICE COFFEE SERVICES | 1151 ROHLWING ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 29703555 | A.M. TODD | 4666 FARIES PKY | | | | DECATUR | IL | 62525 | |
| 29703556 | A+ DATACOMM, INC. | 5740 CENTRAL AVE. | | | | PORTAGE | IN | 46368 | |
| 29680419 | A-1 FREEMAN MOVING GROUP | 4401 BARNETT RD | | | | WICHITA FALLS | TX | 76310 | |
| 29680420 | A-1 PREFERRED | PO BOX 1372 | | | | SIOUX CITY | IA | 51102 | |
| 29680421 | A-1 ROLL CO. | 301 CHURCH STREET | | | | MT. CLEMENS | MI | 48043 | |
| 29680422 | AAA SLING & INDUSTRIAL SUPPLY, INC | 425 36TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| 29680423 | AAK | PO BOX 200029 | | | | PITTSBURGH | PA | 15251-0029 | |
| 29680425 | AALBERTS SURFACE TREAMENT COPR | 220 FAIRBURN INDUSTRIAL BOULEVARD | | | | FAIRBURN | GA | 30213 | |
| 29680426 | AASEN, AMANDA DAWN | ADDRESS ON FILE | | | | | | | |
| 29680427 | AASHIK, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29680428 | AASTED APS | BYGMARKEN 7-17 | | | | FARUM | | 3520 | DENMARK |
| 29740059 | AATEX | Tom Von Ahn, President | 5000 S Main St | | | Winston-Salem | NC | 27107 | |
| 29766579 | AATEX, Inc. | 5000 S Main St | optional | | | Winston-Salem | NC | 27107 | |
| 29680429 | AB MAURI (FORMALLY FLEISCHMANN'S YE | 4776 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29704485 | AB MAURI FOOD INC. | 4776 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29680432 | ABALO AZCUY, ADIANNE | ADDRESS ON FILE | | | | | | | |
| 29680433 | ABALOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 29680434 | ABANDELWA, NANGYUCI | ADDRESS ON FILE | | | | | | | |
| 29680435 | ABANES HIDALGO, ERICK A | ADDRESS ON FILE | | | | | | | |
| 29680437 | ABARCA SANTAMARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29680438 | ABARCA, LISA | ADDRESS ON FILE | | | | | | | |
| 29680439 | ABARCA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29680440 | ABARCA, WILFREDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29680442 | ABBAJIFAR, ALIYA | ADDRESS ON FILE | | | | | | | |
| 29680443 | ABBAR, MASSICILIA AMINA | ADDRESS ON FILE | | | | | | | |
| 29680444 | ABBASI, ZAHER | ADDRESS ON FILE | | | | | | | |
| 29680446 | ABBEY, CHRIS DJARTEL | ADDRESS ON FILE | | | | | | | |
| 29680448 | ABBOTT COMAPNY | 1413 PEARL ST | | | | WOUKESHA | WI | 53186 | |
| 29680450 | ABBOTT TOOL INC | 405 DURA AVE | | | | TOLEDO | OH | 43612 | |
| 29680451 | ABBOTT, DARYL WAYNE | ADDRESS ON FILE | | | | | | | |
| 29704921 | ABBOTT, DEANNA S | ADDRESS ON FILE | | | | | | | |
| 29704922 | ABBOTT, WILLIAM TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29704923 | ABBY'S PRINTING | QUALITY PRINTING AND GRAPHICS | 3109 BROADMOOR SE | | | GRAND RAPIDS | MI | 49512 | |
| 29704925 | ABC PLUMBING | 217 SOUTH WALNUT STREET | | | | VAN WERT | OH | 45891 | |
| 29704926 | ABDALLA, ABDALLA ALI MOHA | ADDRESS ON FILE | | | | | | | |
| 29704927 | ABDALLA, IBRAAHIM JIINOW | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704928 | ABDALLA, JACLYN YOUHANA | ADDRESS ON FILE | | | | | | | |
| 29704929 | ABDALLA, JOLYA | ADDRESS ON FILE | | | | | | | |
| 29704930 | ABDALLA, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29704931 | ABDALLAH, ISSA ABDOURAHMAN | ADDRESS ON FILE | | | | | | | |
| 29704932 | ABDELA, MUBAREK IDRIS | ADDRESS ON FILE | | | | | | | |
| 29680452 | ABDELALLAHI, FAIZ A | ADDRESS ON FILE | | | | | | | |
| 29680453 | ABDELATEF, MOHAMMED R | ADDRESS ON FILE | | | | | | | |
| 29680454 | ABDELFATAH, OMER | ADDRESS ON FILE | | | | | | | |
| 29680456 | ABDELLA, GUYE E | ADDRESS ON FILE | | | | | | | |
| 29680457 | ABDELMALAK, ASHRAF | ADDRESS ON FILE | | | | | | | |
| 29680458 | ABDELMONEIM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29680459 | ABDELNABY, HASNAA | ADDRESS ON FILE | | | | | | | |
| 29680460 | ABDI, ABDUL S | ADDRESS ON FILE | | | | | | | |
| 29680461 | ABDI, AHMED A | ADDRESS ON FILE | | | | | | | |
| 29680462 | ABDI, AMAL MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29680463 | ABDI, YONIS AHMED | ADDRESS ON FILE | | | | | | | |
| 29680464 | ABDI, YONIS I | ADDRESS ON FILE | | | | | | | |
| 29680467 | ABDUL HADI, RASHID | ADDRESS ON FILE | | | | | | | |
| 29680468 | ABDUL RAZAK, TAUFIC | ADDRESS ON FILE | | | | | | | |
| 29680469 | ABDULLA, DINE | ADDRESS ON FILE | | | | | | | |
| 29680470 | ABDULLAH, ANWAR IBEN | ADDRESS ON FILE | | | | | | | |
| 29680471 | ABDULLAHI, ABDIRRAHMAN HASSAN | ADDRESS ON FILE | | | | | | | |
| 29680472 | ABDULRAHIM, FATEN | ADDRESS ON FILE | | | | | | | |
| 29680473 | ABE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29680474 | ABEBE, DARGE SHENKUTE | ADDRESS ON FILE | | | | | | | |
| 29680475 | ABEBE, GENET MEKONEN | ADDRESS ON FILE | | | | | | | |
| 29680477 | ABELI, GOBE | ADDRESS ON FILE | | | | | | | |
| 29680478 | ABERNATHY, DOLTON | ADDRESS ON FILE | | | | | | | |
| 29680480 | ABJ EQUIPFIX LLC | DBA ABJ EQUIPMENT LLC | 202 W LUCAS ST. | | | CASTALIA | OH | 44824 | |
| 29680483 | ABNER, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 29680484 | ABNEY, SARAH ELNOLA | ADDRESS ON FILE | | | | | | | |
| 29704933 | ABOAGYE, EMMANUEL EFFAH | ADDRESS ON FILE | | | | | | | |
| 29704934 | ABONGELA, WAUBWILA | ADDRESS ON FILE | | | | | | | |
| 29704935 | ABOUT, JOSIANA | ADDRESS ON FILE | | | | | | | |
| 29704937 | ABOYTES VELEZ, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29704939 | ABRAHA, LEAKE | ADDRESS ON FILE | | | | | | | |
| 29704940 | ABRAHAM MUJICA, LUIS MAJIN | ADDRESS ON FILE | | | | | | | |
| 29787229 | Abraham Technical Services | Attn: Andy Schumacher | 12560 Fletcher Lane | Suite 100 | | Rogers | MN | 55374 | |
| 29704941 | ABRAHAM, ANDROOSE KANKALIL | ADDRESS ON FILE | | | | | | | |
| 29704943 | ABRAHAM, DANIEL JOHN | ADDRESS ON FILE | | | | | | | |
| 29704944 | ABRAHAM, DAVON | ADDRESS ON FILE | | | | | | | |
| 29680485 | ABRAHAM, ELAINE | ADDRESS ON FILE | | | | | | | |
| 29680487 | ABRAHAM, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29680488 | ABRAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29680489 | ABRAMS, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29680490 | ABRAMS, JOHN C | ADDRESS ON FILE | | | | | | | |
| 29680491 | ABRAMS, RITA | ADDRESS ON FILE | | | | | | | |
| 29680492 | ABRAMS, SABRINA | ADDRESS ON FILE | | | | | | | |
| 29680493 | ABRAMS, TYSON | ADDRESS ON FILE | | | | | | | |
| 29680494 | ABREGO, VANESSA ANN | ADDRESS ON FILE | | | | | | | |
| 29680495 | ABREN, AMARION | ADDRESS ON FILE | | | | | | | |
| 29704945 | ABREU CLARO, YOANNIS | ADDRESS ON FILE | | | | | | | |
| 29704946 | ABRO, JAMAL UDDIN | ADDRESS ON FILE | | | | | | | |
| 29704947 | ABRON JR, DONALD NORMAN | ADDRESS ON FILE | | | | | | | |
| 29704948 | ABS MONEY SYSTEMS INC | 2105 RIVERSIDE DR | | | | COLUMBUS | OH | 43221 | |
| 29704949 | ABSOLUTE PRODUCTION SERVICES, CO. | 2142 WEST WALNUT STREET | | | | CHICAGO | IL | 60612 | |
| 29704950 | ABSOPURE WATER COMPANY | P.O. BOX 701282 | | | | PLYMOUTH | MI | 48170 | |
| 29704952 | ABU, ABSHIR AWEIS | ADDRESS ON FILE | | | | | | | |
| 29704953 | ABULARACH, HASSEM E | ADDRESS ON FILE | | | | | | | |
| 29704954 | ABUNDES MENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29704955 | ABUNDES, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704956 | ABUSHAMLEH, ABDULHAMEED | ADDRESS ON FILE | | | | | | | |
| 29680496 | ABUSHAMLEH, MOHAMMED ABDULHAMED | ADDRESS ON FILE | | | | | | | |
| 29680497 | ABUSHANAB, ELGOURDAN | ADDRESS ON FILE | | | | | | | |
| 29680500 | ACALCO FLORES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29680501 | ACAM TRANSPORT INC. | 3785 BOULEVARD LAURIER EST | | | | SAINT-HYACINTHE | QC | J2R 2B2 | CANADA |
| 29680502 | ACASIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29703048 | ACC BUSINESS | 400 WEST AVE | | | | ROCHESTER | NY | 14611 | |
| 29704834 | ACCENT WIRE - TIE | ACCENT PACKAGING | POBOX 676029 | | | DALLAS | TX | 75267-6029 | |
| 29703049 | ACCESS ONE, INC. | 820 W JACKSON BLVD, 6TH FLOOR | | | | CHICAGO | IL | 60607 | |
| 29704838 | ACCO ENGINEERED SYSTEM | PO BOX 847360 | | | | LOS ANGELES | CA | 90084 | |
| 29704839 | ACCORDION PARTNERS LLC | 1 VANDERBILT AVE, FLOOR 24 | | | | NEW YORK | NY | 10017 | |
| 29704840 | ACCRAPLY, INC. | 25240 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29704841 | ACCU STAFFING SERVICES | PO BOX 8346 | | | | CHERRY HILL | NJ | 08002-0365 | |
| 29704843 | ACCURATE INDUSTRIAL CONSTRUCTION IN | 1140 N VAN HORNE WAY | | | | ANAHEIM | CA | 92806 | |
| 29704844 | ACCURATE MFG CO | P.O. BOX 28666 | | | | COLUMBUS | OH | 43228 | |
| 29704845 | ACCUTEK PACKAGING EQUIPMENT CO | 2980 SCOTT STREET | | | | VISTA | CA | 92081 | |
| 29680507 | ACE WORLD WIDE | 1700 WEST WASHINGTON STREET | | | | BLOOMINGTON | IL | 61701 | |
| 29680508 | ACERO MANTILLA, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29680509 | ACEVEDO GRIJALVA, ZORAIDA DÓLARES | ADDRESS ON FILE | | | | | | | |
| 29680510 | ACEVEDO HERNANDEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 29680511 | ACEVEDO REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29680512 | ACEVEDO REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29680513 | ACEVEDO, KARINA | ADDRESS ON FILE | | | | | | | |
| 29680514 | ACEVEDO, RUDY | ADDRESS ON FILE | | | | | | | |
| 29680515 | ACHA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29680516 | ACHARYA, HEMON | ADDRESS ON FILE | | | | | | | |
| 29680517 | ACHARYA, YOGENDRA SWAMI HIRABHAI | ADDRESS ON FILE | | | | | | | |
| 29680518 | ACHEAMPONG, EMMANUEL OPOKU | ADDRESS ON FILE | | | | | | | |
| 29680519 | ACHEW, IEM | ADDRESS ON FILE | | | | | | | |
| 29680520 | ACHEW, TERRY NONE | ADDRESS ON FILE | | | | | | | |
| 29680522 | ACKERMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29680523 | ACKERMAN, CHRISTIAN MARK | ADDRESS ON FILE | | | | | | | |
| 29680524 | ACKERSON, ANNIE | ADDRESS ON FILE | | | | | | | |
| 29680525 | ACKERSON, MARLIN J. | ADDRESS ON FILE | | | | | | | |
| 29680527 | ACME METROLOGY | PO BOX 882049 | | | | PORT SAINT LUCIE | FL | 34986 | |
| 29680529 | ACOSTA ARIZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29680530 | ACOSTA COPA, YAMILA | ADDRESS ON FILE | | | | | | | |
| 29680531 | ACOSTA DIAZ, NELSON JAVIER | ADDRESS ON FILE | | | | | | | |
| 29680532 | ACOSTA DOMADOR, JESUS ALBERTO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29680534 | ACOSTA MARINES, EDITH | ADDRESS ON FILE | | | | | | | |
| 29680535 | ACOSTA YEPEZ, ALEXANDRA JOSE | ADDRESS ON FILE | | | | | | | |
| 29680536 | ACOSTA, ANGELO | ADDRESS ON FILE | | | | | | | |
| 29680537 | ACOSTA, CARMEN MARY | ADDRESS ON FILE | | | | | | | |
| 29680538 | ACOSTA, DANIEL JACOB | ADDRESS ON FILE | | | | | | | |
| 29680539 | ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29680540 | ACOSTA, GABRIEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29704957 | ACOSTA, GEORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29704958 | ACOSTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29704959 | ACOSTA, MARIA ARACELI | ADDRESS ON FILE | | | | | | | |
| 29704960 | ACOSTA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29704962 | ACOSTA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29704963 | ACOSTA, VICTOR JOSE | ADDRESS ON FILE | | | | | | | |
| 29704964 | ACOSTA, YOXANDER J | ADDRESS ON FILE | | | | | | | |
| 29704965 | ACP CREATIVIT | PO BOX 7002 | | | | CAROL STREAM | IL | 60197-7002 | |
| 29704966 | ACRE, KEEGAN D | ADDRESS ON FILE | | | | | | | |
| 29704968 | ACTALENT INC | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 29680541 | ACTALENT, INC | 3689 COLLECTION CTR. DR. | | | | CHICAGO | IL | 60693 | |
| 29680542 | ACTE NORIEGA, GLENDY ARACELY BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29680543 | ACTION FOR AUTISM | PO BOX 3305 | | | | LONDON | KY | 40743 | |
| 29680544 | ACTION INDUSTRIAL SUPPLY CO. | 2400 OLTHOFF DR. | | | | MUSKEGON | MI | 49444 | |
| 29680545 | ACTIVE INTERNET TECHNOLOGIES LLC | P.O. BOX 783838 | | | | PHILADELPHIA | PA | 19178 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 3 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680546 | ACUEIL, RANYA | ADDRESS ON FILE | | | | | | | |
| 29680547 | ACUNA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29680548 | ACUÑA, LAURA | ADDRESS ON FILE | | | | | | | |
| 29680549 | AD IDEM CONSULTING LIMITED | OFFICE 2.03 | SUITE 1 | | | LONDON | | SE1 7LY | UNITED KINGDOM |
| 29680550 | AD PROCESS EQUIPMENT LLC | 540 FRONTENAC COURT | SUITE 180 | | | NAPERVILLE | IL | 60563 | |
| 29680551 | ADA COUNTY HIGHWAY DISTRICT | 3775 ADAMS ST | | | | GARDEN CITY | ID | 83714 | |
| 29703109 | ADA COUNTY TREASURER | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 29680554 | ADAIR, DAVID | ADDRESS ON FILE | | | | | | | |
| 29680555 | ADAIR, SHANNON GAYLE | ADDRESS ON FILE | | | | | | | |
| 29680556 | ADAM, DREW | ADDRESS ON FILE | | | | | | | |
| 29680557 | ADAM, HAWA | ADDRESS ON FILE | | | | | | | |
| 29680558 | ADAM, JEAN | ADDRESS ON FILE | | | | | | | |
| 29680559 | ADAMIAK, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 29703138 | ADAMS COUNTY TREASURER | 313 W JEFFERSON ST | | | | DECATUR | IN | 46733 | |
| 29680562 | ADAMS, ALBERT ROY | ADDRESS ON FILE | | | | | | | |
| 29680563 | ADAMS, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 29680564 | ADAMS, CALEB JOHN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29680565 | ADAMS, CHELY LETICIA | ADDRESS ON FILE | | | | | | | |
| 29680566 | ADAMS, DALTON GLEN | ADDRESS ON FILE | | | | | | | |
| 29680567 | ADAMS, DAWSON | ADDRESS ON FILE | | | | | | | |
| 29680568 | ADAMS, DEIONTAY | ADDRESS ON FILE | | | | | | | |
| 29680569 | ADAMS, DENNIS TYRONE | ADDRESS ON FILE | | | | | | | |
| 29680570 | ADAMS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29680571 | ADAMS, JAVON A | ADDRESS ON FILE | | | | | | | |
| 29680572 | ADAMS, JEFFERY DONELL | ADDRESS ON FILE | | | | | | | |
| 29680573 | ADAMS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 29680574 | ADAMS, JILL A | ADDRESS ON FILE | | | | | | | |
| 29680575 | ADAMS, JOHN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29680576 | ADAMS, JOSH | ADDRESS ON FILE | | | | | | | |
| 29680577 | ADAMS, LARRY | ADDRESS ON FILE | | | | | | | |
| 29680578 | ADAMS, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 29680579 | ADAMS, MATTHEW JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 29680580 | ADAMS, MELISSA M | ADDRESS ON FILE | | | | | | | |
| 29680581 | ADAMS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29680582 | ADAMS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29680583 | ADAMS, ROBERT C.D. | ADDRESS ON FILE | | | | | | | |
| 29680584 | ADAMS, SCOTT L | ADDRESS ON FILE | | | | | | | |
| 29680585 | ADAMS, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 29680586 | ADAMS, TY A | ADDRESS ON FILE | | | | | | | |
| 29680587 | ADAMSON, BOBBY J | ADDRESS ON FILE | | | | | | | |
| 29680588 | ADAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 29680589 | ADAPT PLASTICS, INC. | 7949 FOREST HILLS ROAD | | | | LOVES PARK | IL | 61111-3311 | |
| 29680590 | ADARFIO MENDOZA, GUSTAVO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29680591 | ADARO, KARINA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29680592 | ADAUTO FLORES, GREYMAR DAYANA | ADDRESS ON FILE | | | | | | | |
| 29680593 | ADAUTO, JEISSON | ADDRESS ON FILE | | | | | | | |
| 29680594 | ADC SCALE COMPANY | 591 TABERNACLE ROAD | | | | MEDFORD | NJ | 08055 | |
| 29680596 | ADDIS, NICHOLAS DAVANCE | ADDRESS ON FILE | | | | | | | |
| 29680597 | ADDISON BUILDING MATERIAL | 3201 S. BUSSE RD. | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 29704969 | ADDISON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29704972 | ADEBO, SAMIRATOU AWENI | ADDRESS ON FILE | | | | | | | |
| 29704973 | ADEBOLA, ADETUNJI DAVID | ADDRESS ON FILE | | | | | | | |
| 29704974 | ADEFRIS, KIDIST GOSAYE | ADDRESS ON FILE | | | | | | | |
| 29704975 | ADEFRIS, NAHOM GOSAYE | ADDRESS ON FILE | | | | | | | |
| 29704976 | ADEFRIS, NATNAEL GOSAYE | ADDRESS ON FILE | | | | | | | |
| 29704977 | ADELIEN, MARIE M | ADDRESS ON FILE | | | | | | | |
| 29704978 | ADEM, AYMO M | ADDRESS ON FILE | | | | | | | |
| 29704979 | ADEM, FATTU MOHAMUD | ADDRESS ON FILE | | | | | | | |
| 29704980 | ADEM, JEMIL A | ADDRESS ON FILE | | | | | | | |
| 29680598 | ADEMAR, CRIDELLE | ADDRESS ON FILE | | | | | | | |
| 29680599 | ADENIRAN, ADEKUNLE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 4 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680600 | ADERDOUR, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29680601 | ADESANYA, ABIOLA A | ADDRESS ON FILE | | | | | | | |
| 29680603 | ADEWUMI, OLUSOLA | ADDRESS ON FILE | | | | | | | |
| 29680604 | ADHEZION, INC. (BLOCKED) | 7730 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341 | |
| 29680605 | ADJALLA, KIKI | ADDRESS ON FILE | | | | | | | |
| 29680606 | ADKINS, ALICIA DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29680607 | ADKINS, AMY M | ADDRESS ON FILE | | | | | | | |
| 29680608 | ADKINS, BIANCA JANAE | ADDRESS ON FILE | | | | | | | |
| 29704981 | ADKINS, DAVE A | ADDRESS ON FILE | | | | | | | |
| 29704982 | ADKINS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29704983 | ADKINS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29704984 | ADKINS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29704985 | ADKINSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29704986 | ADLER, DAVE | ADDRESS ON FILE | | | | | | | |
| 29704987 | ADM AGRI INDUSTRIES CO | ARCHER DANIELS MIDLAND COMPANY | 1 KING ST S | | | PORT COLBORNE | ON | L3K 4E6 | CANADA |
| 29704988 | ADOBAH, PHILIP K | ADDRESS ON FILE | | | | | | | |
| 29704989 | ADOW, ABDIWALI MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29704990 | ADP, INC | PO BOX 830272 | | | | PHILADELPHIA | PA | 19182-0272 | |
| 29704991 | ADRIANSE, DOUGLAS JAMES | ADDRESS ON FILE | | | | | | | |
| 29680609 | ADT COMMERCIAL LLC | POBOX 382109 | | | | PITTSBURGH | PA | 15251-8109 | |
| 29680610 | ADU, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29680611 | ADUN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29680612 | ADVANCE CASTER & WHEEL CO. | 4964 STARR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 29680613 | ADVANCE INDUSTRIAL GROUP LLC | 1765 TOBACCO ROAD | | | | AUGUSTA | GA | 30906 | |
| 29680614 | ADVANCE SERVICES, INC | PO BOX 30196 | | | | OMAHA | NE | 68103-1296 | |
| 29680615 | ADVANCE STORAGE PRODUCTS | 15302 PIPELINE LANE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 29680616 | ADVANCE TRAINING LLC | 7265 CRESTWOOD | | | | JENISON | MI | 49428-8956 | |
| 29680617 | ADVANCED CARPET CLEANING | 2615 STONEGATE DR | | | | GREEN BAY | WI | 54313 | |
| 29680619 | ADVANCED FIRE A CERTASITE COMPANY | 210A WEST DR | | | | INDIANAPOLIS | IN | 46204 | |
| 29704993 | ADVANCED MAINTENANCE | 1555 S COMMERCIAL ST | | | | NEENAH | WI | 54956 | |
| 29704996 | ADVANCED WIRELESS COMMUNICATIONS | LOCKBOX #178 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 29704998 | ADVANTAGE WATER CONDITIONING | 5348 VICTORY DR. | STE B | | | INDIANAPOLIS | IN | 46203 | |
| 29704999 | ADWINI POKU, OSEI BONSU | ADDRESS ON FILE | | | | | | | |
| 29705001 | AEGIS ENVIRONMENTAL, INC. | 1013 NORTH BLUFF ROAD | | | | GREENWOOD | IN | 46142 | |
| 29703050 | AEP ENERGY | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 29705004 | AEP ENERGY | PO BOX 6329 | | | | CAROL STREAM | IL | 60197 | |
| 29705005 | AERO RUBBER COMPANY, INC. | 8100 W. 185TH ST. | | | | TINLEY PARK | IL | 60487 | |
| 29680620 | AEROMAT PLASTICS | 801 E. CLIFF ROAD | SUITE #104 | | | BURNSVILLE | MN | 55337-1534 | |
| 29680622 | AEROTEK ULC | B-350 BURNHAMTHORPE RD W | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| 29680624 | AESCHLIMAN, EARL | ADDRESS ON FILE | | | | | | | |
| 29680625 | AFA SYSTEMS LTD. | 8 TILBURY COURT | | | | BRAMPTON | ON | L6T 3T4 | CANADA |
| 29680626 | AFCO | 5121 COFFEY AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 29680629 | AFFUL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29680630 | AGADO, ADRIAN CESARIO | ADDRESS ON FILE | | | | | | | |
| 29680631 | AGAPIOU, CAMDEN | ADDRESS ON FILE | | | | | | | |
| 29704447 | AGAPIOU, TRACE | ADDRESS ON FILE | | | | | | | |
| 29704448 | AGAPIOU, TYLER | ADDRESS ON FILE | | | | | | | |
| 29704449 | AGBEJULE, ADENIYI A | ADDRESS ON FILE | | | | | | | |
| 29704451 | AGENAT, ERLINE | ADDRESS ON FILE | | | | | | | |
| 29704452 | AGENCY EMPLOYMENT SERVICES 2019 LTD | 120 1315 BISHOP ST N | | | | CAMBRIDGE | ON | N1R 6Z2 | CANADA |
| 29704453 | AGGIES, INC. | 107 SERGEANT SQUARE DR. | | | | SERGEANT BLUFF | IA | 51054 | |
| 29704454 | AGGREKO, LLC | POBOX 972562 | | | | DALLAS | TX | 75397-2562 | |
| 29704455 | AGILIX SOLUTIONS | P.O. BOX 955722 | | | | ST. LOUIS | MO | 63195-5722 | |
| 29704456 | AGNEW, MYLES DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29704457 | AGOMESSOU, ZINSOU ATSU | ADDRESS ON FILE | | | | | | | |
| 29704458 | AG-PRO OHIO LLC | PO BOX 95 | | | | BOSTON | GA | 31626 | |
| 29680632 | AGRIDIENT | 28580 ORCHARD LAKE RD #205 | | | | FARMINGTON HILLS | MI | 48334 | |
| 29680635 | AGUADO ALMANZA, SAUL | ADDRESS ON FILE | | | | | | | |
| 29680636 | AGUADO VAZQUEZ, ALMA DELIA | ADDRESS ON FILE | | | | | | | |
| 29680637 | AGUAYO, ANGELITA L | ADDRESS ON FILE | | | | | | | |
| 29680638 | AGUDELO PEREZ, JOSE JULIAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 5 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680639 | AGUERO CABRERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29680640 | AGUERO CARNESOLTA, YAIDENSON | ADDRESS ON FILE | | | | | | | |
| 29680641 | AGUERO, EVELYNA M | ADDRESS ON FILE | | | | | | | |
| 29680642 | AGUIAR, EMELY LISBETH | ADDRESS ON FILE | | | | | | | |
| 29704136 | AGUILAR CARREON, ALESSANDRI | ADDRESS ON FILE | | | | | | | |
| 29704137 | AGUILAR DE ALEJANDRE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 29704138 | AGUILAR ESCOBEDO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29704139 | AGUILAR GORDILLO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 29704140 | AGUILAR JIMENEZ, JEAN LUIS | ADDRESS ON FILE | | | | | | | |
| 29704141 | AGUILAR SIFONTES, ENGELS J | ADDRESS ON FILE | | | | | | | |
| 29704142 | AGUILAR TORRES, EVERARDO | ADDRESS ON FILE | | | | | | | |
| 29704143 | AGUILAR VILLANUEVA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 29704144 | AGUILAR YAKIS, EBER LUIS | ADDRESS ON FILE | | | | | | | |
| 29704145 | AGUILAR, ALMA V | ADDRESS ON FILE | | | | | | | |
| 29704146 | AGUILAR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29704147 | AGUILAR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29680643 | AGUILAR, DAVID | ADDRESS ON FILE | | | | | | | |
| 29680644 | AGUILAR, DENNISE ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29680645 | AGUILAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29680646 | AGUILAR, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 29680647 | AGUILAR, GENNY | ADDRESS ON FILE | | | | | | | |
| 29680648 | AGUILAR, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 29680649 | AGUILAR, KAREN YOLIBETH | ADDRESS ON FILE | | | | | | | |
| 29680650 | AGUILAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29680651 | AGUILAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29680652 | AGUILAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29680653 | AGUILAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29680654 | AGUILAR, MARLON ESTUARDO | ADDRESS ON FILE | | | | | | | |
| 29680655 | AGUILAR, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29680656 | AGUILAR, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29680657 | AGUILAR, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 29680658 | AGUILAR, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29680659 | AGUILAR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29680660 | AGUILAR, YADIRA NATALI | ADDRESS ON FILE | | | | | | | |
| 29680661 | AGUILAR, YURAI | ADDRESS ON FILE | | | | | | | |
| 29680662 | AGUILAR-DE-LOPEZ, MA VUBERTINA | ADDRESS ON FILE | | | | | | | |
| 29680663 | AGUILERA CARRERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 29680664 | AGUILERA RAMIREZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 29680665 | AGUILERA, JOSEFINA MACIAS | ADDRESS ON FILE | | | | | | | |
| 29680666 | AGUILERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 29680667 | AGUILERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29680668 | AGUILERA, SANTA | ADDRESS ON FILE | | | | | | | |
| 29680669 | AGUILERA-SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29680670 | AGUILERA-SOTO, STACIE | ADDRESS ON FILE | | | | | | | |
| 29680671 | AGUIN PIREZ, ALBANI | ADDRESS ON FILE | | | | | | | |
| 29680672 | AGUIRRE CARRERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 29680673 | AGUIRRE CERDA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29680674 | AGUIRRE CHAVEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| 29680675 | AGUIRRE JIMENEZ, CESAR AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 29680676 | AGUIRRE MENDOZA, MANUEL FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29705006 | AGUIRRE PORRAS, KAROLAY XIOMARA | ADDRESS ON FILE | | | | | | | |
| 29705007 | AGUIRRE REYES, GENARO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705008 | AGUIRRE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29705009 | AGUIRRE, CLARA | ADDRESS ON FILE | | | | | | | |
| 29705010 | AGUIRRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705011 | AGUIRRE, ELSA | ADDRESS ON FILE | | | | | | | |
| 29705012 | AGUIRRE, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29705013 | AGUIRRE, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 29705014 | AGUIRRE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29705015 | AGUIRRE, NORMA CELESTE | ADDRESS ON FILE | | | | | | | |
| 29705016 | AGUSA INC | 1055 S 19TH AVENUE | | | | LEMOORE | CA | 93245-9747 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 6 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705017 | AGUSTIN PEREZ, MODESTO DAVID | ADDRESS ON FILE | | | | | | | |
| 29680677 | AGYEMAN, GEORGE SEREBOUR | ADDRESS ON FILE | | | | | | | |
| 29680678 | AGYEMANG, AARON | ADDRESS ON FILE | | | | | | | |
| 29680679 | AGYEMANG, OSEI K | ADDRESS ON FILE | | | | | | | |
| 29680680 | AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD | | | | REXDALE | ON | M9W 5S6 | CANADA |
| 29680681 | AHERN RENTALS INC | POBOX 271390 | | | | LAS VEGAS | NV | 89127-1390 | |
| 29680682 | AHLERS, VANESSA K | ADDRESS ON FILE | | | | | | | |
| 29680683 | AHMAD, BASHER REFA MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 29680684 | AHMED, ABDULKADIR | ADDRESS ON FILE | | | | | | | |
| 29680685 | AHMED, ABDULKADIR A. | ADDRESS ON FILE | | | | | | | |
| 29680686 | AHMED, AWEYS ABDI | ADDRESS ON FILE | | | | | | | |
| 29680687 | AHMED, IMADELDIN | ADDRESS ON FILE | | | | | | | |
| 29705019 | AHMED, MARIE-SOPHIE | ADDRESS ON FILE | | | | | | | |
| 29705020 | AHMED, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29705021 | AHMED, SALIM | ADDRESS ON FILE | | | | | | | |
| 29705024 | AHMED, SHUAIB A | ADDRESS ON FILE | | | | | | | |
| 29705025 | AHMED, TANVEER | ADDRESS ON FILE | | | | | | | |
| 29705027 | AHO, PAULA | ADDRESS ON FILE | | | | | | | |
| 29704486 | AHOLD C/O ADUSA DIST EL PASO | 2110 EXECUTIVE DR | | | | SALISBURY | NC | 28147 | |
| 29705028 | AHRENDT, TONIA | ADDRESS ON FILE | | | | | | | |
| 29705029 | AIB INTERNATIONAL | P.O. BOX 955665 | | | | ST LOUIS | MO | 63195-5665 | |
| 29791623 | AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BLVD | STE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| 29680689 | AILON MENDOZA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29680691 | AIME, FEL BIEN | ADDRESS ON FILE | | | | | | | |
| 29680692 | AINAB, HANAD GULLET-MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 29680693 | AINOO, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 29680694 | AINSLEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 29680695 | AIR APPLICATIONS INC. | 101 E CARMEL DR | STE 230 | | | CARMEL | IN | 46032 | |
| 29680697 | AIR FILTER SUPTERSTORE | 3825 E LANARK ST | SUITE 100 | | | MERIDIAN | ID | 83642 | |
| 29680698 | AIR FILTERS INC | 3920 INDUSTRY AVE | | | | RICHMOND | VA | 23234 | |
| 29680700 | AIR LIQUIDE CANADA INC | PO BOX 6789 | | | | MONTREAL | QC | H3C 4J5 | CANADA |
| 29680701 | AIR PRODUCTS AND CHEMICALS, INC. | P.O. BOX 71200 | MAIL CODE:5701 | | | CHARLOTTE | NC | 28272-1200 | |
| 29680702 | AIR TECHNOLOGIES | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| 29680703 | AIR VAN MOVING | NIELSON TRANSFER AND STORAGE | 3340 S. DENVER WAY | | | BOISE | ID | 83705 | |
| 29738069 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 29680707 | AIR-LAKE MACHINE & MANUFACTURING IN | 21710 GRENADA AVE | | | | LAKEVILLE | MN | 55044 | |
| 29680709 | AIRLIFT USA INC | 11099 S. LA CIENEGA BLVD | SUITE 151 | | | LOS ANGELES | CA | 90045 | |
| 29791624 | AIRWAYS SYSTEM INC | 62 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29680710 | AISEK, BENJAMIN RYAN | ADDRESS ON FILE | | | | | | | |
| 29680712 | AITEE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29680713 | AJAX EQUIPMENT LTD | MILTON WORKS MULE ST. | | | | BOLTON | | BL2 2AR | UNITED KINGDOM |
| 29680714 | AJAYI, KOLADE JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29680715 | AJIBADE, ADEWONUOLA | ADDRESS ON FILE | | | | | | | |
| 29680717 | AJMERI, ANWARHUSAIN R | ADDRESS ON FILE | | | | | | | |
| 29680718 | AJMERI, HASHRAT | ADDRESS ON FILE | | | | | | | |
| 29680719 | AJMERI, SABANABANU S | ADDRESS ON FILE | | | | | | | |
| 29680720 | AJPOP CHAMORRO, MARIA CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 29705030 | AJUNGO, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 29705031 | AJW SUPPLIES INC. | PO BOX 352 | | | | SUNBURY | OH | 43074 | |
| 29705032 | AKAKAS, ABDELALI | ADDRESS ON FILE | | | | | | | |
| 29705033 | AKANDA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29705034 | AKAPO, PRINCE S | ADDRESS ON FILE | | | | | | | |
| 29705035 | AKBAR, AFZAL | ADDRESS ON FILE | | | | | | | |
| 29705036 | AKHLAS, AHSAN | ADDRESS ON FILE | | | | | | | |
| 29705038 | AKINS, JASON SCOTT | ADDRESS ON FILE | | | | | | | |
| 29705039 | AKINS, MONTERIUS | ADDRESS ON FILE | | | | | | | |
| 29705040 | AKINS, TRACY | ADDRESS ON FILE | | | | | | | |
| 29705041 | AKINTUNDE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29680723 | AKITARO, KINSAE | ADDRESS ON FILE | | | | | | | |
| 29680724 | AKOK, JAMES DHIEU | ADDRESS ON FILE | | | | | | | |
| 29680725 | AKON LLC | CURTAIN AND DIVIDER DIVISION | 230 S. 3RD ST. | | | FERNANDINA BEACH | FL | 32034 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 7 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680726 | AKRAMI, MOHAMMAD REZA | ADDRESS ON FILE | | | | | | | |
| 29680727 | AKWAMBA, CESAR | ADDRESS ON FILE | | | | | | | |
| 29680728 | AL BAYATI, HATEM RAAD | ADDRESS ON FILE | | | | | | | |
| 29680729 | A-L EQUIPMENT CO. | 355 WINDY POINT DR. | | | | GLENDALE HEIGHTS | IL | 60139-3084 | |
| 29680730 | ALI JADER, ALI | ADDRESS ON FILE | | | | | | | |
| 29680731 | ALA CONSULTING GROUP | 30870 FALKIRK DRIVE | | | | WESTLAKE | OH | 44145 | |
| 29704367 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36130 | |
| 29704366 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327444 | | | | MONTGOMERY | AL | 36132-7444 | |
| 29703123 | ALABAMA DEPT OF REVENUE | 50 NORTH RIPLEY STREET | | | | MONTGOMERY | AL | 36132 | |
| 29680735 | ALABRE, GINETTE | ADDRESS ON FILE | | | | | | | |
| 29680736 | ALABRE, JEAN | ADDRESS ON FILE | | | | | | | |
| 29680737 | ALABRE, LUCKNOLD | ADDRESS ON FILE | | | | | | | |
| 29680738 | ALABRE, ZACHARIE | ADDRESS ON FILE | | | | | | | |
| 29680739 | ALADDIN BAKERS | 240 25TH STREET | | | | BROOKLYN | NY | 11232 | |
| 29680740 | ALADJI, KEBE | ADDRESS ON FILE | | | | | | | |
| 29680741 | ALAFA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 29680742 | ALAMO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| 29680743 | ALAMO, DARGENIS | ADDRESS ON FILE | | | | | | | |
| 29680744 | ALAMO, SULLYANN | ADDRESS ON FILE | | | | | | | |
| 29680745 | ALANIS SANTOS, DANIA | ADDRESS ON FILE | | | | | | | |
| 29680746 | ALANIS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29680747 | ALANIZ PEREZ, GELACIO | ADDRESS ON FILE | | | | | | | |
| 29680749 | ALARCON NARANJO, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29680750 | ALARCON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29680751 | ALARCON, BISMARK SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29680752 | ALARCON, RAUL EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 29791625 | ALATRADE FOODS | 1287 WAGNER DR | | | | BAAZ | AL | 35957 | |
| 29680754 | ALAVEZ, CLEOTILDE R | ADDRESS ON FILE | | | | | | | |
| 29680755 | ALAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29680756 | ALAVEZ, ERIC ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29680757 | ALAVEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 29680758 | ALAVEZ, OSERIG | ADDRESS ON FILE | | | | | | | |
| 29680759 | ALBA ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29680760 | ALBA, AMAURI | ADDRESS ON FILE | | | | | | | |
| 29680761 | ALBA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29680762 | ALBA, YOANNE | ADDRESS ON FILE | | | | | | | |
| 29680764 | ALBARRAN OVIEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29680765 | ALBAVERA, SERGIO IVAN | ADDRESS ON FILE | | | | | | | |
| 29680767 | ALBERDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29680768 | ALBERT, UCHENNA JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29680769 | ALBERTSEN, JULIE R | ADDRESS ON FILE | | | | | | | |
| 29680770 | ALBERTSONS COMPANIES, INC | PO BOX 742382 | | | | LOS ANGELES | CA | 90074-2382 | |
| 29704487 | ALBERTSONS DCS | 250 PARKCENTER BLVD | | | | BOISE | ID | 83706 | |
| 29680771 | ALBINIAK, MARK D | ADDRESS ON FILE | | | | | | | |
| 29680772 | ALBINO, BRYAN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29680773 | ALBORNOZ, EDERSON JESUS | ADDRESS ON FILE | | | | | | | |
| 29680774 | ALBORNOZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29680775 | ALBRIGHT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29680776 | ALBRIGHT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29680777 | ALBRIGHT, TERRI LYNN | ADDRESS ON FILE | | | | | | | |
| 29680778 | ALCALA MANZANO, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29704690 | ALCALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29704691 | ALCALDE DIAZ, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 29704692 | ALCANTAR DE ZAVALA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29704693 | ALCANTAR VALDEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 29704694 | ALCANTAR, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29704695 | ALCANTARA OVIEDO, JULIO SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29704696 | ALCANTARA, ESMERALDA ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29704697 | ALCANTARA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29704698 | ALCARAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29704699 | ALCAZAR OCAMPO, FLOR YAZMIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 8 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704700 | ALCENAT, ORIOL | ADDRESS ON FILE | | | | | | | |
| 29704701 | ALCHEMY SYSTEMS L.P. | 5301 RIATA PARK COURT | | | | AUSTIN | TX | 78727 | |
| 29680779 | ALCIBAR, ISACK | ADDRESS ON FILE | | | | | | | |
| 29680780 | ALCINEUS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29680781 | ALCIUS, PINNA-VELLO | ADDRESS ON FILE | | | | | | | |
| 29680782 | ALDAMA CONTRERAS, MAITELY | ADDRESS ON FILE | | | | | | | |
| 29680783 | ALDAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29680784 | ALDAN, PERRY | ADDRESS ON FILE | | | | | | | |
| 29680785 | ALDANA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29680786 | ALDANA, JOSE RAMÓN | ADDRESS ON FILE | | | | | | | |
| 29680787 | ALDANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29680788 | ALDANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 29680789 | ALDANA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29680790 | ALDEN, STEPHEN MARK | ADDRESS ON FILE | | | | | | | |
| 29680791 | ALDEN, TARAN DEAN | ADDRESS ON FILE | | | | | | | |
| 29680792 | ALDEN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29680793 | ALDERSON, DONTAE JAMES | ADDRESS ON FILE | | | | | | | |
| 29704488 | ALDI, INC | 1200 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 29680794 | ALDRICH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29680795 | ALDRICH, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 29680796 | ALDRICH, TRACEY | ADDRESS ON FILE | | | | | | | |
| 29680797 | ALDRIDGE, WALTER LAMONT | ADDRESS ON FILE | | | | | | | |
| 29680798 | ALEGRIA SUAREZ, DARWIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29680799 | ALEJANDRE ARREOLA, MA JESUS | ADDRESS ON FILE | | | | | | | |
| 29680800 | ALEJANDRE, MATHEW | ADDRESS ON FILE | | | | | | | |
| 29680801 | ALEJANDRO-ROHENA, LUIS OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29680802 | ALEJO AGUILAR, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29680803 | ALEJO MAICAN, LUIS ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29680804 | ALEJO NAVA, IRMA A | ADDRESS ON FILE | | | | | | | |
| 29680805 | ALEMAN CASTRO, NORIS | ADDRESS ON FILE | | | | | | | |
| 29680806 | ALEMAN FRIAS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 29680807 | ALEMAN GUTIERREZ, LUCINA | ADDRESS ON FILE | | | | | | | |
| 29680808 | ALEMAN SANTIAGO, ROGER | ADDRESS ON FILE | | | | | | | |
| 29680809 | ALEMAN, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 29680810 | ALEMAN, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29680811 | ALEMAN, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29680812 | ALEMAYEWU, ZEWUDU B | ADDRESS ON FILE | | | | | | | |
| 29680814 | ALENCASTER, DIANNE | ADDRESS ON FILE | | | | | | | |
| 29680815 | ALEQUIN, LEGNALIZ | ADDRESS ON FILE | | | | | | | |
| 29680816 | ALERT SAFETY PRODUCTS, INC. | 11435A WILLIAMSON ROAD | | | | CINCINNATI | OH | 45241 | |
| 29680820 | ALEXANDER EQUIPMENT RENTAL INC | 1511 COMMERCE DRIVE | | | | BOURBONNAIS | IL | 60914 | |
| 29680821 | ALEXANDER, BRADLEY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29680822 | ALEXANDER, BRUCE LEE | ADDRESS ON FILE | | | | | | | |
| 29680823 | ALEXANDER, CATHREEN | ADDRESS ON FILE | | | | | | | |
| 29680824 | ALEXANDER, CORY JAMES | ADDRESS ON FILE | | | | | | | |
| 29680825 | ALEXANDER, DARVEL J | ADDRESS ON FILE | | | | | | | |
| 29680826 | ALEXANDER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 29680827 | ALEXANDER, DUSTIN J | ADDRESS ON FILE | | | | | | | |
| 29680828 | ALEXANDER, ELIPI | ADDRESS ON FILE | | | | | | | |
| 29680829 | ALEXANDER, ELIZABETH FAY | ADDRESS ON FILE | | | | | | | |
| 29680830 | ALEXANDER, FAVORY | ADDRESS ON FILE | | | | | | | |
| 29680831 | ALEXANDER, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 29680833 | ALEXANDER, JONAS MALIK | ADDRESS ON FILE | | | | | | | |
| 29680833 | ALEXANDER, MASON J | ADDRESS ON FILE | | | | | | | |
| 29680834 | ALEXANDER, RENICIA M | ADDRESS ON FILE | | | | | | | |
| 29705042 | ALEXANDER, ROBERT F. | ADDRESS ON FILE | | | | | | | |
| 29705043 | ALEXANDER-WILLIAMS, KAYLIN TE-CHELL | ADDRESS ON FILE | | | | | | | |
| 29705044 | ALEXANDRE, GERISMA | ADDRESS ON FILE | | | | | | | |
| 29705045 | ALEXANDRE, JEANNESE | ADDRESS ON FILE | | | | | | | |
| 29705046 | ALEXANDRE, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 29705047 | ALEXIS EXHIBITS | 825 LEONA STREET | | | | ELYRIA | OH | 44035 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 9 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705048 | ALEXIS, JOHN BEKER | ADDRESS ON FILE | | | | | | | |
| 29705049 | ALEXIS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 29705050 | ALEXIS, NELSON | ADDRESS ON FILE | | | | | | | |
| 29705051 | ALEXIS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29705052 | ALEXIS, ROSEMENE | ADDRESS ON FILE | | | | | | | |
| 29705053 | ALEXIS, VIERGEMENE | ADDRESS ON FILE | | | | | | | |
| 29680835 | ALFANO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29680836 | ALFAQUE, PIETSON | ADDRESS ON FILE | | | | | | | |
| 29680837 | ALFARO AGUILERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29680838 | ALFARO GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29680839 | ALFARO PAGLIARA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29680840 | ALFARO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29680841 | ALFARO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29680842 | ALFARO, MADISYN | ADDRESS ON FILE | | | | | | | |
| 29680843 | ALFARO, ROBERT JADRIEN | ADDRESS ON FILE | | | | | | | |
| 29680844 | ALFEREZ DE TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29680845 | ALFONS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29705054 | ALFONSO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705055 | ALFONSO RODRIGUEZ, NELYS | ADDRESS ON FILE | | | | | | | |
| 29705056 | ALFORD, DONALD J | ADDRESS ON FILE | | | | | | | |
| 29705057 | ALFORD, JASON | ADDRESS ON FILE | | | | | | | |
| 29705058 | ALFORD, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705059 | ALFRED, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29705060 | ALFRED, JACQUELINE K | ADDRESS ON FILE | | | | | | | |
| 29705061 | ALFRED, WENDY | ADDRESS ON FILE | | | | | | | |
| 29705062 | ALFRED, WOODSON | ADDRESS ON FILE | | | | | | | |
| 29705063 | ALGAHIM, SHAWKY | ADDRESS ON FILE | | | | | | | |
| 29705064 | ALHAJRI, ISAIAH L | ADDRESS ON FILE | | | | | | | |
| 29705065 | AL-HAJRI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 29680846 | ALHAMOUD, HUSSAIN | ADDRESS ON FILE | | | | | | | |
| 29680847 | ALHASWA, RAAID | ADDRESS ON FILE | | | | | | | |
| 29680848 | ALHASWE, OMAR | ADDRESS ON FILE | | | | | | | |
| 29680849 | ALI, ABDI SEID | ADDRESS ON FILE | | | | | | | |
| 29680850 | ALI, ALI FUAD | ADDRESS ON FILE | | | | | | | |
| 29680851 | ALI, HOWIDA | ADDRESS ON FILE | | | | | | | |
| 29680852 | ALI, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 29680854 | ALI, RAMADHAN | ADDRESS ON FILE | | | | | | | |
| 29680855 | ALI, RAMAZAN | ADDRESS ON FILE | | | | | | | |
| 29680856 | ALI, SAHAR HASSAN ELHAG | ADDRESS ON FILE | | | | | | | |
| 29705067 | ALIAGA CRESPO, ELENA | ADDRESS ON FILE | | | | | | | |
| 29705068 | ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29705069 | ALICEA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29705070 | ALICEA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 29705071 | ALIGHT SOLUTIONS LLC | P.O. BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| 29710061 | ALIMENTOS BENEFITS SA DE CV | CALZADA SAN BARTOLO NAUCALPAN, NÚMERO 360 | COLONIA ARGENTINA PONIENTE | ALCALDÍA MIGUEL HIDALGO | | CIUDAD DE MÉXICO | | 11230 | MEXICO |
| 29704489 | ALIMENTOS BOLONIA S.A. DE C.V. (PP) | SAN JUAN DE LOS LAGOS 2 | VALLARTA PONIENTE | | | GUADALAJARA, JALISCO | | 44110 | MEXICO |
| 29705072 | ALISHAQI, OMAR | ADDRESS ON FILE | | | | | | | |
| 29705074 | ALISKOVIC, EMINA | ADDRESS ON FILE | | | | | | | |
| 29705073 | ALISKOVIC, EMINA | ADDRESS ON FILE | | | | | | | |
| 29705075 | ALITEK | 19627 I-45 | | | | SPRING | TX | 77388 | |
| 29705076 | ALIZO MATOS, DAYAN J | ADDRESS ON FILE | | | | | | | |
| 29705077 | ALKEMA, ANDREW JAMES | ADDRESS ON FILE | | | | | | | |
| 29680857 | ALL ABOUT PERSONNEL | 1645 WEST IRVING PARK ROAD | STE 203 | | | HANOVER PARK | IL | 60133 | |
| 29680858 | ALL AMERICAN RELOCATION INC. | P.O. BOX 14906 | | | | RALEIGH | NC | 27620 | |
| 29680859 | ALL CLEAN CHEM DRY | P.O. BOX 1338 | | | | WINCHESTER | VA | 22604 | |
| 29680862 | ALL GOLD IMPORTS INC | 4255 14TH AVE | | | | MARKHAM | ON | L3R 0J2 | CANADA |
| 29680863 | ALL OHIO - AIR FILTER SALES & | 1195 EAST 5TH AVE | | | | COLUMBUS | OH | 43219 | |
| 29680864 | ALL SEASONS UNIFORMS | 1320 ZIMMERMAN RD | | | | WOODSTOCK | IL | 60098 | |
| 29680867 | ALLAMONG, DAVID IAN | ADDRESS ON FILE | | | | | | | |
| 29704345 | ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 10 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704346 | ALLEN FISCHER | ADDRESS ON FILE | | | | | | | |
| 29704348 | ALLEN WILSON | ADDRESS ON FILE | | | | | | | |
| 29704349 | ALLEN WILSON (BLOCKED) | ADDRESS ON FILE | | | | | | | |
| 29704350 | ALLEN, BRIAN P | ADDRESS ON FILE | | | | | | | |
| 29704351 | ALLEN, BRIAN S | ADDRESS ON FILE | | | | | | | |
| 29704352 | ALLEN, CARSON | ADDRESS ON FILE | | | | | | | |
| 29704353 | ALLEN, DANIEL MAURICE | ADDRESS ON FILE | | | | | | | |
| 29704354 | ALLEN, DANIEL W | ADDRESS ON FILE | | | | | | | |
| 29704355 | ALLEN, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29704356 | ALLEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29680869 | ALLEN, DEBORAH ANN | ADDRESS ON FILE | | | | | | | |
| 29680870 | ALLEN, DECARLOS | ADDRESS ON FILE | | | | | | | |
| 29680871 | ALLEN, EDWIN ANDREWS | ADDRESS ON FILE | | | | | | | |
| 29680872 | ALLEN, ERIC LANCE | ADDRESS ON FILE | | | | | | | |
| 29680873 | ALLEN, ERVIN COURTNEY | ADDRESS ON FILE | | | | | | | |
| 29680875 | ALLEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29680874 | ALLEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29680876 | ALLEN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29680877 | ALLEN, JEREMY D | ADDRESS ON FILE | | | | | | | |
| 29680878 | ALLEN, JODI M | ADDRESS ON FILE | | | | | | | |
| 29680879 | ALLEN, KEVIN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29680880 | ALLEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29680881 | ALLEN, MAURICE ANTWON | ADDRESS ON FILE | | | | | | | |
| 29680882 | ALLEN, PHILLIP D | ADDRESS ON FILE | | | | | | | |
| 29680883 | ALLEN, ROBIN LORRAINE | ADDRESS ON FILE | | | | | | | |
| 29680884 | ALLEN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29680886 | ALLEN, SHADA | ADDRESS ON FILE | | | | | | | |
| 29680887 | ALLEN, SHERMIA | ADDRESS ON FILE | | | | | | | |
| 29680888 | ALLEN, TYREE | ADDRESS ON FILE | | | | | | | |
| 29680889 | ALLEN, VICKI LOUISE | ADDRESS ON FILE | | | | | | | |
| 29680890 | ALLEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29680891 | ALLEN, WILLIAM DENNIS | ADDRESS ON FILE | | | | | | | |
| 29680893 | ALLER, KELLY | ADDRESS ON FILE | | | | | | | |
| 29680894 | ALLERDING, CLAYTON RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29680895 | ALLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29680897 | ALL-FILL INC | 418 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| 29680898 | ALLGOOD, RYAN | ADDRESS ON FILE | | | | | | | |
| 29680899 | ALLIANCE CALIBRATION | P.O. BOX 62747 | | | | CINCINNATI | OH | 45262 | |
| 29680900 | ALLIANCE CREATIVE GROUP (BLOCKED) | 160B WINDSOR DRIVE | | | | EAST DUNDEE | IL | 60118 | |
| 29703045 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 100 NORTHPOINT CENTER | STE 320 | | | ALPHARETTA | GA | 30022 | |
| 29680903 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 28 LIBERTY STREET, 24TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 29704833 | ALLIANZ UNDERWRITERS INSURANCE COMPANY | 1 PROGRESS POINT PKWY | STE 200 | | | O FALLON | MO | 63368 | |
| 29680904 | ALLIED NETWORK TECHNOLOGIES | 217 EAST ST | | | | KINGSTON | IL | 60145 | |
| 29680905 | ALLIED SEALS INC | 137 DONALD LN | | | | JOHNSTOWN | PA | 15904 | |
| 29680906 | ALLIED SUPPLY CO. | PO BOX 933186 | | | | CLEVELAND | OH | 44193 | |
| 29680907 | ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 | | | | PHILADELPHIA | PA | 19182-8854 | |
| 29680908 | ALLIED UNIVERSAL TECHNOLOGY SERVICES | PO BOX 2000906 | | | | DALLAS | TX | 75320-0906 | |
| 29680909 | ALLISON, DONALD C | ADDRESS ON FILE | | | | | | | |
| 29680911 | ALLISON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29680913 | ALLPHIN, JERRILYN | ADDRESS ON FILE | | | | | | | |
| 29680914 | ALLSUP, JOSEPH HENRY | ADDRESS ON FILE | | | | | | | |
| 29680915 | ALLSUP, RHONDA DIANA | ADDRESS ON FILE | | | | | | | |
| 29680918 | ALM POSITIONERS, INC. | 8080 CENTENNIAL EXPRESSWAY | | | | ROCK ISLAND | IL | 61201 | |
| 29680919 | ALMANZA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29680920 | ALMANZA III, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29680921 | ALMANZA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29680922 | ALMANZA, OLIVERIO | ADDRESS ON FILE | | | | | | | |
| 29680923 | ALMANZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 29680924 | ALMANZA, SARA | ADDRESS ON FILE | | | | | | | |
| 29680925 | ALMANZAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29680926 | ALMARAZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680927 | ALMARAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29680928 | ALMARAZ, FAUSTINO JAUREGUI | ADDRESS ON FILE | | | | | | | |
| 29680929 | ALMARAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29680930 | ALMARAZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29680931 | ALMARU, RAMI N | ADDRESS ON FILE | | | | | | | |
| 29680932 | ALMAYO, TEDDY TESFAY | ADDRESS ON FILE | | | | | | | |
| 29680933 | ALMEIDA BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29680934 | ALMEIDA, HUMBERTO XAVIER | ADDRESS ON FILE | | | | | | | |
| 29680935 | ALMODOVAR, FABIAN | ADDRESS ON FILE | | | | | | | |
| 29680936 | ALMODOVAR, JOSHUA MOISES | ADDRESS ON FILE | | | | | | | |
| 29680937 | ALMONACY, JEANINE | ADDRESS ON FILE | | | | | | | |
| 29680938 | ALMONORD, RENAND | ADDRESS ON FILE | | | | | | | |
| 29680939 | ALMONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29680940 | ALMOTE, SANTA | ADDRESS ON FILE | | | | | | | |
| 29680941 | ALMUNAYR, MOUAD | ADDRESS ON FILE | | | | | | | |
| 29680942 | ALOFIPO, MERESELEISA A | ADDRESS ON FILE | | | | | | | |
| 29680943 | ALOMIA, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 29680945 | ALONSO GARCIA, SAMIR | ADDRESS ON FILE | | | | | | | |
| 29680946 | ALONSO GONZALEZ, YASMANY | ADDRESS ON FILE | | | | | | | |
| 29680947 | ALONSO MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29680948 | ALONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29705078 | ALONSO-RAMIREZ, JJESUS | ADDRESS ON FILE | | | | | | | |
| 29705080 | ALONZO JUAREZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 29705081 | ALONZO RAMIREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 29705082 | ALONZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29705083 | ALOUIDOR, NADIA | ADDRESS ON FILE | | | | | | | |
| 29705084 | ALOVERA, DONALYN GARCESA | ADDRESS ON FILE | | | | | | | |
| 29705085 | ALPET, RENSLEEN | ADDRESS ON FILE | | | | | | | |
| 29705087 | ALPHA PACKAGING GROUP | 8606 SQUIRREL DR. | | | | SPRING GROVE | IL | 60081 | |
| 29680949 | ALPIZAR EVANGELISTA, REYNA | ADDRESS ON FILE | | | | | | | |
| 29680950 | ALQUAITY, ILYAS BINWAD | ADDRESS ON FILE | | | | | | | |
| 29680951 | ALQUAITY, ZAIN | ADDRESS ON FILE | | | | | | | |
| 29680953 | AL'S (SUPERMARKET) | 100 COMMERCE SQUARE | | | | MICHIGAN CITY | IN | 46360 | |
| 29680954 | ALSAEDI, SHYAMAA | ADDRESS ON FILE | | | | | | | |
| 29680955 | AL-SAMMARRAIE, RAMI | ADDRESS ON FILE | | | | | | | |
| 29680957 | ALSIP, ANDREW D | ADDRESS ON FILE | | | | | | | |
| 29680958 | ALSIP, JEFFERY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29680959 | ALT, ASHLEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29680960 | ALTA CONSTRUCTION EQUIPMENT ILLINOIS LLC | 29547 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29680961 | ALTA INDUSTRIAL EQUIPMENT | 25542 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 29680963 | ALTAMIRANO GRAJALES, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 29680964 | ALTECA LABORATORIES | 731 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| 29680965 | ALTERNATIVE HOSE INC | 20 N 48TH AVE | | | | PHOENIX | AZ | 85043 | |
| 29680967 | ALTHEA BROWN TAX COLLECTOR | 222 N ROSINA AVE | | | | SOMERSET | PA | 15501 | |
| 29680966 | ALTHEA BROWN TAX COLLECTOR | 222 N. ROSINA AVE., PO BOX 936 | | | | SOMERSET | PA | 15501 | |
| 29709971 | ALTHEA BROWN TAX COLLECTOR | PO BOX 936 | | | | SOMERSET | PA | 15501 | |
| 29680968 | ALTIDOR, HUBERT | ADDRESS ON FILE | | | | | | | |
| 29680969 | ALTIDOR, MARIE MONISE | ADDRESS ON FILE | | | | | | | |
| 29680970 | ALTIDOR, WEECKLY | ADDRESS ON FILE | | | | | | | |
| 29680971 | ALTINE, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 29680972 | ALTOBELLI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29680973 | ALTUVE CALZADILLA, HUGO R | ADDRESS ON FILE | | | | | | | |
| 29680974 | ALTUVENESTRADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29680975 | ALTUZAR, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| 29680976 | ALUM-A-LIFT, INC. | 13941 VETERANS MEMORIAL HWY | | | | WINSTON | GA | 30187 | |
| 29680977 | ALUNGAPARAMBIL SAJI, SIJI | ADDRESS ON FILE | | | | | | | |
| 29680978 | ALUNGAPARAMBIL SIVAN, SATHEESAN | ADDRESS ON FILE | | | | | | | |
| 29680979 | ALUNGAPARAMBIL, RAJITHA SATHEESAN | ADDRESS ON FILE | | | | | | | |
| 29680980 | ALVARADO GONZALEZ, JENIFER CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29680981 | ALVARADO GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29680982 | ALVARADO LERMA, IRMA LIDIA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 12 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705090 | ALVARADO MORENO, SAMUEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29705091 | ALVARADO ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 29705092 | ALVARADO SOTO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 29705093 | ALVARADO, ADAM | ADDRESS ON FILE | | | | | | | |
| 29705094 | ALVARADO, APRIL | ADDRESS ON FILE | | | | | | | |
| 29705095 | ALVARADO, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 29705096 | ALVARADO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29705097 | ALVARADO, DAISSY V | ADDRESS ON FILE | | | | | | | |
| 29705098 | ALVARADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705099 | ALVARADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29705100 | ALVARADO, GUADALUPE M | ADDRESS ON FILE | | | | | | | |
| 29705101 | ALVARADO, HERMINIA LYNN | ADDRESS ON FILE | | | | | | | |
| 29680983 | ALVARADO, IRENE | ADDRESS ON FILE | | | | | | | |
| 29680984 | ALVARADO, JESUS CHUY | ADDRESS ON FILE | | | | | | | |
| 29680985 | ALVARADO, JEYDI JURIELKA | ADDRESS ON FILE | | | | | | | |
| 29680986 | ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29680987 | ALVARADO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 29680988 | ALVARADO, JOSE SILVA | ADDRESS ON FILE | | | | | | | |
| 29680989 | ALVARADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29680990 | ALVARADO, RUDY E | ADDRESS ON FILE | | | | | | | |
| 29680991 | ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29680992 | ALVARADO, VICTOR HUGO | ADDRESS ON FILE | | | | | | | |
| 29680993 | ALVARADO-JACOBO, FRANSISCA SUGEY | ADDRESS ON FILE | | | | | | | |
| 29703766 | ALVARDO REALEGENO, SANTOS ALVARDO | ADDRESS ON FILE | | | | | | | |
| 29703767 | ALVAREZ BELTRAN, JONATHAN SNEIDER | ADDRESS ON FILE | | | | | | | |
| 29703768 | ALVAREZ CASTRO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29703769 | ALVAREZ GRATEROL, GREIBER JOSE JOSE | ADDRESS ON FILE | | | | | | | |
| 29703770 | ALVAREZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 29703771 | ALVAREZ MIRANDA, HERICK LEMUEL | ADDRESS ON FILE | | | | | | | |
| 29703772 | ALVAREZ ONTIVEROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29703773 | ALVAREZ PAZ, YENIFER | ADDRESS ON FILE | | | | | | | |
| 29703774 | ALVAREZ RAIGOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29703775 | ALVAREZ REYES, SANDRA P | ADDRESS ON FILE | | | | | | | |
| 29703776 | ALVAREZ ROJAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29703777 | ALVAREZ ROMERO, MARIA JULIETA | ADDRESS ON FILE | | | | | | | |
| 29680994 | ALVAREZ TORREZ, EVELIA | ADDRESS ON FILE | | | | | | | |
| 29680995 | ALVAREZ TRINIDAD, PABLO | ADDRESS ON FILE | | | | | | | |
| 29680996 | ALVAREZ VELASQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29680997 | ALVAREZ VILLEGAS, ROSELIA | ADDRESS ON FILE | | | | | | | |
| 29680998 | ALVAREZ, ALERDILI | ADDRESS ON FILE | | | | | | | |
| 29680999 | ÁLVAREZ, CHELSEE NAYELI | ADDRESS ON FILE | | | | | | | |
| 29681000 | ALVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29681001 | ALVAREZ, CORINNA | ADDRESS ON FILE | | | | | | | |
| 29681002 | ALVAREZ, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 29681003 | ALVAREZ, JORGE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29681004 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29705102 | ALVAREZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29705103 | ALVAREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 29705104 | ALVAREZ, KEYLIN LIZETH | ADDRESS ON FILE | | | | | | | |
| 29705105 | ALVAREZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29705106 | ALVAREZ, LUCIO | ADDRESS ON FILE | | | | | | | |
| 29705107 | ALVAREZ, MA ESTER | ADDRESS ON FILE | | | | | | | |
| 29705108 | ALVAREZ, MARIANGEL ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29705109 | ALVAREZ, MARK | ADDRESS ON FILE | | | | | | | |
| 29705110 | ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 29705111 | ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29705112 | ALVAREZ, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29705113 | ALVAREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 29681005 | ALVAREZ, ROCHELLE M | ADDRESS ON FILE | | | | | | | |
| 29681006 | ALVAREZ, ROYSTER JAVIER | ADDRESS ON FILE | | | | | | | |
| 29681007 | ALVAREZ, SANTA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 13 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681008 | ALVAREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 29681009 | ALVAREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 29681010 | ALVAREZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 29681011 | ALVAREZ, XAVIER J. | ADDRESS ON FILE | | | | | | | |
| 29681012 | ALVAREZ-CLARA, ZEFERINO | ADDRESS ON FILE | | | | | | | |
| 29681013 | ALVES, ALVIN DUTTON | ADDRESS ON FILE | | | | | | | |
| 29681014 | ALVESTEFFER, CASSANDRA JEAN | ADDRESS ON FILE | | | | | | | |
| 29681015 | ALVINA SARMIENTO | ADDRESS ON FILE | | | | | | | |
| 29705114 | ALVINO, JUAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 29705115 | ALVITER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29705116 | ALZATE GIRALDO, SANDRA MILENA | ADDRESS ON FILE | | | | | | | |
| 29705117 | ALZATE, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29705118 | AMADO, HENRY | ADDRESS ON FILE | | | | | | | |
| 29705119 | AMADOR SANCHEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 29705120 | AMADOR, AILEMA | ADDRESS ON FILE | | | | | | | |
| 29705121 | AMADOR, AXEL SAUL | ADDRESS ON FILE | | | | | | | |
| 29705122 | AMADOR, HELEN | ADDRESS ON FILE | | | | | | | |
| 29705123 | AMADOR, JASON | ADDRESS ON FILE | | | | | | | |
| 29705124 | AMADOR, KAREN NAYIRIS | ADDRESS ON FILE | | | | | | | |
| 29705125 | AMAN, GAMACHU | ADDRESS ON FILE | | | | | | | |
| 29681016 | AMAN, RESHID N | ADDRESS ON FILE | | | | | | | |
| 29681017 | AMANDA STIPP | ADDRESS ON FILE | | | | | | | |
| 29681018 | AMARA, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 29681019 | AMARE, GIRUME T | ADDRESS ON FILE | | | | | | | |
| 29681020 | AMARO LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29681021 | AMAXAL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29681022 | AMAYA MELGAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 29681023 | AMAYA RIOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29681024 | AMAYA, ADAMU BARUDE | ADDRESS ON FILE | | | | | | | |
| 29681025 | AMAYA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 29681026 | AMAYA, ANTHONY ARANGO | ADDRESS ON FILE | | | | | | | |
| 29681027 | AMAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681028 | AMAZAN, NEHEMIE | ADDRESS ON FILE | | | | | | | |
| 29704490 | AMAZON SERVICES LLC US | 410 TERRY AVE N | | | | SEATTLE | WA | 98109 | |
| 29681031 | AMBAFLEX INC | PO BOX 72081 | | | | CLEVELAND | OH | 44192-0002 | |
| 29681032 | AMBASSADOR PERSONNEL, INC | P.O. BOX 161631 | | | | ATLANTA | GA | 30321 | |
| 29681033 | AMBRIS AGUILAR, JOSE DARIO | ADDRESS ON FILE | | | | | | | |
| 29681034 | AMBRIZ GAMA, FREDY | ADDRESS ON FILE | | | | | | | |
| 29681035 | AMBRIZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 29681036 | AMBRIZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 29681037 | AMBRIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 29681038 | AMBRIZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29681039 | AMBRIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 29681040 | AMBROCIO, ALBA D | ADDRESS ON FILE | | | | | | | |
| 29681041 | AMBROISE, BIANCA | ADDRESS ON FILE | | | | | | | |
| 29681042 | AMBU, AMBE JOHN | ADDRESS ON FILE | | | | | | | |
| 29681043 | AMBURGEY, AUDREY MADILYNN | ADDRESS ON FILE | | | | | | | |
| 29681044 | AMCO PROTEINS | AMERICAN CASEIN COMPANY | 109 ELBOW LANE | | | BURLINGTON | NJ | 08016 | |
| 29703408 | AMCOR FLEXIBLES NORTH AMERICA INC | ATTN: PETER KONIECZNY, CHIEF EXECUTIVE OFFICER | 2200 BADGER AVE | | | OSHKOSH | WI | 54904 | |
| 29681048 | AME, ISKANDER AMIN | ADDRESS ON FILE | | | | | | | |
| 29681049 | AMEDEWOKPO, YAWA MAWULAWE | ADDRESS ON FILE | | | | | | | |
| 29704382 | AMER, ADNAN | ADDRESS ON FILE | | | | | | | |
| 29704383 | AMERICAN TURNKEY FABRICATORS | 9175 MILLIKEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 29703051 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 29704388 | AMERICAN BAKERS ASSOC. | 601 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20004 | |
| 29704389 | AMERICAN BREADCRUMB COMPANY | 1425 HANSFORD ST | | | | LEVITTOWN | PA | 19057 | |
| 29704390 | AMERICAN CASTING & MFG. | 51 COMMERCIAL ST | | | | PLAINVIEW L.I. | NY | 11803 | |
| 29791626 | AMERICAN CONTROLS, INC | 311 FRONT ST N | | | | AMORY | MS | 38821 | |
| 29704392 | AMERICAN CONVEYOR GROUP, INC | 2047 HWY 96 | | | | BURNS | TN | 37029 | |
| 29704394 | AMERICAN DOCUMENT SHREDDING | 7254 E 38TH ST | | | | TULSA | OK | 74145 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 14 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703052 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 29681054 | AMERICAN ENGRAVING CORPORATION | 151 WILSON COURT | | | | BENSENVILLE | IL | 60106 | |
| 29681055 | AMERICAN EXCAVATING, INC. | PO BOX 286 | | | | DUNDAS | MN | 55019 | |
| 29681057 | AMERICAN FUJI SEAL, INC. | DEPT CH 14505 | | | | PALATINE | IL | 60055-4505 | |
| 29703044 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 WORLD TRADE CENTER | 150 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| 29681059 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | | | NEW YORK | NY | 10007-2366 | |
| 29681060 | AMERICAN HOLT CORPORATION | 203 CARNEGIE ROW | | | | NORWOOD | MA | 02062 | |
| 29705127 | AMERICAN INDUSTRIAL CONTRACTORS LLC | 2020 DUNCAN MACHINERY DRIVE | | | | LEXINGTON | KY | 40504 | |
| 29705128 | AMERICAN LECITHIN COMPANY | 115 HURLEY ROAD UNIT 2B | | | | OXFORD | CT | 06478 | |
| 29705129 | AMERICAN LEGION & AUXILIARY UNIT 8 | C/O PATSY SCHMITT | BOX 143 | | | WENONA | IL | 61377 | |
| 29705130 | AMERICAN OVERHEAD DOOR | 1911 W WISCONSIN AVE | | | | APPLETON | WI | 54914 | |
| 29705132 | AMERICAN PAN COMPANY | P.O. BOX 73435 | | | | CLEVELAND | OH | 44193 | |
| 29705133 | AMERICAN PAPER & TWINE CO | P.O. BOX 90348 | | | | NASHVILLE | TN | 37209 | |
| 29705135 | AMERICAN PRESSURE INC. | 3810 WEST BROADWAY | | | | ROBBINSDALE | MN | 55422 | |
| 29705136 | AMERICAN RESEARCH KHEMICALS | PO BOX 667372 | | | | POMPANO BEACH | FL | 33069 | |
| 29705138 | AMERICAN ULTRAVIOLET COMPANY | 212 S. MOUNT ZION ROAD | | | | LEBANON | IN | 46052 | |
| 29681061 | AMERICAN VACUUM CO | 6700 W TOUHY AVE | | | | NILES | IL | 60714 | |
| 29681064 | AMERICAN-3 FAB INC | 2221 INNOVATION DR | | | | DE PERE | WI | 54115 | |
| 29681065 | AMERICOLD LOGISTICS, LLC | ART AL HOLDING, LLC | 25586 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 29681066 | AMERIGAS | PO BOX 858 | | | | VALLEY FORGE | PA | 19482 | |
| 29681067 | AMERIGLOBE LLC | 153 S LONG ST. | | | | LAFAYETTE | LA | 70506 | |
| 29681068 | AMERISAN LLC | 1 CHELSEA PARKWAY | SUITE 102 | | | BOOTHWYN | PA | 19061 | |
| 29681069 | AMES, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 29681070 | AMES, TAHIA JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 29681071 | AMETEK BROOKFIELD | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| 29681073 | AMEZQUITA TORRES, DEIMER | ADDRESS ON FILE | | | | | | | |
| 29681075 | AMF AUTOMATION TECHNOLOGIES COMPANY OF CANADA | 1025 CABANA | | | | SHERBROOKE | QC | J1K 2M4 | CANADA |
| 29681076 | AMICUS SPEND MANAGEMENT, LLC | 3625 CUMBERLAND BLVD SE | | | | ATLANTA | GA | 30339 | |
| 29681077 | AMIN, HAMID | ADDRESS ON FILE | | | | | | | |
| 29681078 | AMIN, HIREN N | ADDRESS ON FILE | | | | | | | |
| 29681079 | AMIN, KAMINI | ADDRESS ON FILE | | | | | | | |
| 29681080 | AMISSI, BUKURU | ADDRESS ON FILE | | | | | | | |
| 29681081 | AMJAD, SAIF ALI | ADDRESS ON FILE | | | | | | | |
| 29681083 | AMMERAAL BELTECH INC | 27522 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29681084 | AMMERAAL BELTECH INC | AMMEGA CANADA INC. | PO BOX 15597, STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| 29681085 | AMOAH, ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 29681086 | AMOROSO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29681087 | AMOROSO, RICHARD ANDREW | ADDRESS ON FILE | | | | | | | |
| 29681088 | AMP AUTHORITY LLC | 6 ARCHELAUS PL | | | | WEST NEWBURY | MA | 01985 | |
| 29681089 | AMP MACHINERY SYSTEMS INC | 1098 CHETWOOD DRIVE | | | | CAROL STREAM | IL | 60188-4324 | |
| 29681091 | AMRO, HALA | ADDRESS ON FILE | | | | | | | |
| 29681092 | AMRO, REEMA | ADDRESS ON FILE | | | | | | | |
| 29681094 | AMSPAUGH, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 29681095 | AMTECH INGREDIENTS, INC. | 517 ADAMS AVENUE | | | | ALBERT LEA | MN | 56007 | |
| 29681096 | AMTECK, LLC | 2421 FORTUNE DR | | | | LEXINGTON | KY | 40509 | |
| 29681097 | AMU-RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 29681098 | AMUSTEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29681099 | AMY SCHWANKE | ADDRESS ON FILE | | | | | | | |
| 29681100 | AMY, PAULO | ADDRESS ON FILE | | | | | | | |
| 29681101 | AMYX, TERESA MARIE | ADDRESS ON FILE | | | | | | | |
| 29681103 | ANA RUEDA-HARRIETT | ADDRESS ON FILE | | | | | | | |
| 29681104 | ANALIESEL BAILEY | ADDRESS ON FILE | | | | | | | |
| 29681108 | ANASTASE, ROSHELLDAY | ADDRESS ON FILE | | | | | | | |
| 29681109 | ANASTASIO, REEN | ADDRESS ON FILE | | | | | | | |
| 29681110 | ANAYA AVILES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29681111 | ANAYA GERMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29681112 | ANAYA RODRIGUEZ, ANA YELI | ADDRESS ON FILE | | | | | | | |
| 29681113 | ANAYA ZAMORA, GRICELDA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29681114 | ANCHOR INGREDIENTS CO LLC | 4876 ROCKING HORSE CIRCLE S | | | | FARGO | ND | 58104 | |
| 29681116 | ANDAKA, YVETTE B | ADDRESS ON FILE | | | | | | | |
| 29681117 | ANDALUZ, ERIK EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705139 | ANDARA MONTES, MANUEL SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 29705140 | ANDARCIO ROBAINA, YUMISLEYDI | ADDRESS ON FILE | | | | | | | |
| 29705141 | ANDARGE, ALMAZ | ADDRESS ON FILE | | | | | | | |
| 29705142 | ANDARGE, SERGUT | ADDRESS ON FILE | | | | | | | |
| 29705143 | ANDERS, LARRY C | ADDRESS ON FILE | | | | | | | |
| 29705144 | ANDERSEN & SONS SHELLING | 4530 ROWELS RD. | | | | VINA | CA | 96092 | |
| 29705145 | ANDERSEN, DYLAN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29705147 | ANDERSON BROWN, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 29705150 | ANDERSON PROCESS | A.A. ANDERSON & CO. INC. | PO BOX 7862 | | | CAROL STREAM | IL | 60197-7862 | |
| 29681118 | ANDERSON, AKEEM | ADDRESS ON FILE | | | | | | | |
| 29681119 | ANDERSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29681120 | ANDERSON, ANDRIANA S | ADDRESS ON FILE | | | | | | | |
| 29681121 | ANDERSON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29681122 | ANDERSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 29681123 | ANDERSON, BRYCE | ADDRESS ON FILE | | | | | | | |
| 29681124 | ANDERSON, CASSIE SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 29681125 | ANDERSON, CATHY | ADDRESS ON FILE | | | | | | | |
| 29681126 | ANDERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29681127 | ANDERSON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29681128 | ANDERSON, CRAIG | ADDRESS ON FILE | | | | | | | |
| 29705151 | ANDERSON, DAVID E | ADDRESS ON FILE | | | | | | | |
| 29705152 | ANDERSON, DEBRA J | ADDRESS ON FILE | | | | | | | |
| 29705153 | ANDERSON, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29705154 | ANDERSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29705155 | ANDERSON, DETRION | ADDRESS ON FILE | | | | | | | |
| 29705156 | ANDERSON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29705157 | ANDERSON, DYLAN MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29705158 | ANDERSON, FRED | ADDRESS ON FILE | | | | | | | |
| 29705159 | ANDERSON, GARRET R | ADDRESS ON FILE | | | | | | | |
| 29705160 | ANDERSON, GERALD BRIAN | ADDRESS ON FILE | | | | | | | |
| 29705161 | ANDERSON, GERRI | ADDRESS ON FILE | | | | | | | |
| 29705162 | ANDERSON, IDELLA | ADDRESS ON FILE | | | | | | | |
| 29681129 | ANDERSON, JAYMESON AUSTEN | ADDRESS ON FILE | | | | | | | |
| 29681130 | ANDERSON, KERI L. | ADDRESS ON FILE | | | | | | | |
| 29681131 | ANDERSON, KHALIL | ADDRESS ON FILE | | | | | | | |
| 29681132 | ANDERSON, LAKEN | ADDRESS ON FILE | | | | | | | |
| 29681133 | ANDERSON, LARRY | ADDRESS ON FILE | | | | | | | |
| 29681134 | ANDERSON, LAYMOND | ADDRESS ON FILE | | | | | | | |
| 29681135 | ANDERSON, MARCUS J. | ADDRESS ON FILE | | | | | | | |
| 29681136 | ANDERSON, MELISSA GAIL | ADDRESS ON FILE | | | | | | | |
| 29681137 | ANDERSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29681138 | ANDERSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29681139 | ANDERSON, QUENTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 29705163 | ANDERSON, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 29705164 | ANDERSON, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 29705165 | ANDERSON, RYAN TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29705166 | ANDERSON, SAMANTHA D | ADDRESS ON FILE | | | | | | | |
| 29705167 | ANDERSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29705168 | ANDERSON, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | | |
| 29705169 | ANDERSON, STEVE RAY | ADDRESS ON FILE | | | | | | | |
| 29705170 | ANDERSON, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 29705171 | ANDERSON, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29705173 | ANDERSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29705172 | ANDERSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29705174 | ANDERSON, TOM | ADDRESS ON FILE | | | | | | | |
| 29681140 | ANDERSON, TONYA L | ADDRESS ON FILE | | | | | | | |
| 29681141 | ANDINO, CARLOS EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 29681142 | ANDJELANI, MAUWA | ADDRESS ON FILE | | | | | | | |
| 29681144 | ANDRADE AGUILERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29681145 | ANDRADE CHAVEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 29681146 | ANDRADE ROJAS, CARMEN C | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 16 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681147 | ANDRADE, ANA G | ADDRESS ON FILE | | | | | | | |
| 29681148 | ANDRADE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29681149 | ANDRADE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29681150 | ANDRADE, DOUGLAS SAMIR | ADDRESS ON FILE | | | | | | | |
| 29681151 | ANDRADE, JASON | ADDRESS ON FILE | | | | | | | |
| 29681152 | ANDRADE, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 29681153 | ANDRADE, REYNA ESTHER | ADDRESS ON FILE | | | | | | | |
| 29681154 | ANDRE, ELIESE | ADDRESS ON FILE | | | | | | | |
| 29681155 | ANDRÉ, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29681156 | ANDRÉ, WILDA | ADDRESS ON FILE | | | | | | | |
| 29681157 | ANDREAS, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 29681158 | ANDREAS, AVEN | ADDRESS ON FILE | | | | | | | |
| 29681159 | ANDREAS, MORILEEN | ADDRESS ON FILE | | | | | | | |
| 29681160 | ANDRES MENDOZA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29681162 | ANDREWS, DEMITRIUS D | ADDRESS ON FILE | | | | | | | |
| 29681163 | ANDREWS, DOUG | ADDRESS ON FILE | | | | | | | |
| 29681164 | ANDREWS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29681165 | ANDREWS, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29681166 | ANDREWS, KATELYNN MARIE | ADDRESS ON FILE | | | | | | | |
| 29681167 | ANDREWS, RYAN | ADDRESS ON FILE | | | | | | | |
| 29681168 | ANDREWS, RYAN NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29681169 | ANDREWS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29681170 | ANDRICK, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 29681171 | ANDROOSE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29681172 | ANDRUS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 29681173 | ANDRUS, MONICA | ADDRESS ON FILE | | | | | | | |
| 29705175 | ANDRUSIAK, HALYNA | ADDRESS ON FILE | | | | | | | |
| 29705176 | ANDUHA, DONAVON | ADDRESS ON FILE | | | | | | | |
| 29705177 | ANDUJAR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29705178 | ANDY J. EGAN CO. | 2001 WALDORF COURT N.W. | | | | GRAND RAPIDS | MI | 49544 | |
| 29705179 | ANESCA, BERTHONY | ADDRESS ON FILE | | | | | | | |
| 29705180 | ANETH BOOZER | ADDRESS ON FILE | | | | | | | |
| 29705181 | ANGARITA MENDEZ, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29705182 | ANGARITA, CARLOS BENITO | ADDRESS ON FILE | | | | | | | |
| 29705183 | ANGARITA, JORGE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29705184 | ANGARITA, NILSON ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 29705185 | ANGARITA, RONALDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29705186 | ANGCO, RADINO | ADDRESS ON FILE | | | | | | | |
| 29681174 | ANGEL FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 29681176 | ANGEL SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29681177 | ANGEL YEAST (HONGKONG) CO., LIMITED | RM 1605A 16/F | | | | HONG KONG | | 443003 | CHINA |
| 29681178 | ANGEL, MARY | ADDRESS ON FILE | | | | | | | |
| 29681179 | ANGEL, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 29681180 | ANGEL, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29681181 | ANGEL, STEVEN C | ADDRESS ON FILE | | | | | | | |
| 29681182 | ANGEL, WILLIAM ETHAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29681183 | ANGELES DE DEL VILLAR, ELIER | ADDRESS ON FILE | | | | | | | |
| 29681184 | ANGELITO, TIFFANY DAYAN | ADDRESS ON FILE | | | | | | | |
| 29681185 | ANGELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29681186 | ANGER, DARREL | ADDRESS ON FILE | | | | | | | |
| 29681187 | ANGERALD, LOUISGENE | ADDRESS ON FILE | | | | | | | |
| 29681188 | ANGEST INC | 200 E. RANDOLPH STREET | SUITE 5100 | | | CHICAGO | IL | 60601 | |
| 29681189 | ANGKEL, ANGKENINO | ADDRESS ON FILE | | | | | | | |
| 29681190 | ANGLIN, AUSTIN LEE | ADDRESS ON FILE | | | | | | | |
| 29681191 | ANGUIANO, ANNA | ADDRESS ON FILE | | | | | | | |
| 29681192 | ANGULO ALLFARO, JOSE ROMAN | ADDRESS ON FILE | | | | | | | |
| 29681193 | ANGULO GUERRERO, DARVIS | ADDRESS ON FILE | | | | | | | |
| 29681194 | ANGULO GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29681195 | ANILUS, WISBENSON | ADDRESS ON FILE | | | | | | | |
| 29681196 | ANIOLA, ADAM KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29681197 | ANITHA SREE NALABOTU | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681198 | ANIWIS, ANGIELEZA | ADDRESS ON FILE | | | | | | | |
| 29681199 | ANKATHI, VENKATESH | ADDRESS ON FILE | | | | | | | |
| 29681200 | ANKNEY, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29681201 | ANN GARCIA, DENISE LEE | ADDRESS ON FILE | | | | | | | |
| 29703140 | ANN HARRIS BENNETT-TAX ACCESSOR COL | 1001 PRESTON ST | | | | HOUSTON | TX | 77002 | |
| 29703139 | ANN HARRIS BENNETT-TAX ACCESSOR COL | P. O BOX 4576 | | | | HOUSTON | TX | 77253 | |
| 29681204 | ANNA, MANITA | ADDRESS ON FILE | | | | | | | |
| 29681205 | ANNA, PERESTE | ADDRESS ON FILE | | | | | | | |
| 29681206 | ANNAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29681207 | ANNES, THEODORE J | ADDRESS ON FILE | | | | | | | |
| 29704491 | ANNIE'S | 1610 5TH ST | | | | BERKELEY | CA | 94710 | |
| 29705187 | ANNILUS, VERNON | ADDRESS ON FILE | | | | | | | |
| 29705189 | ANOROC AUTOMATION INC. | 233 SOUTH PALM ST. | | | | PORT SAINT JOE | FL | 32456 | |
| 29705190 | ANOTA, MERGITU | ADDRESS ON FILE | | | | | | | |
| 29705192 | ANSAH, SAMPSON KWAME AFFUL | ADDRESS ON FILE | | | | | | | |
| 29705193 | ANSARI, VAKIL | ADDRESS ON FILE | | | | | | | |
| 29705194 | ANSLY, JEAN | ADDRESS ON FILE | | | | | | | |
| 29705195 | ANTEAU, JAMES ROBERT | ADDRESS ON FILE | | | | | | | |
| 29705196 | ANTHESIS LLC | 1002 WALNUT STREET | STE 202 | | | BOULDER | CO | 80302 | |
| 29705197 | ANTHONY SMALLWOOD | ADDRESS ON FILE | | | | | | | |
| 29705198 | ANTHONY, EMILY | ADDRESS ON FILE | | | | | | | |
| 29681208 | ANTHONY, NEKO DAMON | ADDRESS ON FILE | | | | | | | |
| 29681209 | ANTHONY, NURI | ADDRESS ON FILE | | | | | | | |
| 29681210 | ANTHONY, SIRRONTO | ADDRESS ON FILE | | | | | | | |
| 29681212 | ANTOINE, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 29681213 | ANTOINE, EDMA | ADDRESS ON FILE | | | | | | | |
| 29681214 | ANTOINE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29681215 | ANTOINE, PETINA | ADDRESS ON FILE | | | | | | | |
| 29681216 | ANTONICA, MARGARIDA | ADDRESS ON FILE | | | | | | | |
| 29681217 | ANTONIO ESCALANTE, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29681218 | ANTONIO, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 29681220 | ANTRIM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29681221 | ANTUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29681222 | ANTUNEZ, MADELYN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29681223 | ANULYSSE, GIRLHENE | ADDRESS ON FILE | | | | | | | |
| 29681224 | ANULYSSE, LUXON | ADDRESS ON FILE | | | | | | | |
| 29681225 | ANULYSSE, SONDINA | ADDRESS ON FILE | | | | | | | |
| 29681226 | ANUSEVITCH, CAMERON | ADDRESS ON FILE | | | | | | | |
| 29681228 | ANYTIME LOCK & KEY, LLC | 3275 IDLEWOOD ST | | | | SIOUX CITY | IA | 51104 | |
| 29681229 | ANZALDUA, JULENE | ADDRESS ON FILE | | | | | | | |
| 29681230 | ANZORA, ELVIS LEONEL | ADDRESS ON FILE | | | | | | | |
| 29681231 | APACHE STAINLESS EQUIP CO | 200 N INDUSTRIAL DRIVE | | | | BEAVER DAM | WI | 53916 | |
| 29681232 | APANTENCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29681233 | APARCIO ORTIZ, GREINSBERTH J | ADDRESS ON FILE | | | | | | | |
| 29681234 | APARICIO MENDOZA, JACKSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29681235 | APARICIO, INES | ADDRESS ON FILE | | | | | | | |
| 29681236 | APETI, FRANCIS KWABENA | ADDRESS ON FILE | | | | | | | |
| 29681237 | APEX CONTROLS INC. | PO BOX 118 | | | | HUDSONVILLE | MI | 49426 | |
| 29681241 | APEX STORAGE, LLC | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| 29681242 | APEX WAREHOUSE SYSTEMS LLC | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| 29681243 | APG MEDIA OF SO MINNESOTA, LLC | 514 CENTRAL AVE | | | | FARIBAULT | MN | 55021 | |
| 29681245 | APODACA, DARRELL | ADDRESS ON FILE | | | | | | | |
| 29681246 | APONTE HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29681247 | APONTE PENA, AIDEE N | ADDRESS ON FILE | | | | | | | |
| 29681248 | APONTE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 29681249 | APONTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29681250 | APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681251 | APONTE, MILADY | ADDRESS ON FILE | | | | | | | |
| 29681252 | APPERSON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29681253 | APPIAH, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29681254 | APPLEGARTH, KELLY JO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 18 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681255 | APPLETON INSKEEP, PAULA JANE | ADDRESS ON FILE | | | | | | | |
| 29681256 | APPLETON, WILLIS TERENT | ADDRESS ON FILE | | | | | | | |
| 29681258 | APPLIED CONTROLS | 47 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | |
| 29681259 | APPLIED FOOD SCIENCES, INC. | 675 TOWN CREEK ROAD | | | | KERRVILLE | TX | 78028 | |
| 29681260 | APPLIED IMAGING | 7718 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 29681262 | APPLIED POWER PRODUCTS | 21024 HERON WAY | | | | LAKEVILLE | MN | 55044-8068 | |
| 29704109 | APPLIED PRODUCTS, INC. | ATTN: JOHN FERIANECK, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 12000 PRODUCT DRIVE | | | MACHESNEY PARK | IL | 61115 | |
| 29681264 | APPLIED TECHNICAL SERVICES, INC. | 1049 TRIAD COURT | | | | MARIETTA | GA | 30062 | |
| 29694155 | APPOLON, SIMPSON | ADDRESS ON FILE | | | | | | | |
| 29694156 | APPSPACE, INC. | P.O. BOX 120563 | | | | DALLAS | TX | 75312-0563 | |
| 29694157 | APRIL WHEELER | ADDRESS ON FILE | | | | | | | |
| 29694159 | APTIKA INC. | 7313 MAYFLOWER PARK DRIVE | | | | ZIONSVILLE | IN | 46077 | |
| 29694160 | APUHIN, CRISTINA DE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 29694161 | AQUA SERVICE COMPANY | 1084 INDUSTRIAL DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 29694164 | AQUINO MURCIA, REINA ARELI | ADDRESS ON FILE | | | | | | | |
| 29694165 | AQUINO REYES, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 29694166 | AQUINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29694167 | AQUINO, SAIRA I | ADDRESS ON FILE | | | | | | | |
| 29681265 | AR ELECTRIC PARTS & SERVICE, INC. | 9246 BROADWAY AVE. | | | | BROOKFIELD | IL | 60513 | |
| 29681266 | ARA INC. | C/O WELLS FARGO BANK, NA | POBOX 855917 | | | MINNEAPOLIS | MN | 55485 | |
| 29681267 | ARAGON SOSA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 29681268 | ARAGON, ISAIAH J | ADDRESS ON FILE | | | | | | | |
| 29681269 | ARAGON, MARILU | ADDRESS ON FILE | | | | | | | |
| 29681270 | ARAMBULA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29681271 | ARANDA, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 29681272 | ARANGO, CLAUDIA REBECA | ADDRESS ON FILE | | | | | | | |
| 29681273 | ARANGUREN, LEONESKY | ADDRESS ON FILE | | | | | | | |
| 29681274 | ARAQUE, RONALD J | ADDRESS ON FILE | | | | | | | |
| 29681275 | ARARISSO, BARASSA W | ADDRESS ON FILE | | | | | | | |
| 29681276 | ARAUJO, KIMBERLY JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29681277 | ARAUJO, YANKELI J | ADDRESS ON FILE | | | | | | | |
| 29681278 | ARAUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 29681279 | ARAUZ PALMA, ENOC | ADDRESS ON FILE | | | | | | | |
| 29681280 | ARAUZ, JORMAN ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29681281 | ARAUZ, LILIANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29681282 | ARAY PLAZA, MARVICK | ADDRESS ON FILE | | | | | | | |
| 29681283 | ARBON EQUIPMENT CORP | PO BOX 15242 | | | | TORONTO | ON | M5C 1C1 | CANADA |
| 29735088 | Arbon Equipment Corporation | 195 S Rite-Hite Way | | | | Milwaukee | WI | 53204 | |
| 29681287 | ARC, INC. | PO BOX 4064 | | | | KOKOMO | IN | 46904 | |
| 29681288 | ARCBEST | 2690 COURIER DRIVE NW | | | | GRAND RAPIDS | MI | 49534-1247 | |
| 29793723 | ArcBest, Inc. | Daniel L. Lott | 3801 Old. Greenwood Road | | | Ft. Smith | AR | 72901 | |
| 29681289 | ARCC HS LLC | 245 PARK AVENUE, 44TH FLOOR | | | | NEW YORK | NY | 10167 | |
| 29704663 | ARCH CAPITAL GROUP | WATERLOO HOUSE, GROUND FLOOR, 100 PITTS BAY ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 29704664 | ARCH REINSURANCE CO | 445 SOUTH STREET, SUITE 220 | | | | MORRISTOWN | NJ | 07960 | |
| 29681294 | ARCHER, CAMERON TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29681295 | ARCHER, LARRY DON | ADDRESS ON FILE | | | | | | | |
| 29681296 | ARCHER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29681297 | ARCHILA GUTIERREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29681298 | ARCHILA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29705199 | ARCIA URBAEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29705200 | ARCILA SANCHEZ, VICTOR DAVID | ADDRESS ON FILE | | | | | | | |
| 29705201 | ARCO/MURRAY NATIONAL TENANT SOLUTIONS, LLC | 3110 WOODCREEK DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 29705202 | ARCOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29705203 | ARCTIC GLACIER CANADA INC | STS OPERATING, INC. | PO BOX 8117 | | | WINNIPEG | MB | R3C 4W7 | CANADA |
| 29705204 | ARCTIC SNOW & ICE CONTOL | 22763 SOUTH CENTER ROAD | | | | FRANKFORT | IL | 60423 | |
| 29704104 | ARDENT MILLS | ATTN: SHERYL WALLACE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1875 LAWRENCE STREET | SUITE 1200 | | DENVER | CO | 80202 | |
| 29705205 | ARDENT MILLS, LLC | 33250 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |
| 29705206 | ARDILA RINCON, HENRY ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 19 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705207 | ARDILA TORRES, JULIAN NORBERTO | ADDRESS ON FILE | | | | | | | |
| 29705208 | AREAS ORTEGA, BENJAMIN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29705209 | ARECY, SERETTE | ADDRESS ON FILE | | | | | | | |
| 29705210 | AREDA, GUTEMA | ADDRESS ON FILE | | | | | | | |
| 29681299 | ARELLANES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29681300 | ARELLANO DE RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 29681301 | ARELLANO RUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29681302 | ARELLANO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29681303 | ARELLANO, ALEXIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681304 | ARELLANO, CASSIE | ADDRESS ON FILE | | | | | | | |
| 29681305 | ARELLANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29681306 | ARELLANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29681307 | ARELLANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29681308 | ARELLANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29681309 | ARELLANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29681310 | ARELLANO, YEINI | ADDRESS ON FILE | | | | | | | |
| 29681311 | ARENAS ARENAS, BJHOR | ADDRESS ON FILE | | | | | | | |
| 29681312 | ARENAS LIZARAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681313 | ARENAS LIZARAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681314 | ARENAS LIZARAZO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 29681315 | ARENAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29681316 | ARENCIBIA MILIAN, LAZARO ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681317 | ARENCIBIA VIZCAINO, JESUS ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 29681318 | ARERAS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29704819 | ARES CAPITAL CORPORATION | ATTN: RAY WRIGHT | 245 PARK AVENUE, 44TH FLOOR | | | NEW YORK | NY | 10167 | |
| 29681319 | ARES CAPITAL CORPORATION | SS&C GLOEOP | 4 TIME SQUARE 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 29681320 | ARES CENTRE STREET PARTNERSHIP, L.P. | 12TH FLOOR, 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 29681321 | ARES CREDIT STRATEGIES INSURANCE DEDICATED FUND SERIES OF SALI MULTI-SERIES FUND, L.P. | C/O SALI FUND SERVICES LLC | 6850 AUSTIN BOULEVARD, SUITE 300 | | | AUSTIN | TX | 78731 | |
| 29681322 | ARES ND CREDIT STRATEGIES FUND LLC | 245 PARK AVENUE, 44TH FLOOR | | | | NEW YORK | NY | 10167 | |
| 29681323 | ARES PRIVATE CREDIT SOLUTIONS (CAYMAN) LTD. | PO BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN, GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| 29681324 | ARES PRIVATE CREDIT SOLUTIONS L.P. | 12TH FLOOR, 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 29681325 | ARES SDL HS HOLDINGS LLC | 12TH FLOOR, 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 29681326 | AREVALO FONSECA, JOHANA C | ADDRESS ON FILE | | | | | | | |
| 29681327 | AREVALO FONSECA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29681328 | AREVALO RIVERA, DECKY | ADDRESS ON FILE | | | | | | | |
| 29681329 | AREVALOS ARIAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 29681330 | ARGANBRIGHT, SEAN M | ADDRESS ON FILE | | | | | | | |
| 29681331 | ARGOMANIZ, DEISY | ADDRESS ON FILE | | | | | | | |
| 29681332 | ARGUELLES MAVO, MARIBEL COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29681333 | ARGUELLES, GILBERT ANDRES | ADDRESS ON FILE | | | | | | | |
| 29681334 | ARGUELLES, JEHSON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29681335 | ARGUETA LOPEZ, FELIPE NERICK | ADDRESS ON FILE | | | | | | | |
| 29681336 | ARGUETA PASTOR, NICODEMO | ADDRESS ON FILE | | | | | | | |
| 29681337 | ARGUETA REYES, MARIA ARGUETA | ADDRESS ON FILE | | | | | | | |
| 29681338 | ARGUETA, EMILSE | ADDRESS ON FILE | | | | | | | |
| 29681339 | ARGUETA, JAIME | ADDRESS ON FILE | | | | | | | |
| 29681340 | ARGUETA, JOAQUINA E | ADDRESS ON FILE | | | | | | | |
| 29681341 | ARGUETA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681342 | ARGUETA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29681343 | ARGUETA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 29681344 | ARGUETA, WILBER | ADDRESS ON FILE | | | | | | | |
| 29681345 | ARGUETA-DIAZ, GRENDA | ADDRESS ON FILE | | | | | | | |
| 29681346 | ARIAS BERMUDEZ, JULIAN STEVENS | ADDRESS ON FILE | | | | | | | |
| 29681347 | ARIAS LADRON DE GUEVARA, LIANET | ADDRESS ON FILE | | | | | | | |
| 29681348 | ARIAS, ANGELLY LEILANY | ADDRESS ON FILE | | | | | | | |
| 29681349 | ARIAS, ARACELY | ADDRESS ON FILE | | | | | | | |
| 29681350 | ARIAS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681351 | ARIAS, DANY JOSE | ADDRESS ON FILE | | | | | | | |
| 29681352 | ARIAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29681353 | ARIAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29681354 | ARIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 29681355 | ARIAS, SARAI | ADDRESS ON FILE | | | | | | | |
| 29681356 | ARIAS, YENNIFER IVETH | ADDRESS ON FILE | | | | | | | |
| 29681357 | ARIAS-OLMEDO, FIDEL ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29681358 | ARISI, BOAZ B | ADDRESS ON FILE | | | | | | | |
| 29681359 | ARISTE, ECHANSLER | ADDRESS ON FILE | | | | | | | |
| 29681360 | ARISTIL, THERESA | ADDRESS ON FILE | | | | | | | |
| 29681361 | ARISTILD, WILNIDE | ADDRESS ON FILE | | | | | | | |
| 29681362 | ARISTILDE, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29681363 | ARITOS, ARVI | ADDRESS ON FILE | | | | | | | |
| 29681364 | ARITOS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29681365 | ARIUS, EDOUARD | ADDRESS ON FILE | | | | | | | |
| 29681367 | ARIZMENDI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29681368 | ARIZOLA, JESUS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29681369 | ARKADIUSZ GRUDZIEN | ADDRESS ON FILE | | | | | | | |
| 29681370 | ARLA FOODS INGREDIENTS GROUP P/S | P.O. BOX 624 | | | | BASKING RIDGE | NJ | 07920 | |
| 29681371 | ARMANDO BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 29681372 | ARMANDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 29681373 | ARMANTROUT, RACHEL L | ADDRESS ON FILE | | | | | | | |
| 29681374 | ARMAS ORTEGA, LISANDRA G G | ADDRESS ON FILE | | | | | | | |
| 29681375 | ARMBRUST, RANDALL L | ADDRESS ON FILE | | | | | | | |
| 29681376 | ARMENDARIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29681378 | ARMENTROUT, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29681379 | ARMENTROUT, JOLANE | ADDRESS ON FILE | | | | | | | |
| 29681380 | ARMOR AFTERMARKET, INC. | 4600 N. MASON MONTGOMERY | | | | MASON | OH | 45040 | |
| 29681381 | ARMOUR, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29681382 | ARMSTRONG, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29681383 | ARMSTRONG, CHARLES S | ADDRESS ON FILE | | | | | | | |
| 29681384 | ARMSTRONG, JARRED MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29681385 | ARMSTRONG, JORDAN P | ADDRESS ON FILE | | | | | | | |
| 29681386 | ARMSTRONG, KEVIN RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29681387 | ARMSTRONG, TYLER | ADDRESS ON FILE | | | | | | | |
| 29681388 | ARNE, FRANCKLIN D | ADDRESS ON FILE | | | | | | | |
| 29681389 | ARNETT, ADAM LLOYD | ADDRESS ON FILE | | | | | | | |
| 29681390 | ARNETT, ERICA | ADDRESS ON FILE | | | | | | | |
| 29681391 | ARNETT, TIM DAVID | ADDRESS ON FILE | | | | | | | |
| 29681392 | ARNIKORI, EKHLASS | ADDRESS ON FILE | | | | | | | |
| 29681393 | ARNOLD, NICHOLAS R | ADDRESS ON FILE | | | | | | | |
| 29681394 | ARNOLD, SHIBA | ADDRESS ON FILE | | | | | | | |
| 29681395 | ARNOLD, TAMMY ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29681396 | ARNOLD, ZECHARIAH | ADDRESS ON FILE | | | | | | | |
| 29681397 | ARNOLD'S | 835 38TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| 29681398 | ARNOLD-WRIGHT, DONTE | ADDRESS ON FILE | | | | | | | |
| 29681400 | ARREDONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29681401 | ARREGUIN, REYNA | ADDRESS ON FILE | | | | | | | |
| 29681402 | ARREGUIN, SERAFIN M | ADDRESS ON FILE | | | | | | | |
| 29681403 | ARREOLA -HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29681404 | ARREOLA SANTAROSA, ARACELI A | ADDRESS ON FILE | | | | | | | |
| 29681405 | ARREOLA, EVERARDO | ADDRESS ON FILE | | | | | | | |
| 29681406 | ARREOLA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29681407 | ARREQUIN, ABEL D | ADDRESS ON FILE | | | | | | | |
| 29681408 | ARRIAGA, GIBRANN | ADDRESS ON FILE | | | | | | | |
| 29681409 | ARRIAGA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29681410 | ARRIAGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29681411 | ARRIECHE LEON, YALIANNY S | ADDRESS ON FILE | | | | | | | |
| 29681412 | ARRIETA CASTAÑEDA, JAIME DAVID DAVID | ADDRESS ON FILE | | | | | | | |
| 29681413 | ARRIETA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29681414 | ARRINGTON, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681415 | ARRINGTON, GENEVIEVE DIVINAGRACIA | ADDRESS ON FILE | | | | | | | |
| 29681416 | ARRIOLA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29681418 | ARRITT, SEAN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29681419 | ARROCENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681420 | ARROCENA, PABLO | ADDRESS ON FILE | | | | | | | |
| 29681421 | ARROCENA, YATZIRY | ADDRESS ON FILE | | | | | | | |
| 29694082 | ARRONA JR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29694083 | ARROW MOVING AND STORAGE | 1900 WYOTT DR | | | | CHEYENNE | WY | 82007 | |
| 29694085 | ARROYO CAMPOS, FRANCISCA LILI | ADDRESS ON FILE | | | | | | | |
| 29694086 | ARROYO MARTINEZ, GIOVANNY ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29694087 | ARROYO OVIEDO, EDGAR ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29694088 | ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29694089 | ARROYO, ALBINO | ADDRESS ON FILE | | | | | | | |
| 29694090 | ARROYO, ASCENCION | ADDRESS ON FILE | | | | | | | |
| 29694091 | ARROYO, BRANDO | ADDRESS ON FILE | | | | | | | |
| 29694092 | ARROYO, CAROLINA YVETTE | ADDRESS ON FILE | | | | | | | |
| 29681422 | ARROYO, DARREN | ADDRESS ON FILE | | | | | | | |
| 29681423 | ARROYO, EDWIN LEMUEL | ADDRESS ON FILE | | | | | | | |
| 29681424 | ARROYO, GERARDO S | ADDRESS ON FILE | | | | | | | |
| 29681425 | ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| 29681426 | ARROYO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29681427 | ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 29681429 | ARROYO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29681430 | ARROYO-PARRA, JOSE AFOLFO | ADDRESS ON FILE | | | | | | | |
| 29681431 | ARTAHONA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29681432 | ARTAHONA, NEIDA EDIBIS | ADDRESS ON FILE | | | | | | | |
| 29705211 | ARTEAGA REYES, YOSVANI | ADDRESS ON FILE | | | | | | | |
| 29705212 | ARTEAGA RODRIGUEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29705213 | ARTEAGA, AMAZIA M | ADDRESS ON FILE | | | | | | | |
| 29705214 | ARTEAGA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 29705215 | ARTEAGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29705216 | ARTEAGA, FEDERICO EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29705217 | ARTEAGA, IMIRSY | ADDRESS ON FILE | | | | | | | |
| 29705218 | ARTEAGA, LUIS H. | ADDRESS ON FILE | | | | | | | |
| 29705219 | ARTEAGA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29705220 | ARTHUR GOODMAN | ADDRESS ON FILE | | | | | | | |
| 29705221 | ARTHUR RUDOLPH | ADDRESS ON FILE | | | | | | | |
| 29765404 | Arthur Schuman Inc | 40 New Dutch Lane | | | | Fairfield | NJ | 07004 | |
| 29705222 | ARTHUR, BERNICE HERRIA | ADDRESS ON FILE | | | | | | | |
| 29681433 | ARTHUR, JAMES J | ADDRESS ON FILE | | | | | | | |
| 29681434 | ARTHUR, LOGAN BRIAN | ADDRESS ON FILE | | | | | | | |
| 29681435 | ARTHUR, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 29681436 | ARTHUR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29681437 | ARTIAGA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 29681438 | ARTISAN CONFECTIONS CO LLC | PO BOX 746668 | | | | ATLANTA | GA | 30384 | |
| 29681439 | ARTOS, LEEANN ROSE | ADDRESS ON FILE | | | | | | | |
| 29681441 | ARULGANATHASAN, ANTHONI-PILLAI | ADDRESS ON FILE | | | | | | | |
| 29681442 | ARURI, KHADER | ADDRESS ON FILE | | | | | | | |
| 29681443 | ARYEEQUAYE, MACSIMONS | ADDRESS ON FILE | | | | | | | |
| 29681444 | ARZETA, EVA | ADDRESS ON FILE | | | | | | | |
| 29681445 | ARZOLA, RAFAEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29681446 | ARZUAGA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29681447 | ASABA, KALAWA KADIR | ADDRESS ON FILE | | | | | | | |
| 29681448 | ASAMOAH, KWAKU | ADDRESS ON FILE | | | | | | | |
| 29681449 | ASAN, MANNY SAICHY | ADDRESS ON FILE | | | | | | | |
| 29681450 | ASARE, JOSEPHINE NYARKO | ADDRESS ON FILE | | | | | | | |
| 29681451 | ASCENCIO ARDILA, LINDA Y | ADDRESS ON FILE | | | | | | | |
| 29681452 | ASCENCIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 29681453 | ASCENTIS CORPORATION | DEPT CH 10753 | | | | PALATINE | IL | 60055-0753 | |
| 29703036 | ASCOT INSURANCE COMPANY | 55 W 46TH ST, 26TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 29681455 | ASENDE, ETO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 22 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681456 | ASFAW, NEGASI | ADDRESS ON FILE | | | | | | | |
| 29681457 | ASH EQUIPMENT CO. | 179 OSWALT AVE. | | | | BATAVIA | IL | 60510 | |
| 29681458 | ASHER, ANGELA GILLIAM | ADDRESS ON FILE | | | | | | | |
| 29681459 | ASHER, CAMERON DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29681460 | ASHLEY ALT | 15410 ROAD 7L | | | | PANDORA | OH | 45877 | |
| 29681461 | ASHLEY KELLEY | ADDRESS ON FILE | | | | | | | |
| 29681462 | ASHLEY, LAJUAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29681463 | ASHLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29681464 | ASHLOCK, CONRAD | ADDRESS ON FILE | | | | | | | |
| 29705223 | ASHWORTH FACTORY SERVICE CORP | 222 MILLIKEN BLVD. | STE 7 | | | FALL RIVER | MA | 02721 | |
| 29705224 | ASIF, MOHAMMAD AZIMI | ADDRESS ON FILE | | | | | | | |
| 29705225 | ASOMA, CANTENIA | ADDRESS ON FILE | | | | | | | |
| 29705227 | ASOMA, CANTENIN CANTENSIO | ADDRESS ON FILE | | | | | | | |
| 29705228 | ASOMA, CANTENSIO | ADDRESS ON FILE | | | | | | | |
| 29705229 | ASOMA, CATSON CANTENSIO | ADDRESS ON FILE | | | | | | | |
| 29705231 | A-SPECIAL ELECTRIC | 230 W. IRVING PARK RD | | | | WOODDALE | IL | 60191 | |
| 29705232 | ASPELL, ERVIN RALPH | ADDRESS ON FILE | | | | | | | |
| 29705233 | ASPHALT MAINTENANCE CO | 810 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| 29705234 | ASPILAIRE, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 29681467 | ASPLUND, NATALIE J | ADDRESS ON FILE | | | | | | | |
| 29681469 | ASSAD, YAHYA | ADDRESS ON FILE | | | | | | | |
| 29681470 | ASSOCIATED BAG | PO BOX 8820 | | | | CAROL STREAM | IL | 60197-8820 | |
| 29681471 | ASSOCIATED INDUSTRIAL BRUSH CO LTD | 577 SECRETARIAT CRT | | | | MISSISSAUGA | ON | L5S 2A5 | CANADA |
| 29704492 | ASSOCIATED WHOLESALE GROCERS | 5000 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| 29704493 | ASSOCIATED WHOLESALE-KC | 5000 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| 29681476 | ASTIME, LOUINO | ADDRESS ON FILE | | | | | | | |
| 29681477 | ASTIO, ROSEMOND | ADDRESS ON FILE | | | | | | | |
| 29704908 | ASTRE, ERNST | ADDRESS ON FILE | | | | | | | |
| 29704909 | ASTRO PAK CORPORATION | 270 BAKER STREET EAST | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 29704911 | ASUNCION, REYNALDO DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29704912 | ASUNCION, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29703054 | AT&T | 208 S AKARD ST | | | | DALLAS | TX | 75202 | |
| 29704918 | AT&T | PO BOX 5075 | | | | CAROL STREAM | IL | 60197-5075 | |
| 29704917 | AT&T | PO BOX 5080 | | | | CAROL STREAM | IL | 60197-5080 | |
| 29704915 | AT&T | POBOX 1052622 | | | | ATLANTA | GA | 30348-5262 | |
| 29681478 | ATAK, MOSES | ADDRESS ON FILE | | | | | | | |
| 29681480 | ATCHISON ELECTRIC INC | 434 WATER STREET | | | | ROCKWOOD | PA | 15557 | |
| 29681481 | ATENCIO VARGAS, ELAIDER YINES | ADDRESS ON FILE | | | | | | | |
| 29681482 | ATENCO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29681483 | ATHENIS, PHABIENNE | ADDRESS ON FILE | | | | | | | |
| 29681485 | ATIMY BEAUBRUN, MARIE | ADDRESS ON FILE | | | | | | | |
| 29681486 | ATISME, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 29681487 | ATKINS, CHRISTINE E | ADDRESS ON FILE | | | | | | | |
| 29681488 | ATKINS, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 29681489 | ATLANTIC CRANE INSPECTION SVCS. | PO BOX 747 | | | | BENSALEM | PA | 19020 | |
| 29736605 | Atlas Copco Compressors LLC | 300 Technology Center Drive, Suite 550 | | | | Rock Hill | SC | 29730 | |
| 29681493 | ATLAS LOGISTICS INC | PO BOX 509 | | | | EVANSVILLE | IN | 47703 | |
| 29681494 | ATLAS MACHINE & SUPPLY, INC. | 7000 GLOBAL DR. | | | | LOUISVILLE | KY | 40258 | |
| 29765218 | Atlas Products, LLC | 131 N. Kings Rd. | | | | Nampa | ID | 83687 | |
| 29681499 | ATOCHE PALERO DE AMBURN, GIANIA JACKELINE | ADDRESS ON FILE | | | | | | | |
| 29681501 | ATSOU, AFIWA RACHELLE | ADDRESS ON FILE | | | | | | | |
| 29681502 | ATTANASI REVERON, GERALDINE GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29681503 | ATTILY, JOLNET | ADDRESS ON FILE | | | | | | | |
| 29681505 | ATWELL, LEZLEE | ADDRESS ON FILE | | | | | | | |
| 29681506 | ATWOOD, FRANCIS KAY | ADDRESS ON FILE | | | | | | | |
| 29681507 | AUBERRY, JAMES DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29681508 | AUBURN SYSTEMS, LLC | PO BOX 249 | | | | AUBURN | WA | 98071 | |
| 29681509 | AUDIO METRIC TECHNOLOGIES CORP | PO BOX 2743 | | | | APPLETON | WI | 54912 | |
| 29681510 | AUDIOMETRIC ASSOCIATES | 199 RANDALL ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29681512 | AUGER MANUFACTURING SPECIALISTS | 22A BACTON HILL ROAD | | | | FRAZER | PA | 19355 | |
| 29681513 | AUGERS UNLIMITED INC | 735 FOX CHASE | STE 114 | | | COATESVILLE | PA | 19320-1897 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681514 | AUGUST, ROAN JK | ADDRESS ON FILE | | | | | | | |
| 29681515 | AUGUSTE, ELDER | ADDRESS ON FILE | | | | | | | |
| 29681516 | AUGUSTE, LAROUDSON | ADDRESS ON FILE | | | | | | | |
| 29681517 | AUGUSTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29681518 | AUGUSTIN, BERTHUDE | ADDRESS ON FILE | | | | | | | |
| 29681519 | AUGUSTIN, DIEULEINE | ADDRESS ON FILE | | | | | | | |
| 29681520 | AUGUSTIN, DULENE | ADDRESS ON FILE | | | | | | | |
| 29681521 | AUGUSTIN, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 29681522 | AUGUSTIN, GUSMANE | ADDRESS ON FILE | | | | | | | |
| 29681523 | AUGUSTIN, KETTELENE | ADDRESS ON FILE | | | | | | | |
| 29681524 | AUGUSTIN, OLKAT | ADDRESS ON FILE | | | | | | | |
| 29681525 | AUGUSTIN, ONIEL | ADDRESS ON FILE | | | | | | | |
| 29681526 | AUGUSTIN, ROBENS | ADDRESS ON FILE | | | | | | | |
| 29681527 | AUGUSTIN, SANDY | ADDRESS ON FILE | | | | | | | |
| 29681528 | AUGUSTIN, SENS | ADDRESS ON FILE | | | | | | | |
| 29681529 | AUGUSTIN, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 29681530 | AUGUSTIN, TASHA | ADDRESS ON FILE | | | | | | | |
| 29681531 | AUGUSTINE, GUERCY | ADDRESS ON FILE | | | | | | | |
| 29681533 | AUNG, SAN | ADDRESS ON FILE | | | | | | | |
| 29681534 | AUSTIN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 29681535 | AUSTIN, DONTE J | ADDRESS ON FILE | | | | | | | |
| 29681536 | AUSTIN, LAMAR | ADDRESS ON FILE | | | | | | | |
| 29681537 | AUSTIN, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 29681539 | AUTERSON, JERROD JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29681540 | AUTO SAN | P O BOX 171415 | | | | MEMPHIS | TN | 38187-1415 | |
| 29681541 | AUTOMATIC FEEDER CO., INC | 921 ALBION AVENUE | | | | SCHAUMBURG | IL | 60193-4550 | |
| 29681542 | AUTOMATION & CONTROL TECHNOLOGIES | 28210 CEDAR PARK BLVD. | | | | PERRYSBURG | OH | 43551 | |
| 29681543 | AUTOMATION DIRECT | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| 29681544 | AUTOMATION DIRECT | P.O. BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| 29681545 | AUTOMATION SENSORS, INC. | 14000 SUNFISH LAKE BLVD | | | | RAMSEY | MN | 55303 | |
| 29681546 | AUTOMATION SOLUTIONS OF WI, LLC | 1251 EAST WISCONSIN AVE | | | | PEWAUKEE | WI | 53072 | |
| 29681549 | AVALARA, INC. | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| 29681550 | AVALOS ALVARADO, SINAI | ADDRESS ON FILE | | | | | | | |
| 29681551 | AVALOS CALDERON, MA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29681552 | AVALOS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29681553 | AVALOS, ESTHELA | ADDRESS ON FILE | | | | | | | |
| 29681554 | AVALOS, FREDDIE OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29681555 | AVALOS, JUAN DIEGO | ADDRESS ON FILE | | | | | | | |
| 29681556 | AVALOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681557 | AVALOS, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| 29681559 | AVARIANO RODRIGUEZ, YORNEI JEAN-CLAUDE DUVALIER | ADDRESS ON FILE | | | | | | | |
| 29681560 | AVEBE AMERICA | 2127 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29681561 | AVELAR ALVAREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 29681562 | AVELAR ALVAREZ, ENEDELIA | ADDRESS ON FILE | | | | | | | |
| 29681563 | AVELAR ALVAREZ, JESUS G | ADDRESS ON FILE | | | | | | | |
| 29681564 | AVELAR ALVAREZ, LEONIDES J | ADDRESS ON FILE | | | | | | | |
| 29681565 | AVELAR ALVAREZ, OFELIO | ADDRESS ON FILE | | | | | | | |
| 29681566 | AVELAR ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29681567 | AVELAR, CATALINA A | ADDRESS ON FILE | | | | | | | |
| 29681568 | AVENA FOODS | 316 1ST AVE E | | | | REGINA | SK | S4N 5A2 | CANADA |
| 29681569 | AVENDANO PORTILLO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29681570 | AVENDANO, JESUS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29681571 | AVENEL TRUCK & EQUIP INC | P.O. BOX 167 | 200 ESSEX AVENUE EAST | | | AVENEL | NJ | 07001 | |
| 29681572 | AVENTURE STAFF & PROSERVICES | 509 DOUGLAS ST | | | | SIOUX CITY | IA | 51102 | |
| 29681573 | AVERILL RD COMMON CONDO ASSOC | C/O DEARBORN REALTY | 968 A.W. LAKE STREET | | | ROSELLE | IL | 60172 | |
| 29791627 | AVERY BROTHERS | 416 WATER ST | | | | SIOUX CITY | IA | 51103 | |
| 29681574 | AVERY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29681575 | AVERY, REGENA RENEE | ADDRESS ON FILE | | | | | | | |
| 29681576 | AVERY, ROSE-MARIE | ADDRESS ON FILE | | | | | | | |
| 29681577 | AVI FOODSYSTEMS INC. | 2590 ELM ROAD NE | | | | WARREN | OH | 44483 | |
| 29681579 | AVILA GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681580 | AVILA GONZALEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 29681581 | AVILA SALINAS, LAZARO | ADDRESS ON FILE | | | | | | | |
| 29681582 | AVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29681583 | AVILA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29681584 | AVILA, ANA | ADDRESS ON FILE | | | | | | | |
| 29681585 | AVILA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29681586 | AVILA, DUNIA | ADDRESS ON FILE | | | | | | | |
| 29681587 | AVILA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29681588 | AVILA, JOHANA M | ADDRESS ON FILE | | | | | | | |
| 29681589 | AVILA, JUAN M M | ADDRESS ON FILE | | | | | | | |
| 29681590 | AVILA, MAURICIO MARIN | ADDRESS ON FILE | | | | | | | |
| 29681592 | AVILA, NAZARETH | ADDRESS ON FILE | | | | | | | |
| 29681591 | AVILA, NAZARETH | ADDRESS ON FILE | | | | | | | |
| 29681593 | AVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29681594 | AVILA, YULIANA | ADDRESS ON FILE | | | | | | | |
| 29681595 | AVILA-ZERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29681597 | AVILES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 29681598 | AVILES, NADIA | ADDRESS ON FILE | | | | | | | |
| 29681599 | AVILES, TEODORA | ADDRESS ON FILE | | | | | | | |
| 29681600 | AVINA JR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29681601 | AVINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681602 | AVINA, SETH LINWOOD PAUL | ADDRESS ON FILE | | | | | | | |
| 29681603 | AVOSE, YAWO EPEMON | ADDRESS ON FILE | | | | | | | |
| 29681604 | AVRAHAM, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29681605 | AVRIUS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29681606 | AWAD, BAHIA TALAAT | ADDRESS ON FILE | | | | | | | |
| 29681607 | AWATOR, KOMLAN | ADDRESS ON FILE | | | | | | | |
| 29704665 | AXA XL REINSURANCE LTD | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 29681608 | AXIOM FOODS, INC. | 12100 WILSHIRE BLVD. #800 | | | | LOS ANGELES | CA | 90025 | |
| 29681609 | AXIOM INDUSTRIAL SOLUTIONS INC | 55 SAVAGE DRIVE | | | | CAMBRIDGE | ON | N1T 1S5 | CANADA |
| 29681610 | AXIOM SERVICE MANAGEMENT LLC | 17551 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 29681611 | AXIOM STAFFING GROUP | 2475 NORTHWINDS PKY | STE 575 | | | ALPHARETTA | GA | 30009 | |
| 29681612 | AXIS AUTOMATION LLC | 1115 COTTONWOOD AVE | | | | HARTLAND | WI | 53029 | |
| 29703309 | AXIS CAPITAL | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM 08 | BERMUDA |
| 29681614 | AYAD, ATEF | ADDRESS ON FILE | | | | | | | |
| 29681615 | AYALA CANCEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29681616 | AYALA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29681617 | AYALA RODRIGUEZ, YASMELYS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29681618 | AYALA RUEDA, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 29681619 | AYALA TORRES, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 29681620 | AYALA TREJO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29681621 | AYALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29681622 | AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29681623 | AYALA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29681624 | AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29681625 | AYALA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29681626 | AYALA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 29681627 | AYALA, JOAQUIN DIEGO | ADDRESS ON FILE | | | | | | | |
| 29681628 | AYALA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29681629 | AYALA, LESLY | ADDRESS ON FILE | | | | | | | |
| 29681630 | AYALA, MARIA REYNA | ADDRESS ON FILE | | | | | | | |
| 29681631 | AYALA, MIKEE RENE | ADDRESS ON FILE | | | | | | | |
| 29681632 | AYALA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29681633 | AYALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29681634 | AYALA, ZEUS | ADDRESS ON FILE | | | | | | | |
| 29681635 | AYE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29681636 | AYE, ZIN M | ADDRESS ON FILE | | | | | | | |
| 29681637 | AYELE, DESTA | ADDRESS ON FILE | | | | | | | |
| 29681638 | AYENI, MAYOWA SUNDAY | ADDRESS ON FILE | | | | | | | |
| 29681639 | AYERS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29681640 | AYERS, GRANTHAM BRASHAWN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 25 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681641 | AYERS, TIMOTHY JEROME | ADDRESS ON FILE | | | | | | | |
| 29681642 | AYIS, DIEUNEL | ADDRESS ON FILE | | | | | | | |
| 29681643 | AYON, MARITSA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29681644 | AYON-BLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29681645 | AYRES' PRECISION MACHINE LLC | PO BOX 605 | | | | TURNERSVILLE | NJ | 08012 | |
| 29681646 | AYRES, DARSE | ADDRESS ON FILE | | | | | | | |
| 29681647 | AYRES, DARSIE | ADDRESS ON FILE | | | | | | | |
| 29681648 | AYUEL, LONGAR | ADDRESS ON FILE | | | | | | | |
| 29681649 | AYUZO SANDOVAL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29705236 | A-Z POWER SOLUTIONS LLC | 3036 CHRISTOPHER'S WATCH LANE | | | | RUSKIN | FL | 33570 | |
| 29705237 | AZAMAR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29705238 | AZAN ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29705239 | AZARNIA, MARYAM | ADDRESS ON FILE | | | | | | | |
| 29705240 | AZEMA, WENDY | ADDRESS ON FILE | | | | | | | |
| 29705241 | AZINOVIC, ANTE | ADDRESS ON FILE | | | | | | | |
| 29705242 | AZIZ, HANNA | ADDRESS ON FILE | | | | | | | |
| 29705243 | AZIZ, KAMIL BOULES FAKHR | ADDRESS ON FILE | | | | | | | |
| 29705244 | AZOCAR RIVERA, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29705245 | AZOR, CHERLIE | ADDRESS ON FILE | | | | | | | |
| 29705246 | AZOR, ROODNEY | ADDRESS ON FILE | | | | | | | |
| 29681650 | AZTAIZA MEDINA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29681651 | AZTEC ELECTRICAL SUPPLY | DIV OF SONEPAR CANADA INC. | 25 NORTH RIVERMEDE ROAD UNIT 4-10 | | | CONCORD | ON | L4K 5V4 | CANADA |
| 29681652 | AZTECA MILLING, L.P. | P.O. BOX 843769 | | | | DALLAS | TX | 75284-3769 | |
| 29681653 | AZUA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 29681654 | AZUAJE ROBERTIS, YOIGLEN ELIMAR | ADDRESS ON FILE | | | | | | | |
| 29681655 | AZUAJE VARELA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29681656 | AZUAJES, YOCEANNYS | ADDRESS ON FILE | | | | | | | |
| 29681657 | AZUARA DOMINGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29681658 | AZZOLINA, FRANK | ADDRESS ON FILE | | | | | | | |
| 29738067 | B K Tool and Design Inc | 480 W Main St | Box 416 | | | Kalida | OH | 45853 | |
| 29681659 | B RILEY ADVISORY & VALUATION SERVICES INC. | PO BOX 846367 | | | | LOS ANGELES | CA | 90084-6367 | |
| 29791628 | B&B PRODUCTS MANUFACTURING LLC | 712 N FAIL RD | | | | LA PORTE | IN | 46350 | |
| 29681660 | B&G FOODS | PO BOX 405354 | | | | ATLANTA | GA | 30384 | |
| 29704494 | B&G FOODS, INC. | 4 GATE HALL DR | STE 110 | | | PARSIPPANY | NJ | 07054 | |
| 29681663 | BAARAB, REDOUANE | ADDRESS ON FILE | | | | | | | |
| 29681664 | BABBITT, CURT M | ADDRESS ON FILE | | | | | | | |
| 29681665 | BABCOCK, ZANDER | ADDRESS ON FILE | | | | | | | |
| 29681667 | BACA-FUENTES, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29681668 | BACALLAO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29703157 | BACK TO NATURE FOODS, LLC | 885 SUNSET RIDGE RD | | | | NORTHBROOK | IL | 60062 | |
| 29681669 | BACKFLOW SPECIALTY COMPANY, INC. | P.O. BOX 12162 | | | | KNOXVILLE | TN | 37912 | |
| 29681670 | BACKUS ELECTRIC AND AUTOMATION LLC | 3225 MENASHA AVE | | | | MANITOWOC | WI | 54221-0622 | |
| 29681671 | BACON, DESIYA KELLY | ADDRESS ON FILE | | | | | | | |
| 29681672 | BACON, GENEVA | ADDRESS ON FILE | | | | | | | |
| 29681673 | BACON, JOSH | ADDRESS ON FILE | | | | | | | |
| 29681674 | BADALAMENTI, EMILIO | ADDRESS ON FILE | | | | | | | |
| 29681675 | BADALAMENTI, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 29681676 | BADAROU, RAOUFI OLA YIKA | ADDRESS ON FILE | | | | | | | |
| 29681677 | BADE, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 29681678 | BADELL GOTOPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29681679 | BADER, JON WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29681680 | BADGLEY CONSULTING, LLC | 104204 E. TRIPPLE VISTA DR. | | | | KENNEWICK | WA | 99338 | |
| 29681681 | BADI, GERSOM | ADDRESS ON FILE | | | | | | | |
| 29703158 | BADIA SPICES INC | 1400 NW 93RD AVE | | | | DORAL | FL | 33172 | |
| 29681682 | BADMAN, RICHARD S | ADDRESS ON FILE | | | | | | | |
| 29681683 | BAER, DENEEN S | ADDRESS ON FILE | | | | | | | |
| 29681684 | BAESLER'S MARKET | 2900 POPLAR STREET | | | | TERRE HAUTE | IN | 47803 | |
| 29681685 | BAEZ JR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29681686 | BAEZ LOPEZ, FLOR BETANIA | ADDRESS ON FILE | | | | | | | |
| 29681687 | BAEZ LOPEZ, ROOSELVET J | ADDRESS ON FILE | | | | | | | |
| 29681688 | BAEZ OLEJUA, NORBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681689 | BAEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29681690 | BAEZ YLARRAZA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 29681691 | BAEZ ZAPATA, JOHNNY G | ADDRESS ON FILE | | | | | | | |
| 29681692 | BAEZ, ANTONIO P. | ADDRESS ON FILE | | | | | | | |
| 29681693 | BAEZ, CATHERINE MARIE | ADDRESS ON FILE | | | | | | | |
| 29681694 | BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681695 | BAGAI, NEERAJ | ADDRESS ON FILE | | | | | | | |
| 29681696 | BAGLEY, JOE | ADDRESS ON FILE | | | | | | | |
| 29681697 | BAGWELL, KYLE | ADDRESS ON FILE | | | | | | | |
| 29681698 | BAH, FATMATA | ADDRESS ON FILE | | | | | | | |
| 29681699 | BAH, TATA | ADDRESS ON FILE | | | | | | | |
| 29681700 | BAHATI, VEVA | ADDRESS ON FILE | | | | | | | |
| 29681701 | BAHENA BENITEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29681702 | BAHENA FLORES, MARCO A | ADDRESS ON FILE | | | | | | | |
| 29681703 | BAHENA JERONIMO, BRYAN IVAN | ADDRESS ON FILE | | | | | | | |
| 29681704 | BAHENA REYNA, MARIO | ADDRESS ON FILE | | | | | | | |
| 29681705 | BAHENA TELLES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29681706 | BAHENA, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29705247 | BAHENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29705248 | BAHENA, ISAIAS MORENO | ADDRESS ON FILE | | | | | | | |
| 29705249 | BAHENA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29705250 | BAHENA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 29705251 | BAHENA, MOISES | ADDRESS ON FILE | | | | | | | |
| 29705252 | BAHENA, PERLA BELEN | ADDRESS ON FILE | | | | | | | |
| 29705253 | BAHJAT, REBAR D. | ADDRESS ON FILE | | | | | | | |
| 29705254 | BAHORICH, JOHN | ADDRESS ON FILE | | | | | | | |
| 29705255 | BAHORICH, JOHN | ADDRESS ON FILE | | | | | | | |
| 29705256 | BAHR, JASMINE P | ADDRESS ON FILE | | | | | | | |
| 29705257 | BAI, HEMING | ADDRESS ON FILE | | | | | | | |
| 29705258 | BAI, HEMING | ADDRESS ON FILE | | | | | | | |
| 29681707 | BAILEY, ANALIESEL | ADDRESS ON FILE | | | | | | | |
| 29681708 | BAILEY, ANITA SUE | ADDRESS ON FILE | | | | | | | |
| 29681709 | BAILEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29681710 | BAILEY, FARENTINO | ADDRESS ON FILE | | | | | | | |
| 29681711 | BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29681712 | BAILEY, LEE | ADDRESS ON FILE | | | | | | | |
| 29681713 | BAILEY, LOGAN SPENCER | ADDRESS ON FILE | | | | | | | |
| 29681714 | BAILEY, NEIL | ADDRESS ON FILE | | | | | | | |
| 29681715 | BAILEY, NORMAN W | ADDRESS ON FILE | | | | | | | |
| 29681716 | BAILEY, RICHARD L. | ADDRESS ON FILE | | | | | | | |
| 29681717 | BAILEY, SHANE | ADDRESS ON FILE | | | | | | | |
| 29681718 | BAILEY, SHANE S | ADDRESS ON FILE | | | | | | | |
| 29681719 | BAILEY, SHAUN P | ADDRESS ON FILE | | | | | | | |
| 29681720 | BAILEY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 29681721 | BAILEY, TERRI LASHAE | ADDRESS ON FILE | | | | | | | |
| 29681722 | BAILEY, TIMOTHY D | ADDRESS ON FILE | | | | | | | |
| 29681723 | BAILEY, WENDALYN HOPE | ADDRESS ON FILE | | | | | | | |
| 29681724 | BAILON CATALAN, LAURA ALEGRÍA | ADDRESS ON FILE | | | | | | | |
| 29681725 | BAILON CRUZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 29681727 | BAIN & COMPANY | 43RD FLOOR 1114 AVENUE OF THE AMERI | | | | NEW YORK | NY | 10036 | |
| 29681728 | BAIN, NICHOLAS ROBERT | ADDRESS ON FILE | | | | | | | |
| 29681729 | BAININWA, ISUMBA C | ADDRESS ON FILE | | | | | | | |
| 29681730 | BAIRD, CARL STEVE | ADDRESS ON FILE | | | | | | | |
| 29681731 | BAIRD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29681732 | BAIRD, JOHNNY R | ADDRESS ON FILE | | | | | | | |
| 29681733 | BAIRD, KAREN | ADDRESS ON FILE | | | | | | | |
| 29681734 | BAIRD, KAREN | ADDRESS ON FILE | | | | | | | |
| 29681735 | BAIRD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29681736 | BAIRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29681737 | BAIZAN RAMOS, ISABEL Y | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 27 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681738 | BAIZE, DONNA | ADDRESS ON FILE | | | | | | | |
| 29681739 | BAJACZYK, ALEX | ADDRESS ON FILE | | | | | | | |
| 29681740 | BAKAPA MULUMBA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 29681742 | BAKER DISTRIBUTING COMPANY | P.O. BOX 409635 | | | | ATLANTA | GA | 30384-9635 | |
| 29681743 | BAKER JR, BERTRAM J | ADDRESS ON FILE | | | | | | | |
| 29681744 | BAKER JR, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 29681747 | BAKER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29681748 | BAKER, BRANDI LYNN | ADDRESS ON FILE | | | | | | | |
| 29681749 | BAKER, CHAD E | ADDRESS ON FILE | | | | | | | |
| 29681750 | BAKER, CHAD M | ADDRESS ON FILE | | | | | | | |
| 29681751 | BAKER, CODY R | ADDRESS ON FILE | | | | | | | |
| 29681752 | BAKER, DALONDA | ADDRESS ON FILE | | | | | | | |
| 29681753 | BAKER, DONELSON, BERMAN, CALDWELL & BERKOWITZ, PC | POBOX 3038 | | | | JOHNSON CITY | TN | 37604 | |
| 29681754 | BAKER, ERICA DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29681756 | BAKER, ERICH C | ADDRESS ON FILE | | | | | | | |
| 29681757 | BAKER, FRED | ADDRESS ON FILE | | | | | | | |
| 29681758 | BAKER, GARY | ADDRESS ON FILE | | | | | | | |
| 29681759 | BAKER, GARY LEE | ADDRESS ON FILE | | | | | | | |
| 29681760 | BAKER, HOWARD FINN | ADDRESS ON FILE | | | | | | | |
| 29681761 | BAKER, JOHNNY LAROY | ADDRESS ON FILE | | | | | | | |
| 29681762 | BAKER, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 29681763 | BAKER, JOSHUA GARY | ADDRESS ON FILE | | | | | | | |
| 29681764 | BAKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29681765 | BAKER, MEGAN D | ADDRESS ON FILE | | | | | | | |
| 29681766 | BAKER, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 29681768 | BAKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29681767 | BAKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29681769 | BAKER, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 29681770 | BAKER, ROBERT LEE | ADDRESS ON FILE | | | | | | | |
| 29681771 | BAKER, RYAN | ADDRESS ON FILE | | | | | | | |
| 29681772 | BAKER, STACIE | ADDRESS ON FILE | | | | | | | |
| 29681773 | BAKER, STEVE A | ADDRESS ON FILE | | | | | | | |
| 29681774 | BAKER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29681775 | BAKER-RULLMAN MFG, INC | PO BOX 67 | | | | WATERTOWN | WI | 53094 | |
| 29681776 | BAKERS UNION LOCAL 50G | BCTGM LOCAL 50G | | | | OMAHA | NE | 68127 | |
| 29681777 | BAKERY ENGINEERING WINKLER, INC | 1 ENTERPRISE DRIVE | STE 408 | | | SHELTON | CT | 06484 | |
| 29733268 | Bakery Equipment & Controls, Inc. | 4205 Night Hawk Road | | | | Billings | MT | 59106 | |
| 29681780 | BAKERY, CONFECTIONERY, TOBACCO & GRAIN MILLERS INTERNATIONAL | 10401 CONNECTICUT AVE., FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29681781 | BALADO SANABRIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 29681782 | BALAGERA, ANDRESON ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29681784 | BALAMOUN, SERAIA | ADDRESS ON FILE | | | | | | | |
| 29681785 | BALAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29681786 | BALBUENA VILLEGAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29705260 | BALCHEM CORPORATION | P.O. BOX 21811 | | | | NEW YORK | NY | 10087-1811 | |
| 29705261 | BALDASARE, AUSTYN ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29705262 | BALDAZO, DEON MARTIN | ADDRESS ON FILE | | | | | | | |
| 29705263 | BALDAZO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29705264 | BALDERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29705265 | BALDERAS RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 29705266 | BALDERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29705267 | BALDERAS, HECTOR U | ADDRESS ON FILE | | | | | | | |
| 29705268 | BALDERAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 29705269 | BALDERRAMA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29705270 | BALDWIN RICHARDSON FOODS CO. | 75 REMITTANCE DRIVE | SUITE 1508 | | | CHICAGO | IL | 60675 | |
| 29681787 | BALDWIN SUPPLY CO INC | PO BOX 64038 | | | | SAINT PAUL | MN | 55164-0017 | |
| 29681788 | BALDWIN, JAMES CRAIG | ADDRESS ON FILE | | | | | | | |
| 29681789 | BALDWIN, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 29681790 | BALDWIN, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 29681791 | BALENTON, MARSHAWN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29681794 | BALKUTI, MUNA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 28 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681795 | BALL, CHRISTOPHER DENARD | ADDRESS ON FILE | | | | | | | |
| 29681796 | BALL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29681797 | BALL, KYRA | ADDRESS ON FILE | | | | | | | |
| 29705271 | BALL, LANCE | ADDRESS ON FILE | | | | | | | |
| 29705272 | BALLAH, ALEXANDER BOIMAH | ADDRESS ON FILE | | | | | | | |
| 29705273 | BALLAH, DIANA TOE | ADDRESS ON FILE | | | | | | | |
| 29705274 | BALLARD, ASJANAY AMOUR | ADDRESS ON FILE | | | | | | | |
| 29705275 | BALLARD, SHEKIVA | ADDRESS ON FILE | | | | | | | |
| 29705276 | BALLARD, TAVARIS | ADDRESS ON FILE | | | | | | | |
| 29705277 | BALLESTEROS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29705278 | BALLESTEROS, JUAN ISAAC | ADDRESS ON FILE | | | | | | | |
| 29705279 | BALLINAS CEDILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29705280 | BALLINAS CEDILLO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 29705281 | BALLINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29705282 | BALLINAS, MARIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 29681798 | BALLINAS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 29681799 | BALLINES, ERIC | ADDRESS ON FILE | | | | | | | |
| 29681800 | BALOGUN, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 29681801 | BALSU USA, INC | 3250 NE 1ST AVENUE | | | | MIAMI | FL | 33137 | |
| 29681802 | BALTAZAR AGUILAR, SEVERIANA FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 29681803 | BALTAZAR AGUSTINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29681804 | BALTAZAR JIGUAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29681805 | BALTAZAR ROMANO, MARINA | ADDRESS ON FILE | | | | | | | |
| 29681806 | BALTAZAR ROMANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 29681807 | BALTAZAR, CESAR | ADDRESS ON FILE | | | | | | | |
| 29681808 | BALTAZAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29705283 | BALTODANO, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| 29705284 | BALTZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29705285 | BAMWILA, FILSTON | ADDRESS ON FILE | | | | | | | |
| 29705286 | BANATTE, ROSE LANDY | ADDRESS ON FILE | | | | | | | |
| 29705287 | BANDA RAMIREZ, NEDYS TERESA | ADDRESS ON FILE | | | | | | | |
| 29705288 | BANDERA GARCIA, ANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29705289 | BANDYA, CYRA SPESIOZA | ADDRESS ON FILE | | | | | | | |
| 29705290 | BANEGAS, ABIGAIL BALBINA | ADDRESS ON FILE | | | | | | | |
| 29705291 | BANEL, MYRNA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29705292 | BANFORD, JASMINE L | ADDRESS ON FILE | | | | | | | |
| 29705293 | BANGALORE PRAKASH, SUHAS | ADDRESS ON FILE | | | | | | | |
| 29705294 | BANGASSER, JOHN J | ADDRESS ON FILE | | | | | | | |
| 29681809 | BANHOLZER, ROBERT ELSWORTH | ADDRESS ON FILE | | | | | | | |
| 29681810 | BANK OF AMERICA | ACCOUNT ANALYSIS | P.O. BOX 842425 | | | DALLAS | TX | 75284-2425 | |
| 29681811 | BAN-KOE SYSTEMS, INC. | 9401 JAMES AVE SOUTH | STE 180 | | | MINNEAPOLIS | MN | 55431 | |
| 29768306 | BANKRUPTCY (SOP) | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 29768307 | BANKRUPTCY (SOP) | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4349 | |
| 29681812 | BANKS JR, DEJUAN C | ADDRESS ON FILE | | | | | | | |
| 29681813 | BANKS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 29681814 | BANKS, DAVID D | ADDRESS ON FILE | | | | | | | |
| 29681815 | BANKS, DENISE TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29681816 | BANKS, DESTINY B. | ADDRESS ON FILE | | | | | | | |
| 29681817 | BANKS, DORIS | ADDRESS ON FILE | | | | | | | |
| 29681818 | BANKS, DUSTIN LOGAN | ADDRESS ON FILE | | | | | | | |
| 29681819 | BANKS, ELIJAH JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29681820 | BANKS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29681821 | BANKS, JAMES ARTHUR | ADDRESS ON FILE | | | | | | | |
| 29681822 | BANKS, JEREMY JERELLE | ADDRESS ON FILE | | | | | | | |
| 29681823 | BANKS, JEROME | ADDRESS ON FILE | | | | | | | |
| 29681824 | BANKS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29681825 | BANKS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 29681826 | BANKS, LEONARD DWANE | ADDRESS ON FILE | | | | | | | |
| 29681827 | BANKS, MARLON GUY | ADDRESS ON FILE | | | | | | | |
| 29681828 | BANKS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29681829 | BANKS, SAVEON AQUAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 29 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681830 | BANKS, WATARA | ADDRESS ON FILE | | | | | | | |
| 29681831 | BANNISTER, ERIC | ADDRESS ON FILE | | | | | | | |
| 29681832 | BANOS ANTUNEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681833 | BANSE, ISSA | ADDRESS ON FILE | | | | | | | |
| 29681835 | BANUELOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29681836 | BAPTISTA, EDER OMAR | ADDRESS ON FILE | | | | | | | |
| 29681837 | BAPTISTE, BAKER | ADDRESS ON FILE | | | | | | | |
| 29681838 | BAPTISTE, DIEUCIBON JEAN | ADDRESS ON FILE | | | | | | | |
| 29681839 | BAPTISTE, JOKEBED STACY CHLOE | ADDRESS ON FILE | | | | | | | |
| 29681840 | BAPTISTE, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29681841 | BAPTISTE, LOUINORD | ADDRESS ON FILE | | | | | | | |
| 29681842 | BAPTISTE, LUCIEN | ADDRESS ON FILE | | | | | | | |
| 29705295 | BAPTISTE, SAMANTA | ADDRESS ON FILE | | | | | | | |
| 29705296 | BARACALDO ROMERO, JAIME O | ADDRESS ON FILE | | | | | | | |
| 29705297 | BARAHONA PAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29705298 | BARAJAS, ANDY | ADDRESS ON FILE | | | | | | | |
| 29705299 | BARAJAS, BLAKE | ADDRESS ON FILE | | | | | | | |
| 29705300 | BARAJAS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29705301 | BARAJAS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29705302 | BARAJAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29705303 | BARAJAS, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 29705304 | BARAJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 29705305 | BARAJAS, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| 29705306 | BARAJAS, MERCEDES JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29681843 | BARAKAT, SAEID | ADDRESS ON FILE | | | | | | | |
| 29681844 | BARAL, PABITRA | ADDRESS ON FILE | | | | | | | |
| 29681845 | BARAN, DONNELL CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29681846 | BARAN, HELEN D. | ADDRESS ON FILE | | | | | | | |
| 29681847 | BARBAN DOMINGUEZ, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 29681848 | BARBARY, GHONA | ADDRESS ON FILE | | | | | | | |
| 29681849 | BARBER, ANTHONY V. | ADDRESS ON FILE | | | | | | | |
| 29681850 | BARBER, REBECCA LYNN | ADDRESS ON FILE | | | | | | | |
| 29681852 | BARBERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29681853 | BARBERAN ORDONEZ, NEISER MANUEL | ADDRESS ON FILE | | | | | | | |
| 29681854 | BARBOZA ESCORIHUELA, JOSE GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29681855 | BARCENAS CUEVAS, ANA M | ADDRESS ON FILE | | | | | | | |
| 29681856 | BARCENAS RANGEL, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29681857 | BARCHEMY, LLC | 65 EAST 1ST ST | | | | DONORA | PA | 15033 | |
| 29681858 | BARCLAYS | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| 29681859 | BARCODES LLC | PO BOX 95637 | | | | CHICAGO | IL | 60694-5637 | |
| 29681860 | BARE, MOHAMMED JAMA | ADDRESS ON FILE | | | | | | | |
| 29703159 | BAREBELLS FUNCTIONAL FOODS LLC | 3865 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066 | |
| 29681861 | BAREFIELD, JERIMIAH D | ADDRESS ON FILE | | | | | | | |
| 29681864 | BARENBRUGGE, ALEX S | ADDRESS ON FILE | | | | | | | |
| 29681865 | BARENTO, SAADA SUFIYAN | ADDRESS ON FILE | | | | | | | |
| 29681866 | BARGER, SHANNON R | ADDRESS ON FILE | | | | | | | |
| 29681867 | BARGO, GARRETT LEE | ADDRESS ON FILE | | | | | | | |
| 29681868 | BARGO, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 29681869 | BARILLAS GARCIA, WILLIAM ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29681870 | BARKER, JAMIE D | ADDRESS ON FILE | | | | | | | |
| 29681871 | BARKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29681872 | BARKER, MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 29681873 | BARKER, ROBERT LEONE | ADDRESS ON FILE | | | | | | | |
| 29681874 | BARKEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29681875 | BARKHAD, SAMIR MAHDI | ADDRESS ON FILE | | | | | | | |
| 29681876 | BARKLEY, SHAY | ADDRESS ON FILE | | | | | | | |
| 29681877 | BARKLEY, SHAY T | ADDRESS ON FILE | | | | | | | |
| 29681878 | BARLOW, DEVONTE S | ADDRESS ON FILE | | | | | | | |
| 29681879 | BARLOW, KENYETTA | ADDRESS ON FILE | | | | | | | |
| 29681880 | BARNARD, GENE | ADDRESS ON FILE | | | | | | | |
| 29681881 | BARNARD, GENE L. | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 30 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681882 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46204-3535 | |
| 29681883 | BARNES SEAL COATING LLC | P.O. BOX 185 | | | | MT. STERLING | KY | 40353 | |
| 29681884 | BARNES, ARIANA | ADDRESS ON FILE | | | | | | | |
| 29681885 | BARNES, CHARLES R | ADDRESS ON FILE | | | | | | | |
| 29681886 | BARNES, CHARONDA L.A. | ADDRESS ON FILE | | | | | | | |
| 29681887 | BARNES, CLAUDIA N. | ADDRESS ON FILE | | | | | | | |
| 29681888 | BARNES, CODY L. | ADDRESS ON FILE | | | | | | | |
| 29681889 | BARNES, CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 29681890 | BARNES, HAYDYN | ADDRESS ON FILE | | | | | | | |
| 29681891 | BARNES, JON D | ADDRESS ON FILE | | | | | | | |
| 29681892 | BARNES, LAWAN ADAM | ADDRESS ON FILE | | | | | | | |
| 29681893 | BARNES, PARE DRESOHN | ADDRESS ON FILE | | | | | | | |
| 29681894 | BARNES, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29681895 | BARNES, WILLIAM PATRICK | ADDRESS ON FILE | | | | | | | |
| 29681896 | BARNES-WILLIAMS, DELORIS | ADDRESS ON FILE | | | | | | | |
| 29681897 | BARNETT, DAWN | ADDRESS ON FILE | | | | | | | |
| 29681898 | BARNETT, LATRICE | ADDRESS ON FILE | | | | | | | |
| 29681899 | BARNEY, MONTAZE | ADDRESS ON FILE | | | | | | | |
| 29681900 | BARNHART, MARY A | ADDRESS ON FILE | | | | | | | |
| 29681901 | BARNHART, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29681902 | BARNO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29681903 | BARNO, JANETH BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| 29681905 | BARQUERO ZAVALA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 29681906 | BARR, BRADLEY A. | ADDRESS ON FILE | | | | | | | |
| 29681907 | BARR, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29681908 | BARR, KAILAYNA ISABELLE | ADDRESS ON FILE | | | | | | | |
| 29681909 | BARR, LYLE | ADDRESS ON FILE | | | | | | | |
| 29681910 | BARR, RYAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29681911 | BARRADAS, ERIK | ADDRESS ON FILE | | | | | | | |
| 29681912 | BARRADES PINTO, WALTHER | ADDRESS ON FILE | | | | | | | |
| 29681913 | BARRAGAN BERNAL, LUIS F | ADDRESS ON FILE | | | | | | | |
| 29681914 | BARRAGAN PUENTES, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29681915 | BARRANCO CRUZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 29681916 | BARREDA JIMENEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29681917 | BARRERA CHACA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29681918 | BARRERA MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 29681919 | BARRERA MORALES, ABEL M | ADDRESS ON FILE | | | | | | | |
| 29681920 | BARRERA RAMIREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29681921 | BARRERA SANCHEZ, EDMAGARDO | ADDRESS ON FILE | | | | | | | |
| 29681922 | BARRERA SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29681923 | BARRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681924 | BARRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29681925 | BARRERA, ETHAN EDWIN | ADDRESS ON FILE | | | | | | | |
| 29681926 | BARRERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 29681927 | BARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29681928 | BARRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 29681929 | BARRERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29681930 | BARRERA, RUBIO ALCIDES | ADDRESS ON FILE | | | | | | | |
| 29681931 | BARRETO PLACHART, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 29681932 | BARRETO RAMIREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 29681933 | BARRETO REYES, PAOLA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29681934 | BARRETO, REINALDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29762795 | Barrett Machine, Inc. | Attn: Stacy Haines | PO Box 1505 | | | Winchester | VA | 22604 | |
| 29681936 | BARRETT, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29681937 | BARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29681938 | BARRETT, TRINITI | ADDRESS ON FILE | | | | | | | |
| 29681939 | BARRIE, NASIRU | ADDRESS ON FILE | | | | | | | |
| 29681940 | BARRIE, WAYNE J | ADDRESS ON FILE | | | | | | | |
| 29681941 | BARRIENTOS GUILLEN, ROMILIA | ADDRESS ON FILE | | | | | | | |
| 29681942 | BARRIER BUILDING | 4420 W. RIM ST. | | | | BOISE | ID | 83706 | |
| 29681943 | BARRINGER, BETHANN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 31 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681944 | BARRINGER, DENNIS JAMES | ADDRESS ON FILE | | | | | | | |
| 29681945 | BARRINGER, JAMES ROBERT | ADDRESS ON FILE | | | | | | | |
| 29681946 | BARRIOS GONZALEZ, MARINA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29681947 | BARRIOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29681948 | BARRIOS, ARTURO ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29681949 | BARRIOS, ELIAN ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29681950 | BARRIOS, FLORANGELY DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29681951 | BARRIOS, JONATHAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29681952 | BARRIOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29681953 | BARRON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29681954 | BARROSO, EDITH | ADDRESS ON FILE | | | | | | | |
| 29681955 | BARROSO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29681956 | BARRS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29681957 | BARRUETA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29704110 | BARRY CALLEBAUT U.S.A. LLC | ATTN: BEN DE SCHRYVER, PRESIDENT NORTH AMERICA | 600 WEST CHICAGO AVENUE | SUITE 860 | | CHICAGO | IL | 60654 | |
| 29681959 | BARRY CALLEBAUT USA LLC | PO BOX 15705 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 29681960 | BARRY, DILLEN | ADDRESS ON FILE | | | | | | | |
| 29681961 | BARRY, GLEN M | ADDRESS ON FILE | | | | | | | |
| 29681963 | BARSZCZEWSKA, HANNA | ADDRESS ON FILE | | | | | | | |
| 29681962 | BARSZCZEWSKA, HANNA | ADDRESS ON FILE | | | | | | | |
| 29681964 | BARTALDO, CHAD | ADDRESS ON FILE | | | | | | | |
| 29681965 | BARTELT PACKAGING, LLC | PO BOX 933444 | | | | CLEVELAND | OH | 44193 | |
| 29681966 | BARTH, JACOB KYLE | ADDRESS ON FILE | | | | | | | |
| 29681967 | BARTHEL, JOANNE | ADDRESS ON FILE | | | | | | | |
| 29681968 | BARTHELUS, RONY | ADDRESS ON FILE | | | | | | | |
| 29681969 | BARTHOLOMEW, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29681970 | BARTLETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29681971 | BARTLETT, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29681972 | BARTMAN, AARON | ADDRESS ON FILE | | | | | | | |
| 29681973 | BARTOLOME, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 29681974 | BARTOLOME, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29681975 | BARTOLON, ESTEFANI | ADDRESS ON FILE | | | | | | | |
| 29681976 | BARTON, CICELY T. | ADDRESS ON FILE | | | | | | | |
| 29681977 | BARTRAM, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 29681978 | BARTUSIAK, RIO JAMES | ADDRESS ON FILE | | | | | | | |
| 29681979 | BARTZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29681980 | BARTZ, STEPHANIE RAE | ADDRESS ON FILE | | | | | | | |
| 29681981 | BARUA, MADHURIMA | ADDRESS ON FILE | | | | | | | |
| 29681983 | BARZONI, RONALD | ADDRESS ON FILE | | | | | | | |
| 29681984 | BASEVIC, SONJA | ADDRESS ON FILE | | | | | | | |
| 29681985 | BASEVIC, ZELJKO | ADDRESS ON FILE | | | | | | | |
| 29681986 | BASEYISILA, LORNA | ADDRESS ON FILE | | | | | | | |
| 29681987 | BASHEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29681988 | BASHIR, FARRUKH | ADDRESS ON FILE | | | | | | | |
| 29681989 | BASILI, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29681990 | BASILIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29704786 | BASILIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29704787 | BASIS GLOBAL TECHNOLOGIES INC | PO BOX 7410977 | | | | CHICAGO | IL | 60674-0977 | |
| 29704788 | BASKIN, FANEL | ADDRESS ON FILE | | | | | | | |
| 29704789 | BASNET, AMBAR | ADDRESS ON FILE | | | | | | | |
| 29704790 | BASS, JAVARIUS ANTWAN | ADDRESS ON FILE | | | | | | | |
| 29704791 | BASSETT MECHANICAL | PO BOX 7000 | | | | KAUKAUNA | WI | 54130 | |
| 29704792 | BASSETT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29704793 | BASTARDO MEJIAS, SHAUYURI COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29704794 | BASTARRICA TRUJILLO, MISDAYSI | ADDRESS ON FILE | | | | | | | |
| 29704796 | BASTIAN SOLUTIONS LLC | DBA BASTIAN ROBOTICS | 10585 N. MERIDIAN STREET, 3RD FLOOR | | | CARMEL | IN | 46290 | |
| 29704797 | BASTIDA ZAMANO, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 29681991 | BASTIDAS, EILIN STEFANY | ADDRESS ON FILE | | | | | | | |
| 29681992 | BASTOLA, GIRIRAJ | ADDRESS ON FILE | | | | | | | |
| 29681993 | BASTOS JIMENEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681994 | BASULTO DE LA CRUZ, YOVANIS | ADDRESS ON FILE | | | | | | | |
| 29681995 | BASURTO, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 29681996 | BATAMULIZE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29681997 | BATAVIA CONTAINER INC | 1370 PARAMOUNT PKWY | | | | BATAVIA | IL | 60510 | |
| 29681998 | BATCHELOR, HENRY | ADDRESS ON FILE | | | | | | | |
| 29681999 | BATCHELOR, JOSHUA LEE | ADDRESS ON FILE | | | | | | | |
| 29682000 | BATEN AJPACAJA, EDELMIRA N | ADDRESS ON FILE | | | | | | | |
| 29705307 | BATES, BETHANY ANN | ADDRESS ON FILE | | | | | | | |
| 29705308 | BATES, CRAIG STEVEN | ADDRESS ON FILE | | | | | | | |
| 29705309 | BATES, GAVEN | ADDRESS ON FILE | | | | | | | |
| 29705310 | BATES, JORDAN A | ADDRESS ON FILE | | | | | | | |
| 29705311 | BATES, KAREN R | ADDRESS ON FILE | | | | | | | |
| 29705312 | BATES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29705313 | BATES, KENNETH TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29705314 | BATI, HUSSEIN A | ADDRESS ON FILE | | | | | | | |
| 29705315 | BATI, KERENSO A | ADDRESS ON FILE | | | | | | | |
| 29705316 | BATISTE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29705317 | BATIZ, ANGEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29705318 | BATKE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29682002 | BATORY FOODS | PO BOX 735916 | | | | DALLAS | TX | 75373-5916 | |
| 29682004 | BATORY FOODS INC. | 300-1700 HIGGINS RD | | | | DES PLAINES | IL | 60018 | |
| 29682005 | BATORY FOODS, INC. (BLOCKED) | 175 JACKSON AVENUE N | SUITE 100 | | | HOPKINS | MN | 55343 | |
| 29682006 | BATTERIES PLUS | 3421 SINGING HILLS BLVD | | | | SIOUX CITY | IA | 51106 | |
| 29682007 | BATTERY BUILDERS, INC. | P.O. BOX 5005 | | | | NAPERVILLE | IL | 60567 | |
| 29682008 | BATTERY MART OF WINCHESTER | 1 BATTERY DR | | | | WINCHESTER | VA | 22601 | |
| 29682010 | BATTLE, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29682011 | BAUER, ALAN | ADDRESS ON FILE | | | | | | | |
| 29682012 | BAUER, ALAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682013 | BAUER, ANDREA L | ADDRESS ON FILE | | | | | | | |
| 29682014 | BAUER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29682015 | BAUER, LYNWOOD CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 29682016 | BAUER, ROBERT EDWARD | ADDRESS ON FILE | | | | | | | |
| 29682017 | BAUGH, DENNIS DEWD | ADDRESS ON FILE | | | | | | | |
| 29682018 | BAUGH, TONI | ADDRESS ON FILE | | | | | | | |
| 29791629 | BAUGHER RANCH ORGANICS | 7030 COUNTY RD 25 | | | | ORLAND | CA | 95963 | |
| 29682019 | BAUGHMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 29682020 | BAUMAN, ANTHONY EUGENE | ADDRESS ON FILE | | | | | | | |
| 29682021 | BAUMAN, CHERYL L | ADDRESS ON FILE | | | | | | | |
| 29682022 | BAUMAN, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 29682023 | BAUMERT, LEVI CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29682024 | BAUSERMAN, ANDREW A | ADDRESS ON FILE | | | | | | | |
| 29682025 | BAUSLEY, KWIEZON | ADDRESS ON FILE | | | | | | | |
| 29682026 | BAUSLEY, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29682027 | BAUTANGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29682028 | BAUTISTA FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| 29682029 | BAUTISTA SOLAR, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29682030 | BAUTISTA TERAN, ANDREA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 29682031 | BAUTISTA, ARMANDO DUPAYA | ADDRESS ON FILE | | | | | | | |
| 29682032 | BAUTISTA, DIEGO ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29682033 | BAUTISTA, GEURY NOVEL | ADDRESS ON FILE | | | | | | | |
| 29682034 | BAUTISTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29682035 | BAUTISTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29705319 | BAUTISTA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 29705320 | BAUTISTA, YORDI | ADDRESS ON FILE | | | | | | | |
| 29705321 | BAVEZEER, SHAIK SAYEED | ADDRESS ON FILE | | | | | | | |
| 29705322 | BAXI, HIMESHKUMAR ASHO | ADDRESS ON FILE | | | | | | | |
| 29705323 | BAXIN, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 29705324 | BAXIN, REYES S | ADDRESS ON FILE | | | | | | | |
| 29705325 | BAXTER, JOSHUA TYLER | ADDRESS ON FILE | | | | | | | |
| 29705326 | BAXTER, KASEY A | ADDRESS ON FILE | | | | | | | |
| 29705328 | BAY ENVIRONMENTAL STRATEGIES INC | 2920 S WEBSTER AVE | SUITE C | | | GREEN BAY | WI | 54301 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682037 | BAYER JR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682038 | BAYLAND BUILDINGS, INC. | PO BOX 13571 | | | | GREEN BAY | WI | 54307 | |
| 29682039 | BAYLOR COMMERCIAL DOOR & HARDWARE, | 101 23RD STREET | SUITE 100 | | | CORBIN | KY | 40701 | |
| 29682040 | BAYS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29682041 | BAYS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29682042 | BAYS, SCOTTY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29682043 | BAYSIDE MACHINE CORP | 2257 AMERICAN BLVD | | | | DE PERE | WI | 54155 | |
| 29682044 | BAZAN, ANGELICA MORA | ADDRESS ON FILE | | | | | | | |
| 29682045 | BAZAREK, LAUREL CLAIRE | ADDRESS ON FILE | | | | | | | |
| 29682046 | BAZIL, DAVID | ADDRESS ON FILE | | | | | | | |
| 29682047 | BAZIL, JOEL | ADDRESS ON FILE | | | | | | | |
| 29703055 | BCN TELECOM, INC. | 1200 MT KEMBLE AVE | STE 310 | | | MORRISTOWN | NJ | 07960 | |
| 29682050 | BCN TELECOM, INC. | P.O. BOX 830259 | | | | PHILADELPHIA | PA | 19182-0259 | |
| 29682052 | BCT WORKER'S UNION | 158 36TH STREET SE | | | | GRAND RAPIDS | MI | 49548 | |
| 29682053 | BDI | PO BOX 74069 | | | | CLEVELAND | OH | 44194-0161 | |
| 29682054 | BDS | 3443 BETHLEHEM PIKE | | | | SOUDERTON | PA | 18964 | |
| 29682055 | BEACH, BELINDA C | ADDRESS ON FILE | | | | | | | |
| 29682056 | BEACH, LORI W | ADDRESS ON FILE | | | | | | | |
| 29682057 | BEACHAM, JERMAIN L | ADDRESS ON FILE | | | | | | | |
| 29682058 | BEACOM, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 29682059 | BEACOM, CATHY | ADDRESS ON FILE | | | | | | | |
| 29682060 | BEACON HILL STAFFING GROUP | POBOX 846193 | | | | BOSTON | MA | 02284-6193 | |
| 29682061 | BEAL, DION R | ADDRESS ON FILE | | | | | | | |
| 29682062 | BEAL, KAREN | ADDRESS ON FILE | | | | | | | |
| 29682063 | BEALMEAR, STEVEN RANDALL | ADDRESS ON FILE | | | | | | | |
| 29682064 | BEAM, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29682065 | BEAM, HILDA | ADDRESS ON FILE | | | | | | | |
| 29682066 | BEAMON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29682067 | BEAMON, TARIQ | ADDRESS ON FILE | | | | | | | |
| 29682068 | BEAN, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 29682069 | BEAN, STACY | ADDRESS ON FILE | | | | | | | |
| 29682070 | BEAN, STACY ANN | ADDRESS ON FILE | | | | | | | |
| 29682071 | BEAR, JONI | ADDRESS ON FILE | | | | | | | |
| 29682072 | BEARD, BETH | ADDRESS ON FILE | | | | | | | |
| 29682074 | BEARD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29682075 | BEARD, SHAYLYNN ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29682076 | BEARD, STACI MARIE | ADDRESS ON FILE | | | | | | | |
| 29682077 | BEARDSLEY, ADAM | ADDRESS ON FILE | | | | | | | |
| 29682079 | BEARDSLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682081 | BEASON, SHAUNTAY | ADDRESS ON FILE | | | | | | | |
| 29682083 | BEATTIE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29682084 | BEATTIE, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 29682085 | BEATY, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29682086 | BEAUCICAULT, MARIE | ADDRESS ON FILE | | | | | | | |
| 29682087 | BEAUDIN, MILIEN | ADDRESS ON FILE | | | | | | | |
| 29682088 | BEAUFILS, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 29682089 | BEAUREGARD, GALEN | ADDRESS ON FILE | | | | | | | |
| 29682090 | BEAUVIL, RONY | ADDRESS ON FILE | | | | | | | |
| 29682091 | BEAUVOIR, JOHN | ADDRESS ON FILE | | | | | | | |
| 29682093 | BEAVERS, DENNIS KEEFE | ADDRESS ON FILE | | | | | | | |
| 29682094 | BEBOUT, AMY DIANNA | ADDRESS ON FILE | | | | | | | |
| 29682095 | BEBOUT, KASSANDRA ANNE | ADDRESS ON FILE | | | | | | | |
| 29682097 | BECERRA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29682098 | BECERRA LIZARAZO, JAVIER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29682099 | BECERRA NUNEZ, KAREN ENERI | ADDRESS ON FILE | | | | | | | |
| 29682100 | BECERRA TORRES, SINDY G | ADDRESS ON FILE | | | | | | | |
| 29682101 | BECERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29682102 | BECERRIL HERNANDEZ, MARCOS GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29682103 | BECIROVIC, DIKA | ADDRESS ON FILE | | | | | | | |
| 29682104 | BECK, AUSTIN WILIAM | ADDRESS ON FILE | | | | | | | |
| 29682105 | BECKER | PO BOX 72294 | | | | CLEVELAND | OH | 44192 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682108 | BECKER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29682109 | BECKER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29682110 | BECKER, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682111 | BECKER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29682112 | BECKER, KEVIN C. | ADDRESS ON FILE | | | | | | | |
| 29682113 | BECKETT SQUARE | 1815 PURDY AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 29682114 | BECKETT, CRAIG ALLEN | ADDRESS ON FILE | | | | | | | |
| 29705331 | BECKFORD, JAVARIUS | ADDRESS ON FILE | | | | | | | |
| 29705333 | BECKMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 29705334 | BECKMAN, JONATHAN LEROY | ADDRESS ON FILE | | | | | | | |
| 29705335 | BECKUM, DARIUS MALIK | ADDRESS ON FILE | | | | | | | |
| 29705336 | BECKUM, SHANE M | ADDRESS ON FILE | | | | | | | |
| 29705337 | BEDASO, DURETI GELETU | ADDRESS ON FILE | | | | | | | |
| 29705338 | BEDEMCO/SPECIAL COMMODITIES | 3 BARKER AVE | SUITE 325 | | | WHITE PLAINS | NY | 10601 | |
| 29705340 | BEDOLLA JIMENEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 29705341 | BEDOLLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29705342 | BEDOLLA, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 29682115 | BEDOLLA-DIAZ, ALAN RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29682116 | BEE LINE SUPPORT | PO BOX 5450 | | | | CAROL STREAM | IL | 60197 | |
| 29682117 | BEE, MARCUS A | ADDRESS ON FILE | | | | | | | |
| 29682118 | BEECHER'S HANDCRAFTED | BEECHER'S PRETZELS | 7246 NANTUCKET DR. SW | | | BYRON CENTER | MI | 49315 | |
| 29682119 | BEELMAN, CURTIS B | ADDRESS ON FILE | | | | | | | |
| 29682120 | BEEMER, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 29682121 | BEENE, DAKARI | ADDRESS ON FILE | | | | | | | |
| 29682122 | BEENE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29682123 | BEER, THOMAS ALLEN | ADDRESS ON FILE | | | | | | | |
| 29682124 | BEER, TOM | ADDRESS ON FILE | | | | | | | |
| 29682125 | BEES INDUSTRIAL SERVICES, LLC | 1214 5TH ST. S. | | | | HOPKINS | MN | 55343 | |
| 29682126 | BEESON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 29682128 | BEGG, PETER | ADDRESS ON FILE | | | | | | | |
| 29682129 | BEGLEY, HUNTER RILEY | ADDRESS ON FILE | | | | | | | |
| 29682130 | BEHCO-MRM INC. | 23751 AMBER AVE | | | | WARREN | MI | 48089 | |
| 29682131 | BEHM, DAVID | ADDRESS ON FILE | | | | | | | |
| 29682132 | BEHNING, ANNAMAE FAITH | ADDRESS ON FILE | | | | | | | |
| 29682133 | BEIGHLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682134 | BEINBORN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682135 | BEJARANO JR, JOSE C | ADDRESS ON FILE | | | | | | | |
| 29682136 | BEJARANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 29682137 | BEJARANO SANTOS, YAIMEL | ADDRESS ON FILE | | | | | | | |
| 29682138 | BEJIQI, DRITON TONY | ADDRESS ON FILE | | | | | | | |
| 29682139 | BEKINNIE, TECUMSEH ALEX HOLDEN | ADDRESS ON FILE | | | | | | | |
| 29682141 | BEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29682142 | BELACHEW, HABTAMU | ADDRESS ON FILE | | | | | | | |
| 29682144 | BELCHER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29682145 | BELCHER, BRYAN LEE | ADDRESS ON FILE | | | | | | | |
| 29682146 | BELCHER, NICHOLAS J | ADDRESS ON FILE | | | | | | | |
| 29682147 | BELCORP | PO BOX 633734 | | | | CINCINNATI | OH | 45263-3734 | |
| 29682148 | BELDING TOOL AND MACHINE | PO BOX 235 | | | | BELDING | MI | 48809 | |
| 29705343 | BELENO, EDGAR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29705344 | BELFLOWER, KYLE ALAN | ADDRESS ON FILE | | | | | | | |
| 29705345 | BELGARDE, YOUSEVICA | ADDRESS ON FILE | | | | | | | |
| 29705346 | BELIMELI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29705347 | BELISARIO PEREZ, DELVIS ANTONY | ADDRESS ON FILE | | | | | | | |
| 29705348 | BELIZAIRE, ROSLET | ADDRESS ON FILE | | | | | | | |
| 29705349 | BELKNAP, MIKE | ADDRESS ON FILE | | | | | | | |
| 29705350 | BELKNAP, TRENT | ADDRESS ON FILE | | | | | | | |
| 29705351 | BELKNAP, TRENT M | ADDRESS ON FILE | | | | | | | |
| 29705352 | BELKOFER, NANCY | ADDRESS ON FILE | | | | | | | |
| 29705353 | BELKOFER, NANCY ANN | ADDRESS ON FILE | | | | | | | |
| 29705354 | BELL AUTO SUPPLY | 1407 E. MAIN ST. | SUITE 1 | | | OTTAWA | OH | 45875 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 35 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29791630 | BELL CANADA | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BLDG A-7 | | | MONTREAL | QC | H3B 5B4 | CANADA |
| 29791631 | BELL CANADA-PUBLIC ACCESS | 1 CARREFOUR ALEXANDER-GRAHAM-BELL | BLDG A-7 | | | MONTREAL | QC | H3B 5B4 | CANADA |
| 29682150 | BELL INCORPORATED | PO BOX 776176 | | | | CHICAGO | IL | 60677-6172 | |
| 29682151 | BELL JR, CEDRIC J. | ADDRESS ON FILE | | | | | | | |
| 29682152 | BELL VARGA, ZAYLY | ADDRESS ON FILE | | | | | | | |
| 29682153 | BELL, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29682154 | BELL, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29682155 | BELL, DURON R | ADDRESS ON FILE | | | | | | | |
| 29682157 | BELL, JAMALL | ADDRESS ON FILE | | | | | | | |
| 29682158 | BELL, JAY | ADDRESS ON FILE | | | | | | | |
| 29682159 | BELL, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 29682160 | BELL, JONATHAN AUGUST | ADDRESS ON FILE | | | | | | | |
| 29682161 | BELL, KADEN | ADDRESS ON FILE | | | | | | | |
| 29682162 | BELL, KAMYASHIA | ADDRESS ON FILE | | | | | | | |
| 29682163 | BELL, LARRY | ADDRESS ON FILE | | | | | | | |
| 29682164 | BELL, LEON | ADDRESS ON FILE | | | | | | | |
| 29682165 | BELL, MARQUISE | ADDRESS ON FILE | | | | | | | |
| 29682166 | BELL, OLLIE | ADDRESS ON FILE | | | | | | | |
| 29682167 | BELL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29682168 | BELL, TUWAYNE | ADDRESS ON FILE | | | | | | | |
| 29682169 | BELLAMY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29682170 | BELLE, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 29682171 | BELLEVILLE, VICTORY | ADDRESS ON FILE | | | | | | | |
| 29682172 | BELLEVUE, JACKY | ADDRESS ON FILE | | | | | | | |
| 29682173 | BELLEVUE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 29682174 | BELLI CHIGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 29682175 | BELLI CHIGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29682176 | BELLI POLITO, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29682177 | BELLIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29682178 | BELL-MARK SALES CO, INC | 331 CHANGEBRIDGE ROAD | | | | PINE BROOK | NJ | 07058 | |
| 29682179 | BELLO CAMPOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29682180 | BELLO CARLOS, SANDRA LUZ | ADDRESS ON FILE | | | | | | | |
| 29682181 | BELLO CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 29682182 | BELLO FERNANDEZ, CHRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29682183 | BELLO, BRIAN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29682184 | BELLO, GUADALUPE L | ADDRESS ON FILE | | | | | | | |
| 29736714 | Belmark, Inc. | 600 Heritage Road | | | | De Pere | WI | 54115 | |
| 29682188 | BELO, CHADA BONUKU | ADDRESS ON FILE | | | | | | | |
| 29682189 | BELONCE, CLEADFORD | ADDRESS ON FILE | | | | | | | |
| 29682190 | BELONY, BORGELLA | ADDRESS ON FILE | | | | | | | |
| 29682191 | BELOT, WILDES | ADDRESS ON FILE | | | | | | | |
| 29682193 | BELTRAN PIO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 29682194 | BELTRAN PIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29682195 | BELTRAN RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29682196 | BELTRAN, ALBA | ADDRESS ON FILE | | | | | | | |
| 29682197 | BELTRAN, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 29682198 | BELTRAN, ALMA | ADDRESS ON FILE | | | | | | | |
| 29682199 | BELTRAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29682200 | BELTRAN, DOLORES A | ADDRESS ON FILE | | | | | | | |
| 29682201 | BELTRAN, YOHAN | ADDRESS ON FILE | | | | | | | |
| 29682202 | BELTRAN-LANDEROS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29682203 | BELUE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 29682204 | BELVEAL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29682205 | BEMBRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682207 | BENARD, EFREMZIMBALIST | ADDRESS ON FILE | | | | | | | |
| 29682208 | BENAVENTE, PAULO | ADDRESS ON FILE | | | | | | | |
| 29682209 | BENAVENTE, SELENE | ADDRESS ON FILE | | | | | | | |
| 29682210 | BENAVIDES MORA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29682211 | BENAVIDES, MARIA A | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 36 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682213 | BENCHMARK DIGITAL PARTNERS, LLC | 5181 NATORP BOULEVARD | SUITE 610 | | | MASON | OH | 45040 | |
| 29682214 | BENDELE, BILLIE JO | ADDRESS ON FILE | | | | | | | |
| 29682215 | BENDELE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29682216 | BENDELE, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29682217 | BENDER COMMUNICATIONS,INC. | 1541 HARDING HWY E | SUITE 203 | | | MARION | OH | 43302 | |
| 29682218 | BENECHE, JEAN MARIE FREDERICK | ADDRESS ON FILE | | | | | | | |
| 29682219 | BENEFITS EDUCATORS | 1053 GARRISON LANE | | | | SOUDERTON | PA | 18964 | |
| 29682220 | BENEO INC. | 6 UPPER POND ROAD #3A | | | | PARSIPPANY | NJ | 07054-1070 | |
| 29682221 | BENGE, JAMES DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29682223 | BENGOCHEA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29682225 | BENITEZ GRAU, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29682226 | BENITEZ PEREZ, RADAME ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29682227 | BENITEZ ROMERO, DAMELIS COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29682228 | BENITEZ SANCHEZ, MA ELENA | ADDRESS ON FILE | | | | | | | |
| 29704037 | BENITEZ VILLARREAL, RONEY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29704038 | BENITEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29704039 | BENITEZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| 29704040 | BENITEZ, LUIS ADAEL | ADDRESS ON FILE | | | | | | | |
| 29704041 | BENITEZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29704042 | BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29704043 | BENITEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29704044 | BENITEZ-GUERRERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29704045 | BENITO ROLDAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29704046 | BENJAMEN, EVODIE | ADDRESS ON FILE | | | | | | | |
| 29704047 | BENJAMIN, FERRIS EMERY | ADDRESS ON FILE | | | | | | | |
| 29704048 | BENJAMIN, JAMESLEY | ADDRESS ON FILE | | | | | | | |
| 29682229 | BENKO PRODUCTS INC. | 5350 EVERGREEN PKWY. | | | | SHEFFIELD | OH | 44054 | |
| 29682230 | BENNETT, AARON MARK | ADDRESS ON FILE | | | | | | | |
| 29682232 | BENNETT, ADAM | ADDRESS ON FILE | | | | | | | |
| 29682233 | BENNETT, BRADLEY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29682234 | BENNETT, BRANDON T | ADDRESS ON FILE | | | | | | | |
| 29682235 | BENNETT, BRIDGET ANN | ADDRESS ON FILE | | | | | | | |
| 29682236 | BENNETT, DAVID C | ADDRESS ON FILE | | | | | | | |
| 29682237 | BENNETT, HAILEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29682238 | BENNETT, JOYE MAXINE | ADDRESS ON FILE | | | | | | | |
| 29682239 | BENNETT, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 29682240 | BENNETT, KENNETH WAYNE | ADDRESS ON FILE | | | | | | | |
| 29682241 | BENNETT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29682242 | BENNETT, MARRISSA | ADDRESS ON FILE | | | | | | | |
| 29682243 | BENNETT, ORENTHIAN | ADDRESS ON FILE | | | | | | | |
| 29682244 | BENNINGER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29682245 | BENNINGER, ANGEL V. | ADDRESS ON FILE | | | | | | | |
| 29682246 | BENNINGER, SCOTT MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682247 | BENROTH, BRENT | ADDRESS ON FILE | | | | | | | |
| 29682248 | BENROTH, JOE | ADDRESS ON FILE | | | | | | | |
| 29682249 | BENSHLOMO, AHKAZEYAH | ADDRESS ON FILE | | | | | | | |
| 29682250 | BENSINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682251 | BENSKIN, MEGAN DEANN | ADDRESS ON FILE | | | | | | | |
| 29682252 | BENSON, CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 29682253 | BENSON, FRAZIER JAMES | ADDRESS ON FILE | | | | | | | |
| 29682254 | BENSON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29682255 | BENSON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 29769118 | BENSTAR PACKAGING & DISTRIBUTION | 3100 LINE DR | | | | SIOUX CITY | IA | 51106 | |
| 29682257 | BENTERS, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682258 | BENTLEY, PAUL MARTIN | ADDRESS ON FILE | | | | | | | |
| 29682259 | BENTON, ANGELA SUZANNE | ADDRESS ON FILE | | | | | | | |
| 29682260 | BENZELS | 5200 6TH AVE | | | | ALTOONA | PA | 16602-1496 | |
| 29682261 | BERDEN, CAMERON RAY | ADDRESS ON FILE | | | | | | | |
| 29682262 | BERDUSCO, ASLI | ADDRESS ON FILE | | | | | | | |
| 29705355 | BERG, LOUIS | ADDRESS ON FILE | | | | | | | |
| 29705358 | BERG, MICHELLE L | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 37 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705360 | BERG, THERESA | ADDRESS ON FILE | | | | | | | |
| 29705361 | BERGEON, LANCE CONAWAY | ADDRESS ON FILE | | | | | | | |
| 29705362 | BERGER JR, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 29705363 | BERGER, AMY J | ADDRESS ON FILE | | | | | | | |
| 29705364 | BERGER, SANTANA | ADDRESS ON FILE | | | | | | | |
| 29705365 | BERGMAN, TODD | ADDRESS ON FILE | | | | | | | |
| 29705366 | BERHANE, EMMANUEL MEBRAHTU | ADDRESS ON FILE | | | | | | | |
| 29682264 | BERISHA, HEVZI | ADDRESS ON FILE | | | | | | | |
| 29682265 | BERISTAIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29682266 | BERKA, LAURA | ADDRESS ON FILE | | | | | | | |
| 29682268 | BERKE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29682269 | BERKEY, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 29682270 | BERKO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682271 | BERKO, MICHAEL T. | ADDRESS ON FILE | | | | | | | |
| 29682272 | BERLAN, HUGO NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29682273 | BERLANDE, AUGUSTIN | ADDRESS ON FILE | | | | | | | |
| 29682274 | BERLANGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29682275 | BERLUS, ELOURDE | ADDRESS ON FILE | | | | | | | |
| 29682276 | BERMODES, CYNTHIA RENEE | ADDRESS ON FILE | | | | | | | |
| 29682277 | BERMON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29682278 | BERMUDEZ CLAROS, LEIDY | ADDRESS ON FILE | | | | | | | |
| 29682279 | BERMUDEZ FUENTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29682280 | BERMUDEZ RINCON, NESTOR DAVID | ADDRESS ON FILE | | | | | | | |
| 29682281 | BERMUDEZ, NESTOR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29682282 | BERNABE MONTES, DOROTEO | ADDRESS ON FILE | | | | | | | |
| 29682283 | BERNABE VELASQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29682284 | BERNABE, BERNABE CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 29682285 | BERNABE, NELSON LUCAS | ADDRESS ON FILE | | | | | | | |
| 29682286 | BERNACKI, MICHAEL HENRY | ADDRESS ON FILE | | | | | | | |
| 29682287 | BERNADI, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29682288 | BERNAL HERNANDEZ, BEIKEL RICARDO | ADDRESS ON FILE | | | | | | | |
| 29682289 | BERNAL JR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29682290 | BERNAL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29682291 | BERNAL, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 29682292 | BERNAL, RACHEAL MARIE | ADDRESS ON FILE | | | | | | | |
| 29682293 | BERNAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29682294 | BERNAL-HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29682295 | BERNAOLA RAMOS, PAUL FRANK | ADDRESS ON FILE | | | | | | | |
| 29682296 | BERNAOLA, VICTOR EDUARD | ADDRESS ON FILE | | | | | | | |
| 29682297 | BERNARD, HUGO | ADDRESS ON FILE | | | | | | | |
| 29682298 | BERNARD, KYLE | ADDRESS ON FILE | | | | | | | |
| 29682299 | BERNARDO, GLADIS | ADDRESS ON FILE | | | | | | | |
| 29682300 | BERNARDO, GLADIS ELISABETH | ADDRESS ON FILE | | | | | | | |
| 29682301 | BERNDORF BELT TECHNOLOGY | 59 PRAIRIE PARKWAY | | | | GILBERTS | IL | 60136 | |
| 29682302 | BERNDT, JON | ADDRESS ON FILE | | | | | | | |
| 29682303 | BERNDT, JONATHON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682304 | BERNECHE, JOHNSON | ADDRESS ON FILE | | | | | | | |
| 29682307 | BERNICO, JOSEPH ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682308 | BEROE HOLDINGS, INC. | 2054 KILDAIRE FARM ROAD | | | | CARY | NC | 27518 | |
| 29682309 | BERRI, BLAISE KINGKO | ADDRESS ON FILE | | | | | | | |
| 29682310 | BERRIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29682311 | BERRIO, OSWALDO ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29682312 | BERROTERAN, ENDER O | ADDRESS ON FILE | | | | | | | |
| 29682316 | BERRY PLASTICS CORP | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 29682315 | BERRY PLASTICS CORP | 2199 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5321 | |
| 29682317 | BERRY, HALEY VIOLA | ADDRESS ON FILE | | | | | | | |
| 29682318 | BERRY, JOSEPH WADE | ADDRESS ON FILE | | | | | | | |
| 29682319 | BERRY, LEKECIA | ADDRESS ON FILE | | | | | | | |
| 29682320 | BERRY, LORA | ADDRESS ON FILE | | | | | | | |
| 29682321 | BERRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29682322 | BERT, LAVELLE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 38 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682323 | BERTALOT, AIDEN | ADDRESS ON FILE | | | | | | | |
| 29682324 | BERTEAU, AVIOL | ADDRESS ON FILE | | | | | | | |
| 29682325 | BERTRAND, RANDY THOMAS LEE | ADDRESS ON FILE | | | | | | | |
| 29682326 | BERTUCCI, ANTONIO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29682327 | BERVIL, SADRAC | ADDRESS ON FILE | | | | | | | |
| 29682328 | BERY, CEDRICK NZOMBA | ADDRESS ON FILE | | | | | | | |
| 29682329 | BE'S REFRESHMENTS | 1725 INDUSTRIAL DRIVE | | | | GREEN BAY | WI | 54302 | |
| 29793078 | Besco Water Treatment | P.O. Box 1309 | | | | Battle Creek | MI | 49016 | |
| 29682331 | BESIC, ASIM | ADDRESS ON FILE | | | | | | | |
| 29682332 | BESSEY, DALE WALTER | ADDRESS ON FILE | | | | | | | |
| 29682333 | BEST COURIER, INC. | PO BOX 30251 | | | | GAHANNA | OH | 43230 | |
| 29682334 | BEST INDUSTRIAL GROUP INC. | 7256 MURTHAM AVENUE | | | | WARREN | MI | 48092 | |
| 29682336 | BEST RICE | PO BOX 1130 | | | | STUTTGART | AR | 72160 | |
| 29682337 | BEST, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 29682338 | BEST, TREY | ADDRESS ON FILE | | | | | | | |
| 29682339 | BESTANI, ABDELKRIM | ADDRESS ON FILE | | | | | | | |
| 29682340 | BETA TECH SCIENTIFIC, INC (BLOCKED) | PO BOX 264 | | | | WINFIELD | IL | 60190 | |
| 29682341 | BETANCO ORTEGA, MARLON | ADDRESS ON FILE | | | | | | | |
| 29682342 | BETANCOURT BRITO, JHONNIEL A | ADDRESS ON FILE | | | | | | | |
| 29682343 | BETANCOURT CARO, VICTOR ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29682344 | BETANCOURT CHACON, DAVID AMADO | ADDRESS ON FILE | | | | | | | |
| 29682345 | BETANCOURT MORELL, CHRISTIAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 29682346 | BETANCOURT MUJICA, NEIL SIMON | ADDRESS ON FILE | | | | | | | |
| 29682347 | BETANCOURT PUPO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 29682348 | BETHARD, ROBERT WESLEY | ADDRESS ON FILE | | | | | | | |
| 29682349 | BETHEL, JILL | ADDRESS ON FILE | | | | | | | |
| 29682350 | BETHEL, PAUL | ADDRESS ON FILE | | | | | | | |
| 29682351 | BETHEL, TRACY | ADDRESS ON FILE | | | | | | | |
| 29682352 | BETON, MARIE A | ADDRESS ON FILE | | | | | | | |
| 29682353 | BETTS, EYERIALLE | ADDRESS ON FILE | | | | | | | |
| 29682354 | BETTS, TARELLE | ADDRESS ON FILE | | | | | | | |
| 29682356 | BEVAN, CHASE A | ADDRESS ON FILE | | | | | | | |
| 29682357 | BEYENE, ZEBENE BALCHA | ADDRESS ON FILE | | | | | | | |
| 29682358 | BEYOND CATERING & EVENTS | 6801 W ROOSEVELT RD | | | | BERWYN | IL | 60402 | |
| 29703161 | BEYOND MEAT | 888 N DOUGLAS ST | STE 100 | | | EL SEGUNDO | CA | 90245 | |
| 29682359 | BEZABIH, ANTENEH | ADDRESS ON FILE | | | | | | | |
| 29682360 | BEZUNEH, GADISA YOHANNES | ADDRESS ON FILE | | | | | | | |
| 29791632 | BFI OF UTAH | 255 SOUTH CENTRAL CAMPUS DR | RM 2400 | | | SALT LAKE CITY | UT | 84112 | |
| 29682361 | BFL CANADA CONSULTING SERVICES INC. | 2001 MCGILL COLLEGE AVE | STE 2200 | | | MONTREAL | QC | H3A 1R8 | CANADA |
| 29791633 | BGR LABEL PRINTING | 6392 GANO RD | | | | WEST CHESTER TOWNSHIP | OH | 45069 | |
| 29682362 | BHARRAT, JAIKISHAN | ADDRESS ON FILE | | | | | | | |
| 29682363 | BHARRAT, KRISHENDAT | ADDRESS ON FILE | | | | | | | |
| 29705368 | BHATT, DIVYABEN YOGESHBHAI | ADDRESS ON FILE | | | | | | | |
| 29705370 | BHAVSAR, PAYAL | ADDRESS ON FILE | | | | | | | |
| 29705372 | BIA DIAGNOSTICS, LLC | 480 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| 29705373 | BIANCA ARMENTA | ADDRESS ON FILE | | | | | | | |
| 29705374 | BIBBS, PHILLIP D. | ADDRESS ON FILE | | | | | | | |
| 29705375 | BICHANGA, HESBON SANGAKA | ADDRESS ON FILE | | | | | | | |
| 29705376 | BICKHAM HEFFNER, APRIL | ADDRESS ON FILE | | | | | | | |
| 29705377 | BICKHAM, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 29705378 | BICKNELL, HANNA | ADDRESS ON FILE | | | | | | | |
| 29682364 | BIDAL, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29682365 | BIDDLE, BRAYDYN | ADDRESS ON FILE | | | | | | | |
| 29682368 | BIG CHIEF, INC. | 5150 BIG CHIEF DR | | | | CINCINNATI | OH | 45227 | |
| 29703162 | BIG LOTS INC | 4900 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43081 | |
| 29682371 | BIGELOW GLASS | 915 E. BIGELOW | SUITE 130 | | | FINDLAY | OH | 45840 | |
| 29682372 | BIGELOW, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 29682373 | BIGGAR, TINA | ADDRESS ON FILE | | | | | | | |
| 29682374 | BIGGLES, ANTON M | ADDRESS ON FILE | | | | | | | |
| 29682375 | BIGGS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 29682376 | BIGHAM, RONALD JONATHAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 39 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682377 | BIHLEAR III, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29682378 | BIJU JOHN, SANTHAMMA | ADDRESS ON FILE | | | | | | | |
| 29682380 | BIK, THLA | ADDRESS ON FILE | | | | | | | |
| 29682381 | BIKENLOVE, TELISMA | ADDRESS ON FILE | | | | | | | |
| 29682382 | BILANGI, JONATTHAN ELENGE | ADDRESS ON FILE | | | | | | | |
| 29682383 | BILEGSAIKHAN, NOMIN ERDENE | ADDRESS ON FILE | | | | | | | |
| 29682384 | BILETSKYI, PETRO | ADDRESS ON FILE | | | | | | | |
| 29682385 | BILL, PETER | ADDRESS ON FILE | | | | | | | |
| 29682386 | BILLINGSLEY, TEZRAH | ADDRESS ON FILE | | | | | | | |
| 29682387 | BILLOO, MUHAMMAD RIAZ | ADDRESS ON FILE | | | | | | | |
| 29682388 | BILL'S LOCK SERVICE | 344 GLESSNER AVE. | SUITE K | | | FINDLAY | OH | 45840 | |
| 29682389 | BILL'S REPAIR & TOWING | P.O. BOX 12 | | | | TONICA | IL | 61370 | |
| 29682390 | BILLUE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 29682391 | BILO, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 29682392 | BILSKY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29682393 | BILWINCO INC. | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177-1743 | |
| 29682394 | BINDER, JODY | ADDRESS ON FILE | | | | | | | |
| 29682395 | BINGEMANS HOSPITALITY INC. | 40 SHIRLEY AVENUE | | | | KITCHENER | ON | N2B 2E1 | CANADA |
| 29682396 | BINGHAM, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29682397 | BINGHAM, LAWRENCE MICHA | ADDRESS ON FILE | | | | | | | |
| 29682399 | BINKELMAN CORP | 828 VAN CAMP ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 29682400 | BINNS, CHRISTINA MARIE | ADDRESS ON FILE | | | | | | | |
| 29682401 | BIO-CAT | 9117 THREE NOTCH RD | | | | TROY | VA | 22974 | |
| 29682402 | BIONDI, RINO | ADDRESS ON FILE | | | | | | | |
| 29682403 | BIOSPRINGER NORTH AMERICA CORP | BIOSPRINGER BY LESAFFRE | BOX 78209 | | | MILWAUKEE | WI | 53278-8209 | |
| 29682404 | BIRCHMEIER, ERICA LYNN | ADDRESS ON FILE | | | | | | | |
| 29682405 | BIRGE, GREGORY SADAR | ADDRESS ON FILE | | | | | | | |
| 29791440 | Birkemeyer, Gary L | ADDRESS ON FILE | | | | | | | |
| 29791441 | Birkemeyer, Gary L | ADDRESS ON FILE | | | | | | | |
| 29682410 | BIRMINGHAM, JAMIE PRICE-ANDREW | ADDRESS ON FILE | | | | | | | |
| 29682411 | BIRMINGHAM, KEISHA L | ADDRESS ON FILE | | | | | | | |
| 29682412 | BIRTELL, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682413 | BIRTS, JULIUS | ADDRESS ON FILE | | | | | | | |
| 29682414 | BIRYUKOV, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29682415 | BISBING, JAMI DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29682416 | BISCO INDUSTRIES | DBA NATIONAL PRECISION | POBOX 68062 | | | ANAHEIM | CA | 92817 | |
| 29682417 | BISHOP, ALEXANDER XAVIER | ADDRESS ON FILE | | | | | | | |
| 29682418 | BISHOP, AMY L | ADDRESS ON FILE | | | | | | | |
| 29682419 | BISHOP, AUDRA | ADDRESS ON FILE | | | | | | | |
| 29682420 | BISHOP, IMELDA | ADDRESS ON FILE | | | | | | | |
| 29705379 | BISHOP, JUAN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29705380 | BISHOP, KEANTHONY MARQUISE | ADDRESS ON FILE | | | | | | | |
| 29705381 | BISHOP, LEONARD | ADDRESS ON FILE | | | | | | | |
| 29705382 | BISHOP, MARQUIS C. | ADDRESS ON FILE | | | | | | | |
| 29705383 | BISHOP, TAMARA I | ADDRESS ON FILE | | | | | | | |
| 29705384 | BISHOP, TAMMY SUE | ADDRESS ON FILE | | | | | | | |
| 29705385 | BISRAT, ELIAS KIROS | ADDRESS ON FILE | | | | | | | |
| 29705386 | BISSAINTHE, ROSEMONDE | ADDRESS ON FILE | | | | | | | |
| 29705387 | BISUMBER, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 29705388 | BISUMBER, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 29705389 | BISWA, GOPAL S | ADDRESS ON FILE | | | | | | | |
| 29705390 | BITANGACA, MZALIWA | ADDRESS ON FILE | | | | | | | |
| 29682421 | BITEW, MESFIN | ADDRESS ON FILE | | | | | | | |
| 29682422 | BITITAWEHO, NAPHTAL | ADDRESS ON FILE | | | | | | | |
| 29682423 | BITTNER, MARLO | ADDRESS ON FILE | | | | | | | |
| 29682424 | BITZEL, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682425 | BIVANCO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29682426 | BIVIAN ABONCE, EMELIA | ADDRESS ON FILE | | | | | | | |
| 29682427 | BJORK, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 29766095 | BKM Services, Inc. dba Mr. Rooter of Northwest Indiana | 3602 Evans Ave Suite A | | | | Valparaiso | IN | 46383 | |
| 29682429 | BLACK & COMPANY | PO BOX 3067 | | | | CHAMPAIGN | IL | 61826-3067 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682430 | BLACK & MCDONALD LIMITED | 328 GREEN RD | | | | STONEY CREEK | ON | L8E 2B2 | CANADA |
| 29682431 | BLACK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29682432 | BLACK, DARYL A. | ADDRESS ON FILE | | | | | | | |
| 29682434 | BLACK, JAMES CARL | ADDRESS ON FILE | | | | | | | |
| 29682435 | BLACK, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29682436 | BLACK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682437 | BLACKBURN, DAVID LEE | ADDRESS ON FILE | | | | | | | |
| 29682438 | BLACKBURN, JOHN | ADDRESS ON FILE | | | | | | | |
| 29682439 | BLACKFISH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682440 | BLACKFORD, JUSTIN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29682441 | BLACKLINE SYSTEMS, INC | P.O. BOX 841433 | | | | DALLAS | TX | 75284 | |
| 29682442 | BLACKMAN, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 29682443 | BLACKMAN, ARTEMIDORUS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682444 | BLACKMAN, CHRISTOPHER DEON | ADDRESS ON FILE | | | | | | | |
| 29682445 | BLACKMAN, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 29682446 | BLACKMAN, RAMON C | ADDRESS ON FILE | | | | | | | |
| 29682447 | BLACKMON, TROY | ADDRESS ON FILE | | | | | | | |
| 29682448 | BLACKSON-RAINER, LAKOTA SKYY | ADDRESS ON FILE | | | | | | | |
| 29682449 | BLACKWELL, JACOB | ADDRESS ON FILE | | | | | | | |
| 29682450 | BLACKWELL, KIARA | ADDRESS ON FILE | | | | | | | |
| 29682451 | BLAIN DEL FOYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29682452 | BLAIR, BRIAN BLAKE | ADDRESS ON FILE | | | | | | | |
| 29682453 | BLAISE, FRITZNER | ADDRESS ON FILE | | | | | | | |
| 29682454 | BLAISE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29705391 | BLAKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29705392 | BLAKE, DANGELO M | ADDRESS ON FILE | | | | | | | |
| 29705394 | BLAKE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29705395 | BLAKE, ROY A. | ADDRESS ON FILE | | | | | | | |
| 29705396 | BLAKELY, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 29705397 | BLAKES, DEQUAVIS | ADDRESS ON FILE | | | | | | | |
| 29705398 | BLAKES, KHALIL | ADDRESS ON FILE | | | | | | | |
| 29705399 | BLAKLEY, CARL DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705400 | BLAKLEY, CRYSTAL GAIL | ADDRESS ON FILE | | | | | | | |
| 29705401 | BLAKLEY, LONNIE CHARLES | ADDRESS ON FILE | | | | | | | |
| 29705402 | BLAKNEY, EMILY BREANN | ADDRESS ON FILE | | | | | | | |
| 29682455 | BLANC, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 29682456 | BLANC, GESILUS | ADDRESS ON FILE | | | | | | | |
| 29682457 | BLANC, NAGELA | ADDRESS ON FILE | | | | | | | |
| 29682458 | BLANC, WALGENS | ADDRESS ON FILE | | | | | | | |
| 29682459 | BLANC, WISNER | ADDRESS ON FILE | | | | | | | |
| 29682460 | BLANCAS MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29682461 | BLANCHARD RIVER BROADCASTING | POBOX 1507 | SUITE 113 | | | FINDLAY | OH | 45839-1507 | |
| 29682462 | BLANCHARD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29682463 | BLANCHARD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29682464 | BLANCO GOMEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 29682465 | BLANCO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29705403 | BLANCO MENDOZA, RONY FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29705404 | BLANCO MOLINA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29705405 | BLANCO RIVERO, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 29705406 | BLANCO VEGAS, YORMAN ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29705407 | BLANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705408 | BLANCO, CLEVER LEDISON | ADDRESS ON FILE | | | | | | | |
| 29705409 | BLANCO, DENISA AMANDA | ADDRESS ON FILE | | | | | | | |
| 29705410 | BLANCO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 29705411 | BLANCO, MELITON | ADDRESS ON FILE | | | | | | | |
| 29705412 | BLANCOS, MICHELLE ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29705413 | BLAND, ANTHONY JAMES | ADDRESS ON FILE | | | | | | | |
| 29705414 | BLAND, BENJAMIN FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29682466 | BLAND, DEWAINE WILLARD | ADDRESS ON FILE | | | | | | | |
| 29682467 | BLANDON MORENO, JENNYFER FRANCELA | ADDRESS ON FILE | | | | | | | |
| 29682468 | BLANDON, ALBA ROSA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 41 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29682469 | BLANDON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29682470 | BLANKENSHIP, GARY | ADDRESS ON FILE | | | | | | | |
| 29682471 | BLANSHAN, ETHAN DARAMONTAE | ADDRESS ON FILE | | | | | | | |
| 29682472 | BLANTON, BREDGITTE | ADDRESS ON FILE | | | | | | | |
| 29682473 | BLANTON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29682474 | BLAS ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29682475 | BLASIUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 29682476 | BLASZKOWIAK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29705416 | BLAYNEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29705417 | BLAZA MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29705418 | BLENDTEK INGREDIENTS | 10 GODDARD CRESCENT | | | | CAMBRIDGE | ON | N3E 0A9 | CANADA |
| 29705419 | BLEVINS, DALTON ANDREW DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29705420 | BLEVINS, TYESON LEE | ADDRESS ON FILE | | | | | | | |
| 29705421 | BLOCH, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 29705422 | BLOCK, ERIC LEE | ADDRESS ON FILE | | | | | | | |
| 29705423 | BLOCK, LAYTH | ADDRESS ON FILE | | | | | | | |
| 29705425 | BLOMMER CHOCOLATE COMPANY | 1101 BLOMMER DR | | | | EAST GREENVILLE | PA | 18041 | |
| 29705424 | BLOMMER CHOCOLATE COMPANY | 39857 TREASURY CENTER | | | | CHICAGO | IL | 60694-9800 | |
| 29705426 | BLOSSOM, JONATHON C | ADDRESS ON FILE | | | | | | | |
| 29682477 | BLOSSOM, JOSHUA JAMES | ADDRESS ON FILE | | | | | | | |
| 29682478 | BLUE RIDGE ELECTRIC SERVICE | 1604 S LOUDOUN ST | | | | WINCHESTER | VA | 22601 | |
| 29682481 | BLUE, HAIR | ADDRESS ON FILE | | | | | | | |
| 29682482 | BLUEPONTOON, INC. | IREETEC INCORPORATED | 1770 S. RANDALL ROAD | | | GENEVA | IL | 60171 | |
| 29682484 | BLUEPRINT ROBOTICS, INC. | 16037 INNOVATION DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 29682486 | BLUFF CITY DOCKHOPPERS | 4274 PILOT DRIVE | | | | MEMPHIS | TN | 38118 | |
| 29682487 | BM TRADA CERTIFICATION | 207-239 NEW RD BUILDING B | | | | PARSIPPANY | NJ | 07054 | |
| 29682488 | B-N-B MOBILE SANDBLASTING, LLC | P.O. BOX 37 | | | | PANDORA | OH | 45877 | |
| 29682489 | BNSF RAILWAY | 3110 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3001 | |
| 29682490 | BOARDMAN FOODS, INC. | PO BOX 786 | | | | BOARDMAN | OR | 97818 | |
| 29682491 | BOATEMAA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29682492 | BOATENG, ERIC YAW | ADDRESS ON FILE | | | | | | | |
| 29682493 | BOB FRAME PLUMBING SERVICES, INC. | 2442 JACLYN COURT | | | | SOUTH BEND | IN | 46614 | |
| 29682494 | BOBBI JO RAFFETTO | ADDRESS ON FILE | | | | | | | |
| 29682495 | BOBO, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29682496 | BOBS BIG BEEF OUTDOOR CATERING | 208 BARBECUE DR | | | | BERKELEY SPRINGS | WV | 25411 | |
| 29682497 | BOCK & CLARK CORPORATION | 3550 W. MARKET STREET | STE 200 | | | AKRON | OH | 44333 | |
| 29682498 | BOCKELMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 29682499 | BOCLAIR, JUSTEN A | ADDRESS ON FILE | | | | | | | |
| 29682500 | BODA, RON ALAN | ADDRESS ON FILE | | | | | | | |
| 29682501 | BODE MACHADO, YUNARA | ADDRESS ON FILE | | | | | | | |
| 29682502 | BODINE ELECTRIC OF DANVILLE | 1845 NORTH 22ND STREET | PO BOX 976 | | | DECATUR | IL | 62525 | |
| 29682503 | BOE ENGINEERING LLC | 11803 168TH AVENUE | | | | GRAND HAVEN | MI | 49417 | |
| 29682504 | BOEHMER BOX LP | 120 TRILLIUM DR | | | | KITCHENER | ON | N2E 2C4 | CANADA |
| 29682505 | BOEHMER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682506 | BOENS SR, REGINALD KENNETH | ADDRESS ON FILE | | | | | | | |
| 29682507 | BOGARD JR., LONNIE | ADDRESS ON FILE | | | | | | | |
| 29682508 | BOGARD, MELISSA ANN | ADDRESS ON FILE | | | | | | | |
| 29682509 | BOGARD, SHANE STEVEN | ADDRESS ON FILE | | | | | | | |
| 29682510 | BOGARD, SHOUNDARIUS DAQUAN | ADDRESS ON FILE | | | | | | | |
| 29682511 | BOGART, NATHAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682512 | BOGGS, CAROL W | ADDRESS ON FILE | | | | | | | |
| 29682513 | BOGGS, GAVIN ROBERT JAMES | ADDRESS ON FILE | | | | | | | |
| 29682514 | BOGGS, JAMES D. | ADDRESS ON FILE | | | | | | | |
| 29682515 | BOGHOSIAN RAISIN PACKING CO.,INC. | 726 SOUTH 8TH STREET | SUITE 1508 | | | FOWLER | CA | 93625 | |
| 29682516 | BOGNER, KAY ANN | ADDRESS ON FILE | | | | | | | |
| 29682517 | BOHART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682518 | BOHL CRANE, INC. | 1104 CUSTER DRIVE | SUITE 600 | | | TOLEDO | OH | 43612 | |
| 29682519 | BOHORQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29682520 | BOIKO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29682521 | BOILER EQUIPMENT | 1443 N. 6TH AVE. | SUITE 195 | | | KNOXVILLE | TN | 37917 | |
| 29682522 | BOILER SUPPLY COMPANY, INC | P.O. BOX 40225 | | | | NASHVILLE | TN | 37204-0225 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 42 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682523 | BOIROND, LOUVENS | ADDRESS ON FILE | | | | | | | |
| 29682525 | BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 29703056 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 29682527 | BOISE METRO CHAMBER OF COMMERCE | P.O. BOX 2368 | | | | BOISE | ID | 83701 | |
| 29682528 | BOISE RIGGING SUPPLY | PO BOX 16627 | | | | BOISE | ID | 83715-6627 | |
| 29682529 | BOISROND, JACQUES CIBEN | ADDRESS ON FILE | | | | | | | |
| 29682530 | BOJINOV, GUEORGUI | ADDRESS ON FILE | | | | | | | |
| 29682531 | BOJORQUEZ, WILMER OMAR | ADDRESS ON FILE | | | | | | | |
| 29682532 | BOKHARI, SYED | ADDRESS ON FILE | | | | | | | |
| 29682533 | BOKLUND, KIMBERLY L. VERNIER | ADDRESS ON FILE | | | | | | | |
| 29682534 | BOL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29682535 | BOLANOS MADRIGAL, GISELA | ADDRESS ON FILE | | | | | | | |
| 29682536 | BOLAÑOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29682537 | BOLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 29682538 | BOLDEN, RONNIE M | ADDRESS ON FILE | | | | | | | |
| 29682539 | BOLENDER, JAZZMYNE MICHELLE ANN | ADDRESS ON FILE | | | | | | | |
| 29682540 | BOLEN'S CONTROL HOUSE, INC | 7908 W WOODLARK ST | | | | BOISE | ID | 83709 | |
| 29682541 | BOLIN, BREANNA N | ADDRESS ON FILE | | | | | | | |
| 29682542 | BOLING JR, RONFREDRICK FELTON | ADDRESS ON FILE | | | | | | | |
| 29682544 | BOLIVA, WATSON | ADDRESS ON FILE | | | | | | | |
| 29682545 | BOLÍVAR CURAPIACA, ALEJANDRA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29682546 | BOLIVAR PINTO, PEDRO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29682547 | BOLIVAR RIVAS, MANUEL J | ADDRESS ON FILE | | | | | | | |
| 29682548 | BOLIVAR, LAURA X | ADDRESS ON FILE | | | | | | | |
| 29682549 | BOLIVAR, LIBARDO | ADDRESS ON FILE | | | | | | | |
| 29682550 | BOLKA, BRAXTON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29682551 | BOLLES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29682552 | BOLSTER, JON | ADDRESS ON FILE | | | | | | | |
| 29682553 | BOLT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29682554 | BOLTON, JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 29682555 | BOLTON, RINA STANLEY | ADDRESS ON FILE | | | | | | | |
| 29682556 | BONANE, FABIEN | ADDRESS ON FILE | | | | | | | |
| 29704847 | BOND FLUIDAIRE (BLOCKED) | 53500 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| 29704848 | BOND, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 29704849 | BONDELLI, JACK | ADDRESS ON FILE | | | | | | | |
| 29704850 | BONDELLI, JESSICA ANN | ADDRESS ON FILE | | | | | | | |
| 29704851 | BONER, SHELDON KEMP | ADDRESS ON FILE | | | | | | | |
| 29704852 | BONEY, RALPH | ADDRESS ON FILE | | | | | | | |
| 29704853 | BONGARDS' CREAMERIES | PO BOX 932194 | | | | ATLANTA | GA | 31193-2194 | |
| 29704855 | BONHEUR, KERVENS KERVENS | ADDRESS ON FILE | | | | | | | |
| 29704856 | BONHEUR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29704857 | BONIFACE, BRUNIA | ADDRESS ON FILE | | | | | | | |
| 29682557 | BONILLA CACERES, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 29682558 | BONILLA CARDONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29682559 | BONILLA LANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29682560 | BONILLA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 29682561 | BONILLA, ERIC | ADDRESS ON FILE | | | | | | | |
| 29682562 | BONILLA, JT HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 29682563 | BONIVEL, RYHEEM | ADDRESS ON FILE | | | | | | | |
| 29682564 | BONNER, DENZEL | ADDRESS ON FILE | | | | | | | |
| 29682565 | BONNER, KELLY LYNN | ADDRESS ON FILE | | | | | | | |
| 29682567 | BONUS, DUTZ A | ADDRESS ON FILE | | | | | | | |
| 29705427 | BOOHER, MACLYN J | ADDRESS ON FILE | | | | | | | |
| 29705428 | BOOKER, EARNEST | ADDRESS ON FILE | | | | | | | |
| 29705429 | BOOKER, JAMAL D | ADDRESS ON FILE | | | | | | | |
| 29705430 | BOONAK, GABINT | ADDRESS ON FILE | | | | | | | |
| 29705432 | BOONE, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |
| 29705433 | BOONE, LOGAN PRICE | ADDRESS ON FILE | | | | | | | |
| 29705434 | BOONE, MARTAVEON | ADDRESS ON FILE | | | | | | | |
| 29705437 | BOOZER, ANETH | ADDRESS ON FILE | | | | | | | |
| 29705435 | BOOZER, ANETH | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 43 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705438 | BORBASH, ERICK | ADDRESS ON FILE | | | | | | | |
| 29682568 | BORBOA RAMIREZ, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29682570 | BORCHARDT, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 29682571 | BORCHARDT, KELVIN DUANE | ADDRESS ON FILE | | | | | | | |
| 29682572 | BORCHERS, ERIK JORDAN | ADDRESS ON FILE | | | | | | | |
| 29682574 | BORDER STATES ELECTRIC SUPPLY | PO BOX 603585 | | | | CHARLOTTE | NC | 28260-3585 | |
| 29682575 | BOREN, LANCE | ADDRESS ON FILE | | | | | | | |
| 29682576 | BORGES, DANIELA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29682577 | BORGES, GUSTAVO ILDEMARO | ADDRESS ON FILE | | | | | | | |
| 29682578 | BORGES, IYANI DESIRE | ADDRESS ON FILE | | | | | | | |
| 29682580 | BORIA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 29682581 | BORJA CAMPO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 29682582 | BORJA SILVA, LUZ MARLENY | ADDRESS ON FILE | | | | | | | |
| 29682583 | BORJAS, LUIS HORACIO | ADDRESS ON FILE | | | | | | | |
| 29682584 | BORLAND, DAVID THOMPSON | ADDRESS ON FILE | | | | | | | |
| 29682585 | BORNE, KALIA | ADDRESS ON FILE | | | | | | | |
| 29682586 | BOROSTOWSKI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29682588 | BOROWSKI, DIANE L. | ADDRESS ON FILE | | | | | | | |
| 29682590 | BORREGO RONQUILLO, LAURA | ADDRESS ON FILE | | | | | | | |
| 29682591 | BORREGO SUAREZ, ALEJANDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 29682592 | BORREGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 29682593 | BORREGO, ERWIN C | ADDRESS ON FILE | | | | | | | |
| 29682594 | BORREGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 29682595 | BORREGUERO, CARLOS URIEL | ADDRESS ON FILE | | | | | | | |
| 29682596 | BORREGUERO, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 29682597 | BORRERO, NEIRCHARLIE | ADDRESS ON FILE | | | | | | | |
| 29682598 | BORTEK INDUSTRIES | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| 29682599 | BORTEL, ZACHARY W | ADDRESS ON FILE | | | | | | | |
| 29682600 | BORTON, RICHARD WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29682601 | BOS, ROGER | ADDRESS ON FILE | | | | | | | |
| 29704333 | BOSCAN GONZALEZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| 29704334 | BOSE, SWATI | ADDRESS ON FILE | | | | | | | |
| 29703163 | BOSKAVICH FARMS | 711 DIAZ AVE | | | | OXNARD | CA | 93030 | |
| 29704338 | BOSS LASER | 608 TRESTLE POINT | | | | SANFORD | FL | 32771 | |
| 29704339 | BOSSE, DENS ROBENSON | ADDRESS ON FILE | | | | | | | |
| 29704340 | BOSSHART, KEITH | ADDRESS ON FILE | | | | | | | |
| 29704341 | BOSSOUS, CHRIST | ADDRESS ON FILE | | | | | | | |
| 29704342 | BOSTON, LLOYD | ADDRESS ON FILE | | | | | | | |
| 29704344 | BOSWELL, LARRY LEROY | ADDRESS ON FILE | | | | | | | |
| 29682602 | BOSWELL, PATRICK MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682603 | BOT, SARITH | ADDRESS ON FILE | | | | | | | |
| 29682604 | BOTELLO BECERRA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29682605 | BOTELLO JAIMEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 29682606 | BOTELLO, GILBERT RAY | ADDRESS ON FILE | | | | | | | |
| 29682607 | BOTES, MICHERLANGE | ADDRESS ON FILE | | | | | | | |
| 29682608 | BOTTOMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682609 | BOUAPHA, LAY | ADDRESS ON FILE | | | | | | | |
| 29682610 | BOUAPHA, OULAIVANH N | ADDRESS ON FILE | | | | | | | |
| 29682611 | BOUCEJOUR, RENOLD | ADDRESS ON FILE | | | | | | | |
| 29682612 | BOUCEJOUR, YVON BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29705439 | BOUCHEE, CEDRIC A | ADDRESS ON FILE | | | | | | | |
| 29705440 | BOUGARD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29705441 | BOUGHTON, ALEX DEAUNDREY | ADDRESS ON FILE | | | | | | | |
| 29705442 | BOUGHTON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29705443 | BOULEVARD RELOCATION SERVICES | 2720 E WINSLOW AVE | | | | APPLETON | WI | 54911 | |
| 29705444 | BOULIS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 29705445 | BOULOS, REFKA | ADDRESS ON FILE | | | | | | | |
| 29705446 | BOURAADA, WAFAA | ADDRESS ON FILE | | | | | | | |
| 29705447 | BOUSCO LLC - 240QB | 23 BONNIE BROOK LANE | | | | WINCHESTER | KY | 40391 | |
| 29705448 | BOUSKILL, TRAVIS RAY | ADDRESS ON FILE | | | | | | | |
| 29705449 | BOUSMAN, JOHN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 44 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705450 | BOUSMAN, MATTHEW M | ADDRESS ON FILE | | | | | | | |
| 29682613 | BOUTWELL, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29682616 | BOUWHUIS, PHILIP A | ADDRESS ON FILE | | | | | | | |
| 29682617 | BOUZINE, ROMAN S | ADDRESS ON FILE | | | | | | | |
| 29682619 | BOVEN, LISA-MARIE VAN | ADDRESS ON FILE | | | | | | | |
| 29682620 | BOWDEN, JAMES L | ADDRESS ON FILE | | | | | | | |
| 29682621 | BOWDEN, RONALD | ADDRESS ON FILE | | | | | | | |
| 29682622 | BOWEN, DUSTEN | ADDRESS ON FILE | | | | | | | |
| 29682623 | BOWEN, FARON JALEN | ADDRESS ON FILE | | | | | | | |
| 29705451 | BOWEN, RAY | ADDRESS ON FILE | | | | | | | |
| 29705452 | BOWENS, DIAMOND MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29705453 | BOWER, DILLON W | ADDRESS ON FILE | | | | | | | |
| 29705454 | BOWER, RANDY | ADDRESS ON FILE | | | | | | | |
| 29705455 | BOWERS, ANTHONY C | ADDRESS ON FILE | | | | | | | |
| 29705456 | BOWERS, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 29705457 | BOWERSOX, FAITH | ADDRESS ON FILE | | | | | | | |
| 29705458 | BOWIE, STEVE | ADDRESS ON FILE | | | | | | | |
| 29705459 | BOWLES JR, RALIEGH | ADDRESS ON FILE | | | | | | | |
| 29705460 | BOWLES, DERICK WARREN | ADDRESS ON FILE | | | | | | | |
| 29705461 | BOWLES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29705462 | BOWLES, JUSTIN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682624 | BOWLING, CASEY EVELYN RUTH | ADDRESS ON FILE | | | | | | | |
| 29682625 | BOWLING, CHRISTOPHER B | ADDRESS ON FILE | | | | | | | |
| 29682626 | BOWLING, DALTON SCOTT | ADDRESS ON FILE | | | | | | | |
| 29682627 | BOWLING, DAVID EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29682628 | BOWLING, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29682629 | BOWLING, GARY S | ADDRESS ON FILE | | | | | | | |
| 29682630 | BOWLING, JACKIE KEVIN | ADDRESS ON FILE | | | | | | | |
| 29682631 | BOWLING, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 29682632 | BOWLING, JORDAN ALLAN | ADDRESS ON FILE | | | | | | | |
| 29682633 | BOWLING, JOSHUA DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29682634 | BOWLING, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29705463 | BOWLING, SHAWN DALE | ADDRESS ON FILE | | | | | | | |
| 29705464 | BOWLING, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29705465 | BOWLING, TAMMY JO | ADDRESS ON FILE | | | | | | | |
| 29705466 | BOWLING, TONYA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29705467 | BOWLING, WALLENA | ADDRESS ON FILE | | | | | | | |
| 29705468 | BOWLING, WILLIE DARREL | ADDRESS ON FILE | | | | | | | |
| 29705469 | BOWMAN, ADAM J | ADDRESS ON FILE | | | | | | | |
| 29705470 | BOWMAN, CHRISTOPHER ADAM | ADDRESS ON FILE | | | | | | | |
| 29705471 | BOWMAN, DASHAWN ERIC | ADDRESS ON FILE | | | | | | | |
| 29705473 | BOWSER, SHIANNA L | ADDRESS ON FILE | | | | | | | |
| 29705474 | BOWYER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29682635 | BOX, DALTON | ADDRESS ON FILE | | | | | | | |
| 29682636 | BOXCUTTER USA | 8640 COMMERCE CT. | | | | HARBOR SPRINGS | MI | 49740 | |
| 29682637 | BOXLEY, KENNETH RAYMOUND | ADDRESS ON FILE | | | | | | | |
| 29682639 | BOXRUCKER, MATT | ADDRESS ON FILE | | | | | | | |
| 29682638 | BOXRUCKER, MATT | ADDRESS ON FILE | | | | | | | |
| 29682640 | BOYCE, ALAN T | ADDRESS ON FILE | | | | | | | |
| 29682642 | BOYCE, LEE | ADDRESS ON FILE | | | | | | | |
| 29682643 | BOYCE, STEPHEN C | ADDRESS ON FILE | | | | | | | |
| 29682645 | BOYD, ALBERT JAMES | ADDRESS ON FILE | | | | | | | |
| 29682646 | BOYD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29682647 | BOYD, AVA I | ADDRESS ON FILE | | | | | | | |
| 29682648 | BOYD, BRANDON DJUAN | ADDRESS ON FILE | | | | | | | |
| 29682649 | BOYD, DAVID | ADDRESS ON FILE | | | | | | | |
| 29682650 | BOYD, DEANTE | ADDRESS ON FILE | | | | | | | |
| 29682651 | BOYD, JACOB LEE | ADDRESS ON FILE | | | | | | | |
| 29682652 | BOYD, JERRY | ADDRESS ON FILE | | | | | | | |
| 29682653 | BOYD, MADISON | ADDRESS ON FILE | | | | | | | |
| 29682654 | BOYD, MICHAEL DWANYNE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 45 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682655 | BOYD, STEPHEN DARNELL | ADDRESS ON FILE | | | | | | | |
| 29682656 | BOYDELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682657 | BOYE, MAMADOU | ADDRESS ON FILE | | | | | | | |
| 29682658 | BOYER, ADRIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29682659 | BOYER, JERRY LEE | ADDRESS ON FILE | | | | | | | |
| 29682660 | BOYETTE, RONALD | ADDRESS ON FILE | | | | | | | |
| 29682661 | BOYETTE, RONALD ERIC | ADDRESS ON FILE | | | | | | | |
| 29682662 | BOYKIN, DONTAE | ADDRESS ON FILE | | | | | | | |
| 29682663 | BOYKINS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 29682664 | BOYKO, BRIGETT | ADDRESS ON FILE | | | | | | | |
| 29682665 | BOYLAN, DEANTE | ADDRESS ON FILE | | | | | | | |
| 29682666 | BOYT, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | | |
| 29682667 | BOYZO OSORNIO, ZINDY MARILY | ADDRESS ON FILE | | | | | | | |
| 29682668 | BOZOVIC, SLAVKO | ADDRESS ON FILE | | | | | | | |
| 29682669 | BPH PUMP & EQUIPMENT, INC. | PO BOX 755 | | | | MCHENRY | IL | 60051-0755 | |
| 29682670 | BRABHAM, GREGORY DEAN | ADDRESS ON FILE | | | | | | | |
| 29682671 | BRACEY, GREGORY LIONEL | ADDRESS ON FILE | | | | | | | |
| 29682672 | BRACHO ACOSTA, MARIO L | ADDRESS ON FILE | | | | | | | |
| 29682673 | BRACHO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29682674 | BRACHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682675 | BRACK, MICKIE | ADDRESS ON FILE | | | | | | | |
| 29682676 | BRACKEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29682677 | BRACKETT, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29682678 | BRACKETT, CALVIN RAY | ADDRESS ON FILE | | | | | | | |
| 29682679 | BRADBURY, JAMIE L | ADDRESS ON FILE | | | | | | | |
| 29682680 | BRADBURY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29682681 | BRADDS, PATRICK WAYNE | ADDRESS ON FILE | | | | | | | |
| 29682682 | BRADFORD, JASON | ADDRESS ON FILE | | | | | | | |
| 29682683 | BRADFORD, MARLON GERMAINE | ADDRESS ON FILE | | | | | | | |
| 29682684 | BRADIE, JAI ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682685 | BRADLEY II, MAURICE DARNELL | ADDRESS ON FILE | | | | | | | |
| 29682686 | BRADLEY JR, JIMMIE L | ADDRESS ON FILE | | | | | | | |
| 29682687 | BRADLEY, ALEANIE | ADDRESS ON FILE | | | | | | | |
| 29682688 | BRADLEY, ANDREW R. | ADDRESS ON FILE | | | | | | | |
| 29682689 | BRADLEY, BRETT NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29682690 | BRADLEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29682691 | BRADLEY, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | | |
| 29682692 | BRADLEY, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29682693 | BRADLEY, MISTY COLLEEN | ADDRESS ON FILE | | | | | | | |
| 29682694 | BRADLEY, STEVEN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682696 | BRADSHAW, BRUCE DUANE | ADDRESS ON FILE | | | | | | | |
| 29682697 | BRADSHAW, BRYAN KEITH | ADDRESS ON FILE | | | | | | | |
| 29682698 | BRADY WORLDWIDE INC. | POBOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| 29682699 | BRADY, ALISABETH ASHELY | ADDRESS ON FILE | | | | | | | |
| 29682700 | BRADY, DESTINY RENEE | ADDRESS ON FILE | | | | | | | |
| 29682701 | BRADY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 29682702 | BRADY, KIRBY D | ADDRESS ON FILE | | | | | | | |
| 29682703 | BRADY, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 29703164 | BRAGA FRESH FOODS, LLC | 121 SPRECKELS BLVD | | | | SALINAS | CA | 93908 | |
| 29682704 | BRAINERD, KELLY | ADDRESS ON FILE | | | | | | | |
| 29682706 | BRAMPTON PALLET INC | 7125 AUBURN RD | | | | MILTON | ON | L9E 0T6 | CANADA |
| 29682707 | BRANAM, JESSI | ADDRESS ON FILE | | | | | | | |
| 29682708 | BRANCH JR, RICKEY A | ADDRESS ON FILE | | | | | | | |
| 29682709 | BRANCH, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 29682710 | BRANCH, TYARA LASHA | ADDRESS ON FILE | | | | | | | |
| 29682711 | BRANDENBURG, RUSTY JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29682712 | BRANDOBUR, AGNIESZKA | ADDRESS ON FILE | | | | | | | |
| 29682713 | BRANDON, JASON M | ADDRESS ON FILE | | | | | | | |
| 29682714 | BRANDT, TERRI | ADDRESS ON FILE | | | | | | | |
| 29791634 | BRANHAM CORPORATION | 633 MERIWETHER AVE | | | | LOUISVILLE | KY | 40217 | |
| 29682715 | BRANIGER, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 46 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682716 | BRANNON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29682718 | BRANSON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29682719 | BRANSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29682720 | BRANSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29682721 | BRANSTETTER, TIMOTHY DAWSON | ADDRESS ON FILE | | | | | | | |
| 29682722 | BRANSTUTTER, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29682723 | BRANT, NICOLE ERICA | ADDRESS ON FILE | | | | | | | |
| 29682724 | BRANTLEY, ANTHONY WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29682725 | BRANTLEY, KANESHIA | ADDRESS ON FILE | | | | | | | |
| 29682726 | BRANTTEL NETWORKS | 3380 SOUTH SERVICE RD | SUITE 301 | | | BURLINGTON | ON | L7N 3J5 | CANADA |
| 29682727 | BRASCO INC. | 11321 SMITH DR. | | | | HUNTLEY | IL | 60142 | |
| 29682728 | BRASSARD, RICHARD P | ADDRESS ON FILE | | | | | | | |
| 29682729 | BRASSEL, TYLER S | ADDRESS ON FILE | | | | | | | |
| 29682730 | BRASSELL, JOSUA | ADDRESS ON FILE | | | | | | | |
| 29762801 | Braswell, Dorna L | ADDRESS ON FILE | | | | | | | |
| 29682731 | BRASWELL, KRISTI | ADDRESS ON FILE | | | | | | | |
| 29682732 | BRATLAND, LINDA | ADDRESS ON FILE | | | | | | | |
| 29682733 | BRAULT, KELLY M. | ADDRESS ON FILE | | | | | | | |
| 29703165 | BRAUMS DAIRY FARM | 1204 NW 17TH | | | | OKLAHOMA CITY | OK | 73106 | |
| 29682734 | BRAUNBECK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29682735 | BRAVO AGUILAR, YAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29682737 | BRAVO GATTON, KATHERINE A | ADDRESS ON FILE | | | | | | | |
| 29682738 | BRAVO HERNANDEZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 29682739 | BRAVO JIMENEZ, JHEIMY Z | ADDRESS ON FILE | | | | | | | |
| 29682740 | BRAVO JR, ELIAZER | ADDRESS ON FILE | | | | | | | |
| 29682741 | BRAVO MARTINEZ, MARYELIS M | ADDRESS ON FILE | | | | | | | |
| 29682742 | BRAVO MORA, KEIVER | ADDRESS ON FILE | | | | | | | |
| 29682743 | BRAVO PEREZ, ARACELY KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29682744 | BRAVO, ESTEFANI P | ADDRESS ON FILE | | | | | | | |
| 29682745 | BRAVO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 29682746 | BRAVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29682747 | BRAVO, MILTON RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29682748 | BRAVO, OMAR | ADDRESS ON FILE | | | | | | | |
| 29682749 | BRAXTON HARRISON INVESTIGATIONS | 834 PARK LN | | | | MADISON | GA | 30650 | |
| 29682750 | BRAY, SARAH J | ADDRESS ON FILE | | | | | | | |
| 29682751 | BRAY, SHANNON D | ADDRESS ON FILE | | | | | | | |
| 29682752 | BRAY, SHEARLENE | ADDRESS ON FILE | | | | | | | |
| 29682753 | BRAZEAU, ZACH G | ADDRESS ON FILE | | | | | | | |
| 29682754 | BRE, CHRISNOLD | ADDRESS ON FILE | | | | | | | |
| 29682755 | BREAK THROUGH ENGINEERING SERVICE L | 1099 E CHAMPLAIN DR #A267 | | | | FRESNO | CA | 93720 | |
| 29682758 | BRECKER, JEFFREY N | ADDRESS ON FILE | | | | | | | |
| 29682760 | BREDEMUS HARDWARE CO INC | 1285 SYLVAN STREET | | | | ST PAUL | MN | 55117-4620 | |
| 29704061 | BREIDENBACH, ROGER A | ADDRESS ON FILE | | | | | | | |
| 29704062 | BREITIGAM, LAURIE ANN | ADDRESS ON FILE | | | | | | | |
| 29704063 | BRENE, EPHESIEN | ADDRESS ON FILE | | | | | | | |
| 29704064 | BRENE, WISKENLOVE | ADDRESS ON FILE | | | | | | | |
| 29704066 | BRENNER | 8431 SOUTH AVE., BLDG. 3 | SUITE 1 | | | YOUNGSTOWN | OH | 44514 | |
| 29704068 | BRENNTAG MID-SOUTH, INC | PO BOX 7410714 | | | | CHICAGO | IL | 60674-6714 | |
| 29704069 | BRENSON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29704071 | BRETT VAN DE BOVENKAMP | ADDRESS ON FILE | | | | | | | |
| 29704072 | BRETZ, TONIA | ADDRESS ON FILE | | | | | | | |
| 29704073 | BREVIL, LAROSE | ADDRESS ON FILE | | | | | | | |
| 29682761 | BREWER III, JAYCEE | ADDRESS ON FILE | | | | | | | |
| 29682762 | BREWER, CAPRICE A. | ADDRESS ON FILE | | | | | | | |
| 29682763 | BREWER, COLE JARRETT | ADDRESS ON FILE | | | | | | | |
| 29682764 | BREWER, GLOTEE | ADDRESS ON FILE | | | | | | | |
| 29682765 | BREWER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29682766 | BREWER, JAMES TERRANCE | ADDRESS ON FILE | | | | | | | |
| 29682767 | BREWER, KEITH DEANDRE | ADDRESS ON FILE | | | | | | | |
| 29682768 | BREWER, TRENTEN LATHAN | ADDRESS ON FILE | | | | | | | |
| 29682769 | BREWSTER, RICHARD ALLEN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 47 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682770 | BRG PRECISION PRODUCTS, INC. | 600 N. RIVER STREET | | | | DERBY | KS | 67037 | |
| 29682771 | BRG TOTAL LOGISTICAL SOLUTIONS | 500 CREEK RD | | | | DELANCO | NJ | 08075 | |
| 29705475 | BRIANE, KISINGA | ADDRESS ON FILE | | | | | | | |
| 29705476 | BRICE, EDA | ADDRESS ON FILE | | | | | | | |
| 29705477 | BRICENO ARRIETA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29705478 | BRICENO HERRERA, YOHELIS | ADDRESS ON FILE | | | | | | | |
| 29705479 | BRICENO SEGOVIA, MARILIN ISABEL | ADDRESS ON FILE | | | | | | | |
| 29705480 | BRICEÑO, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29705481 | BRICENO, CRISLIANA | ADDRESS ON FILE | | | | | | | |
| 29705482 | BRICEÑO, NELSON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29705483 | BRICENO, NESTOR DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705484 | BRICENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 29705485 | BRICENO, YARIANNY A | ADDRESS ON FILE | | | | | | | |
| 29705486 | BRICKEY, BERNADITHE ASAS | ADDRESS ON FILE | | | | | | | |
| 29682772 | BRIDGE, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29682773 | BRIDGES, DEONTE D | ADDRESS ON FILE | | | | | | | |
| 29682774 | BRIDI, RENAN | ADDRESS ON FILE | | | | | | | |
| 29682775 | BRIESEMEISTER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29682777 | BRIGADE FIRE PROTECTION | 5701 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |
| 29682778 | BRIGGS, COLE | ADDRESS ON FILE | | | | | | | |
| 29682779 | BRIGGS, JASON | ADDRESS ON FILE | | | | | | | |
| 29682781 | BRIGHT, DAWN MARGARET | ADDRESS ON FILE | | | | | | | |
| 29682782 | BRIGHTGUY INC. | 38205 STEVENS BLVD UNIT B | | | | WILLOUGHBY | OH | 44094 | |
| 29682783 | BRIGHTLY SOFTWARE, INC | PO BOX 360717 | | | | PITTSBURGH | PA | 15251-6717 | |
| 29682785 | BRIGHTSPEED | 1120 S TRYON ST | STE 700 | | | CHARLOTTE | NC | 28203 | |
| 29703057 | BRIGHTSPEED | 2018 BOONE CIR | | | | FRISCO | TX | 75033 | |
| 29682786 | BRIGHTSPEED | PO BOX 6102 | | | | CAROL STREAM | IL | 60197-6102 | |
| 29682788 | BRILL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29682789 | BRIMFIELD, STACEY | ADDRESS ON FILE | | | | | | | |
| 29682790 | BRINEGAR, BAYLEE B | ADDRESS ON FILE | | | | | | | |
| 29682791 | BRINKMAN, BETTY | ADDRESS ON FILE | | | | | | | |
| 29682792 | BRINKMAN, JAMES RONALD | ADDRESS ON FILE | | | | | | | |
| 29682794 | BRINKMAN, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 29682795 | BRINT ELECTRIC, INC | 7825 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| 29682796 | BRIONES, ANTHONY PAUL | ADDRESS ON FILE | | | | | | | |
| 29682797 | BRIONES, JOSE ALONSO | ADDRESS ON FILE | | | | | | | |
| 29682798 | BRISENO, MARIA LIZ | ADDRESS ON FILE | | | | | | | |
| 29682799 | BRISENO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29682800 | BRISKEY SR, TERRY | ADDRESS ON FILE | | | | | | | |
| 29682801 | BRISON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29682802 | BRISON, BENJAMIN ARTHUR | ADDRESS ON FILE | | | | | | | |
| 29682803 | BRISUELA ROSENDO, DIEGO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29682804 | BRITO ALCALA, ANIBAL JOSE | ADDRESS ON FILE | | | | | | | |
| 29682805 | BRITO DE LA CRUZ, VICTORINA | ADDRESS ON FILE | | | | | | | |
| 29705487 | BRITO, JENNY | ADDRESS ON FILE | | | | | | | |
| 29705488 | BRITO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 29705489 | BRITO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29705490 | BRITO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 29705491 | BRITO, PETRONA | ADDRESS ON FILE | | | | | | | |
| 29705492 | BRITT, JAY LINCOLN | ADDRESS ON FILE | | | | | | | |
| 29705493 | BRITT, MASON | ADDRESS ON FILE | | | | | | | |
| 29705494 | BRITT, WATSON | ADDRESS ON FILE | | | | | | | |
| 29705495 | BRITTON, LELAND B | ADDRESS ON FILE | | | | | | | |
| 29705496 | BRITTON, TASHAUNDA SHERILL | ADDRESS ON FILE | | | | | | | |
| 29705498 | BROCK, BRETT MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682806 | BROCK, BYRAN | ADDRESS ON FILE | | | | | | | |
| 29682807 | BROCK, COREY | ADDRESS ON FILE | | | | | | | |
| 29682808 | BROCK, DYLAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29682809 | BROCK, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29682810 | BROCK, HEATHER MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29682811 | BROCK, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682812 | BROCK, MEMORY RENEE | ADDRESS ON FILE | | | | | | | |
| 29682813 | BROCKMAN TRUCKING INC | 13380 HUDSON RD S | | | | AFTON | MN | 55001 | |
| 29682814 | BROCKMAN, EDITH M | ADDRESS ON FILE | | | | | | | |
| 29682816 | BROCKSIEKER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29682817 | BRODBECK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682818 | BRODY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29682819 | BRODY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29682820 | BROEZELL, JULIE A | ADDRESS ON FILE | | | | | | | |
| 29682821 | BROMMER, BRADLEY JAMISON | ADDRESS ON FILE | | | | | | | |
| 29682822 | BRONNER, LAMAR | ADDRESS ON FILE | | | | | | | |
| 29682823 | BRONSON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29682824 | BRONSON-HOLST, LORI | ADDRESS ON FILE | | | | | | | |
| 29682825 | BROOKFIELD AMETEK | 3375 NORTH DELAWARE STREET | | | | CHANDLER | AZ | 85225 | |
| 29682826 | BROOKINS, DONYELE L | ADDRESS ON FILE | | | | | | | |
| 29682828 | BROOKS, BARI | ADDRESS ON FILE | | | | | | | |
| 29682829 | BROOKS, CHERISH ANMARIE | ADDRESS ON FILE | | | | | | | |
| 29682830 | BROOKS, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 29682831 | BROOKS, JEROME | ADDRESS ON FILE | | | | | | | |
| 29682832 | BROOKS, KAYTEE | ADDRESS ON FILE | | | | | | | |
| 29682833 | BROOKS, RASHAD R | ADDRESS ON FILE | | | | | | | |
| 29682834 | BROOKS, RYAN S | ADDRESS ON FILE | | | | | | | |
| 29682836 | BROTHERS INTERNATIONAL HOLDINGS | 1175 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14606 | |
| 29682837 | BROUGHTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29682838 | BROUGHTON, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 29682839 | BROUSSEAU, HERBY | ADDRESS ON FILE | | | | | | | |
| 29682840 | BROVEAK, TYLER RAY | ADDRESS ON FILE | | | | | | | |
| 29682841 | BROWARD COUNTY | 115 S. ANDREWS AVE. | | | | FORT LAUDERDALE | FL | 33301 | |
| 29682842 | BROWE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29682843 | BROWN BRIGHTON, CHARMAINE NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29682844 | BROWN DE MUNOZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 29682845 | BROWN JR, IRVIN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29682846 | BROWN LOGISTICS SOLUTIONS | 1985 W HENDERSON RD | SUITE 105 | | | COLUMBUS | OH | 43220 | |
| 29682847 | BROWN SR., JOHNATHAN DYRELL | ADDRESS ON FILE | | | | | | | |
| 29682848 | BROWN, AARON | ADDRESS ON FILE | | | | | | | |
| 29682849 | BROWN, AARON | ADDRESS ON FILE | | | | | | | |
| 29682850 | BROWN, AHMED | ADDRESS ON FILE | | | | | | | |
| 29682851 | BROWN, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 29682852 | BROWN, ALJAMAR LAZELL | ADDRESS ON FILE | | | | | | | |
| 29682853 | BROWN, ALRICK | ADDRESS ON FILE | | | | | | | |
| 29682854 | BROWN, AMESHA MARIE | ADDRESS ON FILE | | | | | | | |
| 29682855 | BROWN, ANITA DESIREE | ADDRESS ON FILE | | | | | | | |
| 29682856 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682857 | BROWN, ARMOND L | ADDRESS ON FILE | | | | | | | |
| 29682858 | BROWN, BLAKE JOHN | ADDRESS ON FILE | | | | | | | |
| 29682859 | BROWN, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 29682860 | BROWN, BRITANNY FAITH | ADDRESS ON FILE | | | | | | | |
| 29682861 | BROWN, CARI | ADDRESS ON FILE | | | | | | | |
| 29682862 | BROWN, CARL | ADDRESS ON FILE | | | | | | | |
| 29682863 | BROWN, CARLO | ADDRESS ON FILE | | | | | | | |
| 29682864 | BROWN, CATHY SANTOS | ADDRESS ON FILE | | | | | | | |
| 29682866 | BROWN, CHARLES LANCE | ADDRESS ON FILE | | | | | | | |
| 29682867 | BROWN, CHARLES WILBURN | ADDRESS ON FILE | | | | | | | |
| 29682868 | BROWN, CHERI | ADDRESS ON FILE | | | | | | | |
| 29682869 | BROWN, CHRISTOPHER STEVEN | ADDRESS ON FILE | | | | | | | |
| 29682870 | BROWN, DALTON LESLIE | ADDRESS ON FILE | | | | | | | |
| 29682871 | BROWN, D'ANDRE | ADDRESS ON FILE | | | | | | | |
| 29682873 | BROWN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29682874 | BROWN, DANIEL S | ADDRESS ON FILE | | | | | | | |
| 29682875 | BROWN, DARRELL E | ADDRESS ON FILE | | | | | | | |
| 29682876 | BROWN, DARREN | ADDRESS ON FILE | | | | | | | |
| 29682877 | BROWN, DEAN DAVID | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 49 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682878 | BROWN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29682879 | BROWN, DE-LAYSIA | ADDRESS ON FILE | | | | | | | |
| 29682880 | BROWN, DEREK AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29682881 | BROWN, DEVANTA L | ADDRESS ON FILE | | | | | | | |
| 29682882 | BROWN, DIANNITA | ADDRESS ON FILE | | | | | | | |
| 29682883 | BROWN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29682884 | BROWN, FRANK | ADDRESS ON FILE | | | | | | | |
| 29682885 | BROWN, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 29682886 | BROWN, GREG | ADDRESS ON FILE | | | | | | | |
| 29682887 | BROWN, GREG R. | ADDRESS ON FILE | | | | | | | |
| 29682888 | BROWN, GREGORY J | ADDRESS ON FILE | | | | | | | |
| 29682890 | BROWN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29682889 | BROWN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29682891 | BROWN, JAMES M | ADDRESS ON FILE | | | | | | | |
| 29682892 | BROWN, JAMES TYLER | ADDRESS ON FILE | | | | | | | |
| 29682893 | BROWN, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | | |
| 29682894 | BROWN, KEJUAN | ADDRESS ON FILE | | | | | | | |
| 29682895 | BROWN, KENYA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29682896 | BROWN, KEVIN DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29682897 | BROWN, KIACE MIKYEL | ADDRESS ON FILE | | | | | | | |
| 29682898 | BROWN, KIJUAN TYRELL LEE | ADDRESS ON FILE | | | | | | | |
| 29682899 | BROWN, LENROY | ADDRESS ON FILE | | | | | | | |
| 29682900 | BROWN, LEON MONTAY | ADDRESS ON FILE | | | | | | | |
| 29682901 | BROWN, LOUIS C. | ADDRESS ON FILE | | | | | | | |
| 29682902 | BROWN, MARK A | ADDRESS ON FILE | | | | | | | |
| 29682903 | BROWN, MARY | ADDRESS ON FILE | | | | | | | |
| 29682904 | BROWN, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 29682905 | BROWN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 29682906 | BROWN, MELINDA | ADDRESS ON FILE | | | | | | | |
| 29682908 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29682909 | BROWN, MICKEY L | ADDRESS ON FILE | | | | | | | |
| 29682910 | BROWN, MYRON Q | ADDRESS ON FILE | | | | | | | |
| 29682911 | BROWN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29682912 | BROWN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29682913 | BROWN, PAUL | ADDRESS ON FILE | | | | | | | |
| 29682914 | BROWN, PIERRE L | ADDRESS ON FILE | | | | | | | |
| 29682915 | BROWN, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 29682916 | BROWN, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 29682917 | BROWN, REGINA | ADDRESS ON FILE | | | | | | | |
| 29682918 | BROWN, REMON | ADDRESS ON FILE | | | | | | | |
| 29682919 | BROWN, RICKY R | ADDRESS ON FILE | | | | | | | |
| 29682920 | BROWN, SERGIO MARTELL | ADDRESS ON FILE | | | | | | | |
| 29682921 | BROWN, SHAQUITA | ADDRESS ON FILE | | | | | | | |
| 29682922 | BROWN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29682923 | BROWN, SONAY | ADDRESS ON FILE | | | | | | | |
| 29682924 | BROWN, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 29682925 | BROWN, TABITHA | ADDRESS ON FILE | | | | | | | |
| 29682926 | BROWN, TAIWAN | ADDRESS ON FILE | | | | | | | |
| 29682927 | BROWN, TERA LINN | ADDRESS ON FILE | | | | | | | |
| 29682928 | BROWN, TERESA | ADDRESS ON FILE | | | | | | | |
| 29682929 | BROWN, TOMMY LYNN | ADDRESS ON FILE | | | | | | | |
| 29682930 | BROWN, TRACEY | ADDRESS ON FILE | | | | | | | |
| 29682931 | BROWN, TYLER | ADDRESS ON FILE | | | | | | | |
| 29682932 | BROWN, VICTOR LAMAR | ADDRESS ON FILE | | | | | | | |
| 29682933 | BROWN, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29682934 | BROWNE, GREG | ADDRESS ON FILE | | | | | | | |
| 29682935 | BROWNE, GREG ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682936 | BROWNELL, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29682937 | BROYLES, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 29682938 | BROZELCO, INC | 229 DUNAVANT DR | | | | ROCKFORD | TN | 37853 | |
| 29682939 | BRS USA INDUSTRIES | 7226 W 83RD ST | | | | BRIDGEVIEW | IL | 60455-1990 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682940 | BRUBAKER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682941 | BRUCER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682942 | BRUER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29682943 | BRUER, GAGE | ADDRESS ON FILE | | | | | | | |
| 29682944 | BRUKER AXS LLC | 5465 EAST CHERYL PARKWAY | | | | MADISON | WI | 53711 | |
| 29682945 | BRUMBERG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29682946 | BRUMFIELD, ROLLO | ADDRESS ON FILE | | | | | | | |
| 29682947 | BRUMMETT, LINDSEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29682948 | BRUNEL, MICHEL | ADDRESS ON FILE | | | | | | | |
| 29682949 | BRUNNER, GERALD L | ADDRESS ON FILE | | | | | | | |
| 29682950 | BRUNO RIVAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29682951 | BRUNO, EDWARD EUSTACHE | ADDRESS ON FILE | | | | | | | |
| 29682952 | BRUNO, JOHNNIE L | ADDRESS ON FILE | | | | | | | |
| 29682953 | BRUNO, MARIE | ADDRESS ON FILE | | | | | | | |
| 29682955 | BRUNS, CHELSEA MARIE | ADDRESS ON FILE | | | | | | | |
| 29682956 | BRUNSELL, CHELSEA JEAN | ADDRESS ON FILE | | | | | | | |
| 29682957 | BRUNSTING, JOSH | ADDRESS ON FILE | | | | | | | |
| 29682958 | BRUNT, PHILLIP A | ADDRESS ON FILE | | | | | | | |
| 29682960 | BRUST, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29682961 | BRUTUS, JEFF DORRY STANLEY | ADDRESS ON FILE | | | | | | | |
| 29682962 | BRUTUS, MARIE ELDA | ADDRESS ON FILE | | | | | | | |
| 29682963 | BRUTUS, MICHAELLE | ADDRESS ON FILE | | | | | | | |
| 29682965 | BRYAN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 29682966 | BRYAN, STEVE | ADDRESS ON FILE | | | | | | | |
| 29682967 | BRYANT, ARMARION DISHUN | ADDRESS ON FILE | | | | | | | |
| 29682968 | BRYANT, DORA | ADDRESS ON FILE | | | | | | | |
| 29682969 | BRYANT, ERIC EUGENE | ADDRESS ON FILE | | | | | | | |
| 29682970 | BRYANT, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29682971 | BRYANT, JACOB | ADDRESS ON FILE | | | | | | | |
| 29682972 | BRYANT, KENNETH FREDRICK | ADDRESS ON FILE | | | | | | | |
| 29682973 | BRYANT, LEWIS C | ADDRESS ON FILE | | | | | | | |
| 29682974 | BRYANT, QWINTON | ADDRESS ON FILE | | | | | | | |
| 29682975 | BRYANT, REBECCA LYNN | ADDRESS ON FILE | | | | | | | |
| 29682976 | BRYANT, SAVANNA JUANITA | ADDRESS ON FILE | | | | | | | |
| 29682977 | BRYANT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29682978 | BRYANT, TYSON THOR | ADDRESS ON FILE | | | | | | | |
| 29764476 | BRYCE CORPORATION | BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS, ELAINA AL-NIMRI | 150 THIRD AVENUE SOUTH | SUITE 2800 | NASHVILLE | TN | 37201 | |
| 29764368 | BRYCE CORPORATION | C/O BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS, ELAINA AL-NIMRI | 150 THIRD AVENUE SOUTH | SUITE 2800 | NASHVILLE | TN | 37201 | |
| 29682980 | BRYSON, IAN O | ADDRESS ON FILE | | | | | | | |
| 29682981 | BS&B PRESSURE SAFETY | PO BOX 470424 | | | | TULSA | OK | 74147-0424 | |
| 29682982 | BST NORTH AMERICA INC | P. O. BOX 7816 | | | | MADISON | WI | 53707 | |
| 29682984 | BUAJAN, SURANUCH | ADDRESS ON FILE | | | | | | | |
| 29682985 | BUBU, NDROTHA | ADDRESS ON FILE | | | | | | | |
| 29682986 | BUCARDO, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29682987 | BUCARDO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 29682988 | BUCH, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29682989 | BUCHANAN, ANGELA SUE | ADDRESS ON FILE | | | | | | | |
| 29682990 | BUCHANAN, JERRY LEWIS | ADDRESS ON FILE | | | | | | | |
| 29682991 | BUCHANAN, LISA | ADDRESS ON FILE | | | | | | | |
| 29682992 | BUCHANAN, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 29682993 | BUCHANAN, TIMOTHY A | ADDRESS ON FILE | | | | | | | |
| 29682994 | BUCHER, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 29682995 | BUCHEREAU GARCIA, ALTAY | ADDRESS ON FILE | | | | | | | |
| 29682996 | BUCK, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 29682997 | BUCKEYE BOXES | 601 N. HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 29682999 | BUCKEYE MACHINE FABRICATORS, INC. | 610 EAST LIMA STREET | SUITE 3C | | | FOREST | OH | 45843 | |
| 29683000 | BUCKEYE POWER SALES CO., INC | PO BOX 489 | | | | BLACKLICK | OH | 43004-0489 | |
| 29705499 | BUCKEYE PUMPS, INC. | POBOX 73278 | SUITE 1900 | | | CLEVELAND | OH | 44193 | |
| 29705500 | BUCKMILLER, KASEY LEE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705501 | BUCKNER JR, ELLIS RAY | ADDRESS ON FILE | | | | | | | |
| 29705502 | BUCKREUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29705503 | BUCKREUS, MIKE | ADDRESS ON FILE | | | | | | | |
| 29705505 | BUCZEK, BOGDAN | ADDRESS ON FILE | | | | | | | |
| 29705506 | BUDEDERI, NYABIHOGO | ADDRESS ON FILE | | | | | | | |
| 29705507 | BUDER D, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29705509 | BUDZYNSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29683001 | BUENDIA FLORES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29683002 | BUENO DE GONZALEZ, HONORATA | ADDRESS ON FILE | | | | | | | |
| 29683003 | BUENO ESPINALES, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 29683004 | BUENO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29683005 | BUENO, SAUL | ADDRESS ON FILE | | | | | | | |
| 29683006 | BUFKIN, QUAME | ADDRESS ON FILE | | | | | | | |
| 29683007 | BUFORD, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| 29683008 | BUFORD, KENYAFA | ADDRESS ON FILE | | | | | | | |
| 29683009 | BUGAJSKI, GRAZYNA | ADDRESS ON FILE | | | | | | | |
| 29683010 | BUGBEE & CONKLE, LLP | 405 MADISON AVE. | SUITE 1900 | | | TOLEDO | OH | 43604 | |
| 29683011 | BUGGS, CRAIG | ADDRESS ON FILE | | | | | | | |
| 29683012 | BUGGS, PERFECTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 29683013 | BUHLER GMBH | PO 1152 | | | | LEINGARTEN | | 74211 | GERMANY |
| 29683016 | BUHR, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683017 | BUI, DUC DINH | ADDRESS ON FILE | | | | | | | |
| 29683018 | BUI, HOANG V | ADDRESS ON FILE | | | | | | | |
| 29683019 | BUI, KHANH XUAN | ADDRESS ON FILE | | | | | | | |
| 29683020 | BUI, PHU | ADDRESS ON FILE | | | | | | | |
| 29683021 | BUI, QUANG TUAN | ADDRESS ON FILE | | | | | | | |
| 29683022 | BUI, THI MY L | ADDRESS ON FILE | | | | | | | |
| 29683023 | BUI, TUYET THI ANH | ADDRESS ON FILE | | | | | | | |
| 29683024 | BUI, VIET | ADDRESS ON FILE | | | | | | | |
| 29683025 | BUILT 2 LAST CONSTRUCTION | 10930 STATE ROUTE 9 | | | | HOOPESTON | IL | 60942 | |
| 29683026 | BUISSERETH, JEAN EDDY | ADDRESS ON FILE | | | | | | | |
| 29683027 | BUKOWSKI, DANIEL GLENN | ADDRESS ON FILE | | | | | | | |
| 29683028 | BUKURU, DAVID | ADDRESS ON FILE | | | | | | | |
| 29683029 | BULK TRANSPORT CORP. | 720 W US HWY 20 | | | | MICHIGAN CITY | IN | 46360 | |
| 29683031 | BULLIE, HERMAN M | ADDRESS ON FILE | | | | | | | |
| 29683033 | BUNCH, BRITTANY LYNN | ADDRESS ON FILE | | | | | | | |
| 29683034 | BUNCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 29703889 | BUNDE, NURI | ADDRESS ON FILE | | | | | | | |
| 29703890 | BUNDY, ORUS D. | ADDRESS ON FILE | | | | | | | |
| 29710063 | BUNGE CANADA | DEPT 400001 | PO BOX 4375, STATION A | | | TORONTO | ON | M5W 0J3 | CANADA |
| 29703891 | BUNGE INC. | 2612 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 29703892 | BUNGE LODERS CROKLAAN USA, LLC | PO BOX 751594 | | | | CHARLOTTE | NC | 28275 | |
| 29703893 | BUNGE MILLING (SOUTHWEST) INC. | 2922 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 29704103 | BUNGE NORTH AMERICA | ATTN: JOHN NEPPL, CHIEF FINANCIAL OFFICER | 1391 TIMBERLAKE MANOR PKWY | | | CHESTERFIELD | MO | 63017 | |
| 29703896 | BUNGLIK, JALOK | ADDRESS ON FILE | | | | | | | |
| 29703897 | BUNKERS FEED & SUPPLY, INC. | 413 GARFIELD ST | | | | GRANVILLE | IA | 51022 | |
| 29703898 | BUNN, SCOTT WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29703899 | BUNN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 29683035 | BUNNER, ERICA | ADDRESS ON FILE | | | | | | | |
| 29683036 | BUNTING MAGNETICS CO. | P. O. BOX 877814 | | | | KANSAS CITY | MO | 64187-7814 | |
| 29683037 | BUNTYN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29683039 | BUNZL SAFETY | 400 JAMIESON PKWY | | | | CAMBRIDGE | ON | N3C 4N3 | CANADA |
| 29683040 | BUPHY, KORPO | ADDRESS ON FILE | | | | | | | |
| 29683041 | BURCHAM, BOBBY | ADDRESS ON FILE | | | | | | | |
| 29683042 | BURCHFIELD, BOB | ADDRESS ON FILE | | | | | | | |
| 29683043 | BURCHFIELD, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29683044 | BURCKER, SHAWNEE | ADDRESS ON FILE | | | | | | | |
| 29683045 | BURD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29683046 | BURDETT, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29683047 | BURDETTE, JESSICA ANN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 52 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683048 | BURDETTE, ROBERT CHRISTOPOHER | ADDRESS ON FILE | | | | | | | |
| 29683049 | BURDINE, DANNY DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29683050 | BUREAU VERITAS CANADA (2019) INC | C/O 920560 | PO BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 29683051 | BUREAU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683052 | BUREAU, RICKEY RICARDO | ADDRESS ON FILE | | | | | | | |
| 29683053 | BUREL, OMARI JIBRI | ADDRESS ON FILE | | | | | | | |
| 29683054 | BURFORD CORP. | PO BOX 748 | | | | MAYSVILLE | OK | 73057-0748 | |
| 29683055 | BURGESS MOVING & STORAGE | 1625 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| 29683056 | BURGESS, KENNETH WAYNE | ADDRESS ON FILE | | | | | | | |
| 29683057 | BURGESS, LOUIS BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29683058 | BURGESS, MATTHEW ALAN | ADDRESS ON FILE | | | | | | | |
| 29683059 | BURGIN, TKEYAH D | ADDRESS ON FILE | | | | | | | |
| 29683061 | BURGIS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 29683060 | BURGIS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 29683062 | BURGOS GUEVARA, ZULIMA | ADDRESS ON FILE | | | | | | | |
| 29683063 | BURGS, FARRELL P | ADDRESS ON FILE | | | | | | | |
| 29683064 | BURGS, KEITH | ADDRESS ON FILE | | | | | | | |
| 29683065 | BURGUILLOS RAMIREZ, ZULAY ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29683068 | BURK, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29705511 | BURKA, MUHAMMEDNUR | ADDRESS ON FILE | | | | | | | |
| 29705512 | BURKE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29705513 | BURKE, LOYD ELLIOT | ADDRESS ON FILE | | | | | | | |
| 29705514 | BURKE, WAYNE LEE | ADDRESS ON FILE | | | | | | | |
| 29705515 | BURKHART, CHRISTOPHER DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29705516 | BURKHART, DANNY RAY | ADDRESS ON FILE | | | | | | | |
| 29705517 | BURKHART, RANDALL | ADDRESS ON FILE | | | | | | | |
| 29705518 | BURKS, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 29705519 | BURLINGTON COUNTY OVERHEAD | 49 RANCOCAS ROAD ROOM 111 | | | | MOUNT HOLLY | NJ | 08060 | |
| 29705520 | BURLOCK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29705521 | BURNBRAE FARMS LTD | 3356 COUNTRY RD 27 | | | | LYN | ON | K0E 1M0 | CANADA |
| 29705522 | BURNER, TYLER | ADDRESS ON FILE | | | | | | | |
| 29683069 | BURNETT, DONTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 29683070 | BURNETT, UNIQUE | ADDRESS ON FILE | | | | | | | |
| 29683071 | BURNETTE, CARL R. | ADDRESS ON FILE | | | | | | | |
| 29683072 | BURNETTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29683073 | BURNIGHT GLASS LLC | BLANKENSHIPMEIER PAINTING & GLASS | 663 N DERBY LANE | | | NORTH SIOUX CITY | SD | 57049 | |
| 29683074 | BURNLEY, DONAVON | ADDRESS ON FILE | | | | | | | |
| 29683075 | BURNS, CLINTON LAMORE | ADDRESS ON FILE | | | | | | | |
| 29683076 | BURNS, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 29683077 | BURNS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29683078 | BURNS, MATTHEW ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29683079 | BURNS, RICKY | ADDRESS ON FILE | | | | | | | |
| 29705523 | BURNS, STEVEN RILEY | ADDRESS ON FILE | | | | | | | |
| 29705524 | BURNS-HAMPTON, LENNELL LENDELL | ADDRESS ON FILE | | | | | | | |
| 29705525 | BURNSIDE, JEFF | ADDRESS ON FILE | | | | | | | |
| 29705526 | BURRELL, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 29705527 | BURRESS, JERRY K | ADDRESS ON FILE | | | | | | | |
| 29705528 | BURRILL, ROLLAND KEITH | ADDRESS ON FILE | | | | | | | |
| 29705529 | BURROWS, JERRY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29705530 | BURSKEY, RYLEE ANN | ADDRESS ON FILE | | | | | | | |
| 29705532 | BURT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29705533 | BURTNER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29705534 | BURTON, ALBERT D | ADDRESS ON FILE | | | | | | | |
| 29683080 | BURTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29683081 | BURTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683082 | BURTON, OLIVER | ADDRESS ON FILE | | | | | | | |
| 29683083 | BURTON, ROBERT ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 29683086 | BUSH, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683087 | BUSH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29683088 | BUSH, MARCUS | ADDRESS ON FILE | | | | | | | |
| 29683089 | BUSH, MARTEZ | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 53 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683090 | BUSH, MICHAEL L | ADDRESS ON FILE | | | | | | | |
| 29683091 | BUSH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29683092 | BUSH, TASHA ANN | ADDRESS ON FILE | | | | | | | |
| 29683093 | BUSH, WESLEY | ADDRESS ON FILE | | | | | | | |
| 29683094 | BUSHNELL, JEFFREY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29683095 | BUSIC, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29683097 | BUSKIRK, JAMES SCOTT | ADDRESS ON FILE | | | | | | | |
| 29683098 | BUSTAMANTE NAJERA, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 29683099 | BUSTAMANTE XOLO, SURIVET | ADDRESS ON FILE | | | | | | | |
| 29683100 | BUSTOS, ANTHONY JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29683101 | BUSY BEE PLUMBING & SEPTIC SERVICE | 1249 VICTORY GREENMOUNT ROAD | | | | LONDON | KY | 40741 | |
| 29683102 | BUSY BEE PLUMBING AND SEPTIC SERVICES LLC | 108 TOBACCO ROAD | | | | LONDON | KY | 40741 | |
| 29683103 | BUTCHER, KYLE | ADDRESS ON FILE | | | | | | | |
| 29683104 | BUTLER AUTOMATIC INC. | 41 LEONA DRIVE | | | | MIDDLEBOROUGH | MA | 02346 | |
| 29683105 | BUTLER, ANITA | ADDRESS ON FILE | | | | | | | |
| 29683106 | BUTLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 29683107 | BUTLER, CASSANDRA NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29683108 | BUTLER, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29683109 | BUTLER, EBONY | ADDRESS ON FILE | | | | | | | |
| 29683110 | BUTLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29683112 | BUTLER, JENNIFER QUIAPO | ADDRESS ON FILE | | | | | | | |
| 29683113 | BUTLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683114 | BUTLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29683115 | BUTLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29683116 | BUTLER, JULIA | ADDRESS ON FILE | | | | | | | |
| 29683118 | BUTLER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29683119 | BUTLER, ROGER | ADDRESS ON FILE | | | | | | | |
| 29683120 | BUTLER, TRISTAN T. | ADDRESS ON FILE | | | | | | | |
| 29683121 | BUTLER, TYRONE LAVON | ADDRESS ON FILE | | | | | | | |
| 29683122 | BUTOTO, MOISE | ADDRESS ON FILE | | | | | | | |
| 29683124 | BUTTER BUDS INC. | 24016 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| 29683125 | BUTTERNUT MOUNTAIN FARM | 37 INDUSTRIAL PARK DRIVE | | | | MORRISVILLE | VT | 05661 | |
| 29683126 | BUTTI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29683127 | BUTTI, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 29683128 | BUTTREY, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29683129 | BUTTS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29683130 | BUTTS, DRUELLEN L | ADDRESS ON FILE | | | | | | | |
| 29683131 | BUXTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 29683135 | BWANDUNDU, PITHO NEOLPI | ADDRESS ON FILE | | | | | | | |
| 29683136 | BWF AMERICA, INC. | PO BOX 713445 | SUITE # 1046 | | | CHICAGO | IL | 60677-4345 | |
| 29683137 | BYERS, INDYA | ADDRESS ON FILE | | | | | | | |
| 29683138 | BYIRINGIRO, INNOCENT | ADDRESS ON FILE | | | | | | | |
| 29683139 | BYIRINGIRO, JAMES FILS | ADDRESS ON FILE | | | | | | | |
| 29683140 | BYIRINGIRO, JEAN | ADDRESS ON FILE | | | | | | | |
| 29683141 | BYNES, KHAMANI JAHKEEM | ADDRESS ON FILE | | | | | | | |
| 29683142 | BYNUM, ERIC JESSIE | ADDRESS ON FILE | | | | | | | |
| 29683143 | BYONDO, EVARISTE | ADDRESS ON FILE | | | | | | | |
| 29683144 | BYRD III, HARLAN | ADDRESS ON FILE | | | | | | | |
| 29683145 | BYRD, BRIAN LEE | ADDRESS ON FILE | | | | | | | |
| 29683146 | BYRD, DEJA A | ADDRESS ON FILE | | | | | | | |
| 29683147 | BYRD, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29683148 | BYRD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29683149 | BYRD, JAMES RICHARD | ADDRESS ON FILE | | | | | | | |
| 29683150 | BYRD, JANICE SUE | ADDRESS ON FILE | | | | | | | |
| 29683151 | BYRD, JEFF WAYNE | ADDRESS ON FILE | | | | | | | |
| 29683152 | BYRD, LISA MAYE | ADDRESS ON FILE | | | | | | | |
| 29683153 | BYRD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683154 | BYRD, TERRY JAMES | ADDRESS ON FILE | | | | | | | |
| 29683155 | BYRD, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29683156 | BYRD, TONISHA | ADDRESS ON FILE | | | | | | | |
| 29683157 | BYRD, TSIANN TEMPLE ANTOINETTE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 54 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683158 | BYRD, VICTORIA HELENA | ADDRESS ON FILE | | | | | | | |
| 29683160 | BYRNE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29683162 | BYRNES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29683164 | C & E ADVANCED TECHNOLOGIES | PO BOX 736405 | | | | DALLAS | TX | 75373 | |
| 29683166 | C & K MACHINE CO. | 56 JACKSON STREET | SUITE 1 | | | HOLYOKE | MA | 01040-5531 | |
| 29683167 | C & W TANK CLEANING CO INC | 50 N LALLENDORF RD | | | | OREGON | OH | 43616 | |
| 29683168 | C T CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| 29683169 | C&C INDUSTRIAL, LLC | 440 CASWELL LANE | | | | MT STERLING | KY | 40353 | |
| 29683171 | C.B. POWELL LIMITED | POWELL MAY INTERNATIONAL | 2576 MATHESON BLVD EAST, SUITE 101 | | | MISSISSAUGA | ON | L4W 5H1 | CANADA |
| 29683174 | C.P.E. FILTERS, INC | 5 EARL COURT | SUITE 130 | | | WOODRIDGE | IL | 60517 | |
| 29683175 | C2 IMAGING LLC | PO BOX 854537 | | | | MINNEAPOLIS | MN | 55485-4537 | |
| 29683176 | CAAL CHOC, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29683177 | CAAMANO CALLEJA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29683178 | CABADA HERRERA, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 29683179 | CABALLERO CORTEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 29683180 | CABALLERO HERRERA, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| 29683181 | CABALLERO VILLANUEVA, OLVIN | ADDRESS ON FILE | | | | | | | |
| 29683182 | CABALLERO, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683183 | CABALLERO, JOHNNI | ADDRESS ON FILE | | | | | | | |
| 29683184 | CABALLERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29683185 | CABALLERO-MANN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29683186 | CABANAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29683187 | CABANAS, RENE | ADDRESS ON FILE | | | | | | | |
| 29683188 | CABANILLA, BENJAMIN C | ADDRESS ON FILE | | | | | | | |
| 29683189 | CABARCAS, LEONARDO D | ADDRESS ON FILE | | | | | | | |
| 29683190 | CABELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29683191 | CABELLO, YOBANI | ADDRESS ON FILE | | | | | | | |
| 29683192 | CABEZA CARRASCO, XAMIR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683193 | CABRALES OTANO, SADIEL | ADDRESS ON FILE | | | | | | | |
| 29683194 | CABREJA, KENT D | ADDRESS ON FILE | | | | | | | |
| 29683195 | CABRERA COYOTL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29683196 | CABRERA ESTEVEZ, ANSHLEY MARGARET | ADDRESS ON FILE | | | | | | | |
| 29683197 | CABRERA GUALAN, VERONICA PAOLA | ADDRESS ON FILE | | | | | | | |
| 29683198 | CABRERA LOPEZ, ANA VANESSA | ADDRESS ON FILE | | | | | | | |
| 29683199 | CABRERA RAMOS, SANTOS CABRERA | ADDRESS ON FILE | | | | | | | |
| 29683200 | CABRERA, JOSE JESUS | ADDRESS ON FILE | | | | | | | |
| 29683201 | CABRERA, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 29683202 | CABRERA, REGLA | ADDRESS ON FILE | | | | | | | |
| 29683203 | CABRITA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29683204 | CAC COC, CLAUDIA ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29683205 | CAC PEC, MARIANO | ADDRESS ON FILE | | | | | | | |
| 29705535 | CACEDA, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 29705536 | CACERES BARAHONA, WENDY | ADDRESS ON FILE | | | | | | | |
| 29705537 | CACERES CALDERON, NOHEMI | ADDRESS ON FILE | | | | | | | |
| 29705538 | CACERES RENGIFO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29705539 | CADBLU, INC. | 37 WEST 28TH ST. - 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 29705540 | CADENA GABRIEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29705541 | CADENA, DIANARA | ADDRESS ON FILE | | | | | | | |
| 29705542 | CADENA, INES | ADDRESS ON FILE | | | | | | | |
| 29705543 | CADET SANON, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29705544 | CADET, BERTIN | ADDRESS ON FILE | | | | | | | |
| 29705545 | CADET, CATHERINE CD | ADDRESS ON FILE | | | | | | | |
| 29705546 | CADET, DJESEND | ADDRESS ON FILE | | | | | | | |
| 29683206 | CADET, JEFF | ADDRESS ON FILE | | | | | | | |
| 29683207 | CADET, JUDENER | ADDRESS ON FILE | | | | | | | |
| 29683208 | CADET, RIGAUD | ADDRESS ON FILE | | | | | | | |
| 29683209 | CAFE ZUPAS | 460 W UNIVERSAL CIRCLE | | | | SANDY | UT | 84070 | |
| 29683210 | CAGE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29683211 | CAGIGAS, KATIA | ADDRESS ON FILE | | | | | | | |
| 29683212 | CAGLE, JAMES DAVID | ADDRESS ON FILE | | | | | | | |
| 29683213 | CAHUE DIAZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683214 | CAICEDO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 29683216 | CAIN, TYLER | ADDRESS ON FILE | | | | | | | |
| 29683217 | CAINS, JOHN M | ADDRESS ON FILE | | | | | | | |
| 29683218 | CAJA MENDEZ, DORY C | ADDRESS ON FILE | | | | | | | |
| 29683219 | CAJAR, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29683220 | CAJUSTE, GERALNANDE | ADDRESS ON FILE | | | | | | | |
| 29683221 | CAJUSTE, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 29683222 | CALA ALMEYDA, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 29683223 | CALAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29683224 | CALAS NAPOLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 29683225 | CALCO | PO BOX 1922 | | | | WOODSTOCK | IL | 60098 | |
| 29683227 | CALDERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29683228 | CALDERIN, DAYNARIS | ADDRESS ON FILE | | | | | | | |
| 29683229 | CALDERON BATEN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29683230 | CALDERON CALDERON, EDGAR GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 29683231 | CALDERON HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29683232 | CALDERON MENDOZA, ANDDY JOAO | ADDRESS ON FILE | | | | | | | |
| 29683233 | CALDERON MENDOZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29683234 | CALDERON PEREZ, CHRISIA | ADDRESS ON FILE | | | | | | | |
| 29683235 | CALDERON SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29683236 | CALDERON SANTOYO, MA S | ADDRESS ON FILE | | | | | | | |
| 29683237 | CALDERON SOSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683238 | CALDERON SOSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29683239 | CALDERON SUESCUN, NIDIA | ADDRESS ON FILE | | | | | | | |
| 29683240 | CALDERON VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29683241 | CALDERON ZAVALA, MARTHA PATRICI | ADDRESS ON FILE | | | | | | | |
| 29683242 | CALDERON, ALMA | ADDRESS ON FILE | | | | | | | |
| 29683243 | CALDERON, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| 29683244 | CALDERON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683245 | CALDERON, AVIGAIL | ADDRESS ON FILE | | | | | | | |
| 29683246 | CALDERON, CRYSTAL SABINO | ADDRESS ON FILE | | | | | | | |
| 29683247 | CALDERON, DIEGO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29683248 | CALDERON, ERALDO A | ADDRESS ON FILE | | | | | | | |
| 29683249 | CALDERON, HENORBINIA LEDA | ADDRESS ON FILE | | | | | | | |
| 29683250 | CALDERON, JOEL | ADDRESS ON FILE | | | | | | | |
| 29683251 | CALDERON, OCTAVIO EVERARDO | ADDRESS ON FILE | | | | | | | |
| 29683252 | CALDERON, RAMON | ADDRESS ON FILE | | | | | | | |
| 29683253 | CALDERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29683254 | CALDERON, SALVADOR M | ADDRESS ON FILE | | | | | | | |
| 29683255 | CALDERON-HERRERA, LUZMERY DANIELA | ADDRESS ON FILE | | | | | | | |
| 29683256 | CALDERON-PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29683257 | CALDIC CANADA INC. | 6980 CREDITVIEW RD | | | | MISSISSAUGA | ON | L5N 8E2 | CANADA |
| 29683259 | CALDWELL, ALLEN M | ADDRESS ON FILE | | | | | | | |
| 29683260 | CALDWELL, CHRISTOPHER REESE | ADDRESS ON FILE | | | | | | | |
| 29683261 | CALDWELL, DION | ADDRESS ON FILE | | | | | | | |
| 29705547 | CALDWELL, JAMES DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29705548 | CALDWELL, KEIVON TERRELL | ADDRESS ON FILE | | | | | | | |
| 29705549 | CALDWELL, KRESHONDA | ADDRESS ON FILE | | | | | | | |
| 29705550 | CALDWELL, LARRY F | ADDRESS ON FILE | | | | | | | |
| 29705551 | CALDWELL, LAWRENCE D | ADDRESS ON FILE | | | | | | | |
| 29705552 | CALDWELL, ME'LISSA RENEA | ADDRESS ON FILE | | | | | | | |
| 29705553 | CALDWELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29705555 | CALDWELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29705556 | CALDWELL, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29705557 | CALERO, MARGARITO H. | ADDRESS ON FILE | | | | | | | |
| 29705558 | CALERO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29683262 | CALHOUN, ANDREW JAMES | ADDRESS ON FILE | | | | | | | |
| 29683263 | CALHOUN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29683264 | CALHOUN, RONALD | ADDRESS ON FILE | | | | | | | |
| 29683265 | CALHOUN, SHARINA | ADDRESS ON FILE | | | | | | | |
| 29683266 | CALHOUN, VICTORIA NICOLE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 56 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683267 | CALIFORNIA CEREAL PROD | 1267 - 14TH STREET | | | | OAKLAND | CA | 94607 | |
| 29703328 | CALIFORNIA DEPARTMENT OF HOMELAND SECURITY | LOS ANGELES SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 300 N. LOS ANGELES STREET | ROOM 6075 | LOS ANGELES | CA | 90012 | |
| 29703329 | CALIFORNIA DEPARTMENT OF LABOR & INDUSTRY | ATTN: STEWART KNOX, LWDA SECRETARY | 800 CAPITOL MALL | SUITE 5000 (MIC-55) | | SACRAMENTO | CA | 95814 | |
| 29703955 | CALIFORNIA DEPT OF TAX AND FEE ADMI | 450 N STREET | | | | SACRAMENTO | CA | 94278 | |
| 29683270 | CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD | | | | LATHROP | CA | 95330 | |
| 29683272 | CALIFORNIA QUALITY NUT | 861 PERFORMANCE DR. | | | | STOCKTON | CA | 95206 | |
| 29705559 | CALIFORNIA SPLENDOR, INC | PO BOX 301050 | | | | LOS ANGELES | CA | 90030-1050 | |
| 29705561 | CALISTRO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29705562 | CALITO, BYRON | ADDRESS ON FILE | | | | | | | |
| 29705563 | CALITO, BYRON G | ADDRESS ON FILE | | | | | | | |
| 29705564 | CALIXTE, FRANDY | ADDRESS ON FILE | | | | | | | |
| 29705565 | CALIXTO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29705566 | CALLAHAN, ALVIN MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29705567 | CALLAWAY, MARY ALICE | ADDRESS ON FILE | | | | | | | |
| 29705569 | CALLEJAS PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 29705570 | CALLENDER, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 29683273 | CALLION, LOUIS | ADDRESS ON FILE | | | | | | | |
| 29683274 | CALLO PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683275 | CALLOWAY, DEISHONE | ADDRESS ON FILE | | | | | | | |
| 29703058 | CALLTOWER, INC. | 10701 RIVER FRONT PKWY, 4TH FLOOR | | | | SOUTH JORDAN | UT | 84095 | |
| 29683277 | CALLTOWER, INC. | DEPT. LA 23615 | | | | PASADENA | CA | 91185 | |
| 29683278 | CALLUM, ALEISHA D. | ADDRESS ON FILE | | | | | | | |
| 29683279 | CALMBACHER, JERAD BERNARD | ADDRESS ON FILE | | | | | | | |
| 29683280 | CALMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683281 | CALTRIDER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29683282 | CALVARIO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29705571 | CALVERT, FRED DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29705572 | CALVERT, KARISSA MONAE | ADDRESS ON FILE | | | | | | | |
| 29705573 | CALVILLO, AARON DECLARATIONS | ADDRESS ON FILE | | | | | | | |
| 29705574 | CALVIN, TYDERIUS | ADDRESS ON FILE | | | | | | | |
| 29705575 | CALVINO FIEL, NELSON | ADDRESS ON FILE | | | | | | | |
| 29705576 | CALZADA, GRETHELL | ADDRESS ON FILE | | | | | | | |
| 29705577 | CALZADO CALZADO, YARISLEIDIS | ADDRESS ON FILE | | | | | | | |
| 29705578 | CAMA SOFTWARE SOLUTIONS | STE 107-25 39252 WINCHESTER RD | | | | MURRIETA | GA | 92563 | |
| 29705580 | CAMACHO ACOSTA, CRUZ YOHAN | ADDRESS ON FILE | | | | | | | |
| 29705581 | CAMACHO GARCIA, ELVIS CRUZ | ADDRESS ON FILE | | | | | | | |
| 29705582 | CAMACHO GARCIA, ERGUIN | ADDRESS ON FILE | | | | | | | |
| 29683284 | CAMACHO MORALES, JOAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29683285 | CAMACHO RIZALES, EFRAIN LUIS | ADDRESS ON FILE | | | | | | | |
| 29683286 | CAMACHO RUIZ, ABA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29683287 | CAMACHO VAZQUEZ, MA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29683288 | CAMACHO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29683289 | CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| 29683290 | CAMACHO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29683291 | CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683293 | CAMACHO, SARA | ADDRESS ON FILE | | | | | | | |
| 29683294 | CAMARENA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 29683295 | CAMARENO, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 29683296 | CAMARENO, KOBE LEE | ADDRESS ON FILE | | | | | | | |
| 29683297 | CAMARGO DURAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29683298 | CAMARGO DURAN, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29683299 | CAMARGO PLASCENCIA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29683300 | CAMARGO ZAMBRANO, YAUDY CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29683301 | CAMARGO, DIANA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29683302 | CAMARGO, ELVES ELISANDER | ADDRESS ON FILE | | | | | | | |
| 29683303 | CAMARILLO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29683304 | CAMARILLO HERNANDEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29683305 | CAMARILLO HERNANDEZ, MACRINA | ADDRESS ON FILE | | | | | | | |
| 29683306 | CAMARILLO HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29683307 | CAMARILLO HERNANDEZ, MAURA BERNARDA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683308 | CAMARILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29683309 | CAMARILLO, PASCUAL SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 29683310 | CAMBAR MONTIEL, MARIBY | ADDRESS ON FILE | | | | | | | |
| 29683311 | CAMBAR ROSALES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29683312 | CAMBONCHI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29683313 | CAMBRIA SYSTEMS INC | PO BOX 314 | | | | SIDMAN | PA | 15955 | |
| 29683315 | CAMBRIDGE ENGINEERED SOLUTIONS | P.O. BOX 74754 | | | | CHICAGO | IL | 60694-4754 | |
| 29683316 | CAMBRIDGE INTERNATIONAL INC | P.O. BOX 74754 | | | | CHICAGO | IL | 60694-4754 | |
| 29683317 | CAMBRIDGE, INC. | 14446 COLLECTIONS CENTER DRIVE | SUITE 304 | | | CHICAGO | IL | 60693 | |
| 29683318 | CAMCODE | 18531 SOUTH MILES RD | | | | CLEVELAND | OH | 44128 | |
| 29683320 | CAMCODE DIVISION | 18531 SOUTH MILES RD. | | | | CLEVELAND | OH | 44128 | |
| 29683321 | CAMCORP | 15729 COLLEGE BLVD | | | | LENEXA | KS | 66219 | |
| 29683322 | CAMEJO AMARO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29683324 | CAMERON, DANIEL PATRICK | ADDRESS ON FILE | | | | | | | |
| 29683325 | CAMERON, GREGORY A. | ADDRESS ON FILE | | | | | | | |
| 29683326 | CAMERON, JAIKERIA ITEYONNA | ADDRESS ON FILE | | | | | | | |
| 29683327 | CAMERON, NEISHA E | ADDRESS ON FILE | | | | | | | |
| 29683328 | CAMERON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 29683330 | CAMILLE, WILKENSON | ADDRESS ON FILE | | | | | | | |
| 29683331 | CAMP, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 29683332 | CAMP, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 29683333 | CAMP, MELISSA ANN | ADDRESS ON FILE | | | | | | | |
| 29683334 | CAMPAGNA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29703167 | CAMPBELL SOUP SUPPLY COMPANY | 1 CAMPBELL PLACE | | | | CAMDEN | NJ | 08103-1701 | |
| 29683336 | CAMPBELL, ALCHINO | ADDRESS ON FILE | | | | | | | |
| 29683337 | CAMPBELL, ANDRE T | ADDRESS ON FILE | | | | | | | |
| 29683338 | CAMPBELL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683339 | CAMPBELL, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 29705584 | CAMPBELL, BRAD | ADDRESS ON FILE | | | | | | | |
| 29705585 | CAMPBELL, BRITTANY D | ADDRESS ON FILE | | | | | | | |
| 29705586 | CAMPBELL, COURTNEY MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29705587 | CAMPBELL, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29705588 | CAMPBELL, DAVID B | ADDRESS ON FILE | | | | | | | |
| 29705589 | CAMPBELL, DENZEL | ADDRESS ON FILE | | | | | | | |
| 29705590 | CAMPBELL, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29705591 | CAMPBELL, ELLA CLAIRE | ADDRESS ON FILE | | | | | | | |
| 29705592 | CAMPBELL, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29705593 | CAMPBELL, JADARIUS MONTEL | ADDRESS ON FILE | | | | | | | |
| 29705594 | CAMPBELL, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29683340 | CAMPBELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683341 | CAMPBELL, JOHN W | ADDRESS ON FILE | | | | | | | |
| 29683342 | CAMPBELL, KASEY DYAN | ADDRESS ON FILE | | | | | | | |
| 29683343 | CAMPBELL, KAYLA A | ADDRESS ON FILE | | | | | | | |
| 29683344 | CAMPBELL, KISHAN | ADDRESS ON FILE | | | | | | | |
| 29683345 | CAMPBELL, MARIO | ADDRESS ON FILE | | | | | | | |
| 29683346 | CAMPBELL, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29683347 | CAMPBELL, PHILLIPE | ADDRESS ON FILE | | | | | | | |
| 29683348 | CAMPBELL, RYAN | ADDRESS ON FILE | | | | | | | |
| 29683349 | CAMPBELL, TARA | ADDRESS ON FILE | | | | | | | |
| 29683350 | CAMPBELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29705595 | CAMPBELL, TRULA F | ADDRESS ON FILE | | | | | | | |
| 29705596 | CAMPBELL-BEY, KAREEM A | ADDRESS ON FILE | | | | | | | |
| 29705597 | CAMPION, CHRISTOPHER ROBERT | ADDRESS ON FILE | | | | | | | |
| 29705598 | CAMPOS ALCANTARA, NEY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705599 | CAMPOS ANGULO, NEYDERSON MOISES | ADDRESS ON FILE | | | | | | | |
| 29705600 | CAMPOS CARDENAS, RITA ANGELICA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29705601 | CAMPOS CORDERO, NEY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705602 | CAMPOS GONZALEZ, NEYKER JAVIER | ADDRESS ON FILE | | | | | | | |
| 29705603 | CAMPOS MARCANO, SIMON ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705604 | CAMPOS MONTOYA, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29705605 | CAMPOS PUENTE, ARACELI | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 58 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705606 | CAMPOS, ARACELI | ADDRESS ON FILE | | | | | | | |
| 29683351 | CAMPOS, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 29683352 | CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29683353 | CAMPOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29683354 | CAMPOS, ELVA MARINA | ADDRESS ON FILE | | | | | | | |
| 29683355 | CAMPOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 29683356 | CAMPOS, JEANNETTE L | ADDRESS ON FILE | | | | | | | |
| 29683357 | CAMPOS, JOSÉ FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29683358 | CAMPOS, LEO DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29683359 | CAMPOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29683360 | CAMPOS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 29683361 | CAMPOS, MIREYA IMELDA | ADDRESS ON FILE | | | | | | | |
| 29683362 | CAMPOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 29683363 | CAMPOS, OSTRA | ADDRESS ON FILE | | | | | | | |
| 29683364 | CAMPOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 29683365 | CAMPOS, WILBER ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29683366 | CAMSO USA, INC. | PO BOX 772913 | | | | DETROIT | MI | 48277-2820 | |
| 29703310 | CAN INSURANCE | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | |
| 29683367 | CANADA LIFE | 100 OSBORNE ST N | | | | WINNIPEG | MB | R3C 3A5 | CANADA |
| 29683369 | CANADA REVENUE AGENCY | 1050 NOTRE DAME BLVD | | | | SUDBURY | ON | P3A 5C1 | CANADA |
| 29703125 | CANADA REVENUE AGENCY | CRA 1050 NOTRE DAME BLVD | | | | SUDBURY | ON | P3A 5C1 | CANADA |
| 29683370 | CANADA, MATTHEW FINLEY | ADDRESS ON FILE | | | | | | | |
| 29791635 | CANADIAN FOOD INSPECTION AGENCY | 1400 MERIVALE RD | | | | OTTAWA | ON | K1A 0Y9 | CANADA |
| 29683372 | CANALES, DAYSI | ADDRESS ON FILE | | | | | | | |
| 29683373 | CANALES, RUBI MOTA | ADDRESS ON FILE | | | | | | | |
| 29683374 | CAN-AM INSTRUMENTS | 2851 BRIGNTON RD | | | | OAKVILLE | ON | L6H 6C9 | CANADA |
| 29683375 | CANAS NIZ, INGRIT | ADDRESS ON FILE | | | | | | | |
| 29683376 | CANAS PORTILLO, ALEJANDRA YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29683377 | CANCEL VALLES, MARIBEL CANCEL | ADDRESS ON FILE | | | | | | | |
| 29683378 | CANCEL, JOEL OCASIO | ADDRESS ON FILE | | | | | | | |
| 29683379 | CANDELARIO- JOSE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29683380 | CANDELARIO MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 29683381 | CANDIDO'S TOW & REPAIR | 722 E MOUNT VERNON STREET | | | | SOMERSET | KY | 42501 | |
| 29683382 | CAN-DO NATIONAL TAPE, INC. | PO BOX 8752 | | | | CAROL STREAM | IL | 60197 | |
| 29683383 | CANEDO, ANGEL IVAN | ADDRESS ON FILE | | | | | | | |
| 29683384 | CANEDO, GERARDO JESUS | ADDRESS ON FILE | | | | | | | |
| 29705607 | CANELON MARCANO, DARWIN ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29705608 | CANERO, JOHN MARVIN | ADDRESS ON FILE | | | | | | | |
| 29705609 | CANIZALEZ ARIAS, WILMER REINALDO | ADDRESS ON FILE | | | | | | | |
| 29705610 | CANIZALEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 29705611 | CANNAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29705612 | CANNIZZO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29705613 | CANNIZZO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29791636 | CANNON RIVER CATERING COMPANY, LLC | 31090 55TH AVE | | | | CANNON FALLS | MN | 55009 | |
| 29705614 | CANNON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 29705615 | CANNON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29705616 | CANNON, DEVON B | ADDRESS ON FILE | | | | | | | |
| 29705617 | CANNON, HAILEIGH | ADDRESS ON FILE | | | | | | | |
| 29705618 | CANNON, JOEY M | ADDRESS ON FILE | | | | | | | |
| 29683385 | CANNON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29683386 | CANNON, TERRELL LASHAWN | ADDRESS ON FILE | | | | | | | |
| 29683387 | CANO ALTUZAR, NELSON JOSUE | ADDRESS ON FILE | | | | | | | |
| 29683388 | CANO CONTAINER CORP | PO BOX 696 | | | | BEDFORD PARK | IL | 60499-0696 | |
| 29683389 | CANO GARCIA, JOSE M M | ADDRESS ON FILE | | | | | | | |
| 29683390 | CANO HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29683391 | CANO PEREZ, GLENDI CANO | ADDRESS ON FILE | | | | | | | |
| 29683392 | CANO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29683393 | CANO, JOSE JESUS | ADDRESS ON FILE | | | | | | | |
| 29683394 | CANO, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683396 | CANON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29683397 | CANTAVE, WISLY | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683398 | CANTE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29683399 | CANTEEN OF CANADA LTD | 1 PROLOGIS BLVD | SUITE 400 | | | MISSISSAUGA | ON | L5W 0G2 | CANADA |
| 29683400 | CANTEEN REFRESHMENT SERVICES | 940 LIVELY BLVD | | | | WOODALE | IL | 60191 | |
| 29683401 | CANTEEN VENDING | PO BOX 91337 | | | | CHICAGO | IL | 60693 | |
| 29683402 | CANTERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 29683403 | CANTIGNY | 27W270 MACK RD | | | | WHEATON | IL | 60189 | |
| 29683404 | CANTILLANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29683405 | CANTILLO PORTILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29683406 | CANTOR CANTOR, FLEDEMIR | ADDRESS ON FILE | | | | | | | |
| 29683407 | CANTOR CANTOR, FLOR MARIA | ADDRESS ON FILE | | | | | | | |
| 29683408 | CANTÚ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29683409 | CANTWELL, ANTHONY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29683410 | CANTY, MIQUEL | ADDRESS ON FILE | | | | | | | |
| 29683411 | CANUTO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 29683412 | CAO, AN NGOC | ADDRESS ON FILE | | | | | | | |
| 29683413 | CAO, HONGAN | ADDRESS ON FILE | | | | | | | |
| 29683414 | CAO, NGOC DUY | ADDRESS ON FILE | | | | | | | |
| 29683415 | CAO, NGOC LINH | ADDRESS ON FILE | | | | | | | |
| 29683416 | CAO, NGOC PHUC | ADDRESS ON FILE | | | | | | | |
| 29683417 | CAO, NGOC THANH TRUC | ADDRESS ON FILE | | | | | | | |
| 29683418 | CAP, ALAN | ADDRESS ON FILE | | | | | | | |
| 29683419 | CAP, BONNIE L | ADDRESS ON FILE | | | | | | | |
| 29683420 | CAP, STANLEY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29791637 | CAPITAL COMPRESSOR INC | 7940 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| 29683422 | CAPITAL FIRE PROTECTION CO | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| 29683423 | CAPITAL ONE | POBOX 60506 | | | | CITY OF INDUSTRY | CA | 91716-0506 | |
| 29683424 | CAPITAL ONE TRADE CREDIT | NORTHERN TOOL & EQUIPMENT CO. | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| 29683426 | CAPOL INC. | COLAROME, INC | 5132 J A BOMBARDIER | | | BROMONT | QC | J3Z 1H1 | CANADA |
| 29683427 | CAPOL LLC | 29506 NETWORK PLACE | | | | CHICAGO | IL | 60673-1295 | |
| 29683428 | CAPP USA | PO BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| 29683429 | CAPPI, GRANT | ADDRESS ON FILE | | | | | | | |
| 29683430 | CAPULONG, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 29683431 | CAPULONG, GERI | ADDRESS ON FILE | | | | | | | |
| 29683432 | CAPUTO, DANIJELA | ADDRESS ON FILE | | | | | | | |
| 29683433 | CAPWAY AUTOMATION, INC | 725 VOGELSONG ROAD | | | | YORK | PA | 17404 | |
| 29683434 | CAQUIAS VELAZQUEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| 29683435 | CARABALLO MENDOZA, JOSE GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29683436 | CARABALLO ZUNIGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683437 | CARABALLO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29683438 | CARABALLO, PAOLA D | ADDRESS ON FILE | | | | | | | |
| 29683439 | CARACHURE, MELODY | ADDRESS ON FILE | | | | | | | |
| 29683440 | CARADINE, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 29683441 | CARADINE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29683443 | CARBAJAL VENCES, HOMERO | ADDRESS ON FILE | | | | | | | |
| 29683444 | CARBAJAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29683445 | CARBAJO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29683446 | CARBALLO LEYBA, CAMILO ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29683447 | CARBALLO LINARES, DEYBIS R | ADDRESS ON FILE | | | | | | | |
| 29683448 | CARBO, JAMES JOESPH | ADDRESS ON FILE | | | | | | | |
| 29703059 | CARBONBETTER LLC | 2305 E CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702 | |
| 29683450 | CARBONBETTER LLC | 2305 E CESAR CHAVEZ STREET | | | | AUSTIN | TX | 78745 | |
| 29766626 | CARBONBETTER, LLC | C/O MITBY PACHOLDER JOHNSON PLLC | ATTN: STEVEN J. MITBY | 1001 MCKINNEY STREET | SUITE 925 | HOUSTON | TX | 77002 | |
| 29683452 | CARCELLAR, CONSUELO I | ADDRESS ON FILE | | | | | | | |
| 29683453 | CARD IMAGING | 2400 DAVEY RD | | | | WOODRIDGE | IL | 60517 | |
| 29683454 | CARDEN, ARTHUR R | ADDRESS ON FILE | | | | | | | |
| 29683455 | CARDENAS IBARRA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29683456 | CARDENAS ROSALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 29683457 | CARDENAS SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29683458 | CARDENAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 29683459 | CARDENAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29683460 | CARDENAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683461 | CARDENAS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29683462 | CARDENAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29683463 | CARDENAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683464 | CARDENAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29705619 | CARDENAS, RENY | ADDRESS ON FILE | | | | | | | |
| 29705620 | CARDENAS, YULISSA | ADDRESS ON FILE | | | | | | | |
| 29705622 | CARDONA BORGES, IVEN JONUEL | ADDRESS ON FILE | | | | | | | |
| 29705623 | CARDONA MARTINEZ, ESTHER F | ADDRESS ON FILE | | | | | | | |
| 29705624 | CARDONA, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 29705625 | CARDOSO, DISNEY | ADDRESS ON FILE | | | | | | | |
| 29705626 | CARDOZA, JOSEPH GILBERT | ADDRESS ON FILE | | | | | | | |
| 29705627 | CARDOZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29705628 | CARDOZO CORDERO, JESUS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29705629 | CARDOZO OLAVEZ, ANTHONY GIOSUE | ADDRESS ON FILE | | | | | | | |
| 29705630 | CAREY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 29703168 | CARGILL HEALTH & NUTRITION | 15615 MCGINTY RD W | | | | MINNEAPOLIS | MN | 55391 | |
| 29683465 | CARGILL INC./SALT DIV. | PO BOX 415927 | | | | BOSTON | MA | 02241-5927 | |
| 29683466 | CARGILL INCORPORATED | PO BOX 415927 | | | | BOSTON | MA | 02241-5927 | |
| 29683467 | CARGILL MEAT SOLUTIONS CORPORATION | P.O. BOX 840997 | | | | DALLAS | TX | 75284-0997 | |
| 29683468 | CARGILL RISK MANAGEMENT | 9320 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| 29703406 | CARGILL, INCORPORATED | ATTN: LAW DEPARTMENT, WILL BRUNNQUELL | 300 W 1ST ST N | | | WICHITA | KS | 67202 | |
| 29683472 | CARIAS GONZALEZ, JERSON ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29683473 | CARIAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29683474 | CARIDAD L, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29683475 | CARINGELLA, JAYREN JAMAL | ADDRESS ON FILE | | | | | | | |
| 29683476 | CARIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683477 | CARIUS, REVENS | ADDRESS ON FILE | | | | | | | |
| 29683478 | CARLIN AUTOMATION INC. | P.O. BOX 3431 | | | | ROCK ISLAND | IL | 61201 | |
| 29683480 | CARLOS, CHRISTOPHER SANG | ADDRESS ON FILE | | | | | | | |
| 29683481 | CARLOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29683482 | CARLOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29787225 | Carl's Truck & Trailer Repair, Inc | 148E US Highway 20 | | | | Chesterton | IN | 46304 | |
| 29787232 | Carl's Truck & Trailer Repair, Inc | Carl Leonard Charlson Jr | President | 148E US Highway 20 | | Chesterton | In | 46304 | |
| 29683484 | CARLSON MATERIAL HANDLING | 1600 W. COMMERCE AVE. | | | | BOISE | ID | 83705 | |
| 29683485 | CARLSON, PRESLEY COLE | ADDRESS ON FILE | | | | | | | |
| 29683486 | CARLSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29683487 | CARLYLE COCOA COMPANY | 23 HARBOR VIEW DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 29683488 | CARMARGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29683489 | CARMONA ESTRADA, CLARA L | ADDRESS ON FILE | | | | | | | |
| 29683490 | CARMONA OVIEDO, LESWUIS IZAEL | ADDRESS ON FILE | | | | | | | |
| 29683491 | CARMONA REY, ENDERSON | ADDRESS ON FILE | | | | | | | |
| 29683492 | CARMONA VILLAFUERTE, GEOVANNE | ADDRESS ON FILE | | | | | | | |
| 29683493 | CARMONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29683494 | CARMONA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29683495 | CARMONA, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 29683496 | CARMONA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29683497 | CARMONA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29683498 | CARNAHAN, BRADYN | ADDRESS ON FILE | | | | | | | |
| 29703731 | CARNEL, ERIN | ADDRESS ON FILE | | | | | | | |
| 29703732 | CARNEL, ERIN | ADDRESS ON FILE | | | | | | | |
| 29703733 | CARNEL, ERIN LYNN | ADDRESS ON FILE | | | | | | | |
| 29703734 | CARNES, CHRISTOPHER THOMAS LEE | ADDRESS ON FILE | | | | | | | |
| 29703735 | CARNES, DANIELLE NICOLE | ADDRESS ON FILE | | | | | | | |
| 29703736 | CARNES, RANDALL DUANE | ADDRESS ON FILE | | | | | | | |
| 29703737 | CARNESOLTA, YURISLEY | ADDRESS ON FILE | | | | | | | |
| 29703738 | CARO RODRIGUEZ, DANIELA ITZEL | ADDRESS ON FILE | | | | | | | |
| 29703739 | CAROL FLATON | ADDRESS ON FILE | | | | | | | |
| 29703740 | CAROL STREAM FIRE PROTECTION DISTRICT | 365 KUHN ROAD | | | | CAROL STREAM | IL | 60188 | |
| 29703741 | CAROLINA LASER, INC | 3337 MOORE DUNCAN HWY #4 | | | | MOORE | SC | 29369 | |
| 29683499 | CARO-NUT COMPANY | 2885 S. CHERRY AVE | | | | FRESNO | CA | 93706 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 61 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683500 | CARPENTER, GAGE | ADDRESS ON FILE | | | | | | | |
| 29683501 | CARPENTER, GREGORY K | ADDRESS ON FILE | | | | | | | |
| 29683502 | CARPENTER, LAJUANNA MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29683503 | CARPENTER, ROBERT DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29683504 | CARPENTER, TERESA | ADDRESS ON FILE | | | | | | | |
| 29683505 | CARQUEST AUTO PARTS STORES | PO BOX 404875 | | | | ATLANTA | GA | 30384-4875 | |
| 29683506 | CARQUEZ BARBOZA, IRVIN JOSE | ADDRESS ON FILE | | | | | | | |
| 29683507 | CARR, JAMES ROBERT MORGAN | ADDRESS ON FILE | | | | | | | |
| 29683508 | CARR, JAMES W | ADDRESS ON FILE | | | | | | | |
| 29683509 | CARR, LEDELL | ADDRESS ON FILE | | | | | | | |
| 29705631 | CARR, SAN JUANA | ADDRESS ON FILE | | | | | | | |
| 29705632 | CARRANZA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 29705633 | CARRANZA, HEMBLER A | ADDRESS ON FILE | | | | | | | |
| 29705634 | CARRANZA, HUGO A | ADDRESS ON FILE | | | | | | | |
| 29705635 | CARRANZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29705636 | CARRASCO IRIAS, CRISTIAN ISABEL | ADDRESS ON FILE | | | | | | | |
| 29705637 | CARRASCO URBINA, ANA | ADDRESS ON FILE | | | | | | | |
| 29705638 | CARRASCO URBINA, NORA NASAREL | ADDRESS ON FILE | | | | | | | |
| 29705639 | CARRASCO, EDUARD J | ADDRESS ON FILE | | | | | | | |
| 29705640 | CARRASCO, JOSE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29705641 | CARRASCO, WESTHER LENIN | ADDRESS ON FILE | | | | | | | |
| 29705642 | CARRASQUEL LAREDA, JESUS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29683510 | CARRASQUERO, BRYAN JESUS | ADDRESS ON FILE | | | | | | | |
| 29683511 | CARRASQUILLO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 29683512 | CARRAZCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29683513 | CARR-BROWN, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29683514 | CARRELUS, EROLSON | ADDRESS ON FILE | | | | | | | |
| 29683515 | CARRENO ARELLANO, MA | ADDRESS ON FILE | | | | | | | |
| 29683516 | CARRENO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 29683517 | CARRENO, YANCLEBERI SAUL | ADDRESS ON FILE | | | | | | | |
| 29683518 | CARREON, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683519 | CARRERA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29683520 | CARRERA, ALONSO | ADDRESS ON FILE | | | | | | | |
| 29683521 | CARRERA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29683522 | CARRERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29683523 | CARRERA, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29683524 | CARRERO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 29683525 | CARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683526 | CARRETERO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 29683527 | CARRIER, JOSEPH D. | ADDRESS ON FILE | | | | | | | |
| 29683528 | CARRILLO BEDOLLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29683529 | CARRILLO ESTRADA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29683530 | CARRILLO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29683531 | CARRILLO GAYBOR, LAUTARO FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29683532 | CARRILLO GOMEZ, OLIVER ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29683533 | CARRILLO LARA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 29683534 | CARRILLO LOPEZ, GUMERCINDO W | ADDRESS ON FILE | | | | | | | |
| 29683535 | CARRILLO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29683536 | CARRILLO LOPEZ, ROMULO ESTUARDO | ADDRESS ON FILE | | | | | | | |
| 29683537 | CARRILLO MENDOZA, LUIS ANDRES | ADDRESS ON FILE | | | | | | | |
| 29683538 | CARRILLO REYNOSO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29683539 | CARRILLO RODAS, ESVIN RUDY | ADDRESS ON FILE | | | | | | | |
| 29683540 | CARRILLO RODAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29683541 | CARRILLO RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 29683542 | CARRILLO, ANA P | ADDRESS ON FILE | | | | | | | |
| 29703864 | CARRILLO, ANTHONY GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29703865 | CARRILLO, ANTONIO ROBERT | ADDRESS ON FILE | | | | | | | |
| 29703866 | CARRILLO, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 29703867 | CARRILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29703868 | CARRILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29703869 | CARRILLO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703870 | CARRILLO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29703871 | CARRILLO, LORENZO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29703872 | CARRILLO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 29703873 | CARRILLO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29703874 | CARRILLO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 29703875 | CARRILLO, NINA | ADDRESS ON FILE | | | | | | | |
| 29683543 | CARRILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29683544 | CARRILLO, ROBERT OCHOA | ADDRESS ON FILE | | | | | | | |
| 29683545 | CARRILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29683546 | CARRILLO, YOFRAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29683547 | CARRILLO-KREISHER, MARGIE | ADDRESS ON FILE | | | | | | | |
| 29683548 | CARRION MOLINA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683549 | CARRIZALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29683550 | CARRIZO VARGAS, CARLOS JOSUE | ADDRESS ON FILE | | | | | | | |
| 29683551 | CARRIZO, EDWAR LUIS | ADDRESS ON FILE | | | | | | | |
| 29683552 | CARROLL, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29683553 | CARROLL, EDDIE LASHAWN | ADDRESS ON FILE | | | | | | | |
| 29705643 | CARROLL, JONATHAN LAMAR | ADDRESS ON FILE | | | | | | | |
| 29705644 | CARROLL, KATHY DEBRA | ADDRESS ON FILE | | | | | | | |
| 29705645 | CARROLL, RAYMOND F | ADDRESS ON FILE | | | | | | | |
| 29705646 | CARROLL, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 29705647 | CARSON, JUSTINA LYNN | ADDRESS ON FILE | | | | | | | |
| 29705648 | CARTER, ANTHONY C. | ADDRESS ON FILE | | | | | | | |
| 29705649 | CARTER, CAROL | ADDRESS ON FILE | | | | | | | |
| 29705650 | CARTER, CODY J. | ADDRESS ON FILE | | | | | | | |
| 29705651 | CARTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705652 | CARTER, DEON ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29705653 | CARTER, JADA MONAE | ADDRESS ON FILE | | | | | | | |
| 29705654 | CARTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29683554 | CARTER, JONATHAN KEJUAN | ADDRESS ON FILE | | | | | | | |
| 29683555 | CARTER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29683556 | CARTER, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 29683557 | CARTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683558 | CARTER, QUINCY | ADDRESS ON FILE | | | | | | | |
| 29683559 | CARTER, RAHEEM E | ADDRESS ON FILE | | | | | | | |
| 29683560 | CARTER, RAMON TERRELL | ADDRESS ON FILE | | | | | | | |
| 29683561 | CARTER, RAY ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29683562 | CARTER, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29683563 | CARTER, RUBY J | ADDRESS ON FILE | | | | | | | |
| 29683564 | CARTER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29683565 | CARTER, TIFFENY | ADDRESS ON FILE | | | | | | | |
| 29683566 | CARTER, WILLIAM T. | ADDRESS ON FILE | | | | | | | |
| 29683567 | CARTON FORMING SOLUTIONS | 6082 SOUTH SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052 | |
| 29683568 | CARTWRIGHT, CHRISTINA MYREA | ADDRESS ON FILE | | | | | | | |
| 29683569 | CARTWRIGHT, TREVOR J | ADDRESS ON FILE | | | | | | | |
| 29683570 | CARVAJAL MILLAN, ALEXANDER JOSE | ADDRESS ON FILE | | | | | | | |
| 29683571 | CARVAJAL SUAREZ, YANAY | ADDRESS ON FILE | | | | | | | |
| 29683572 | CARVER, JESSICA MERYNN | ADDRESS ON FILE | | | | | | | |
| 29683573 | CARVEY, TODD | ADDRESS ON FILE | | | | | | | |
| 29683574 | CARWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683575 | CARY, JUSTIN CARL | ADDRESS ON FILE | | | | | | | |
| 29683576 | CASA HERRERA | ADDRESS ON FILE | | | | | | | |
| 29683577 | CASADAY, ALFONSO P | ADDRESS ON FILE | | | | | | | |
| 29683578 | CASADAY, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29683579 | CASADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 29683580 | CASADY, STELLA MARIS ANCLA | ADDRESS ON FILE | | | | | | | |
| 29683581 | CASANOVA, BARBARA ANN | ADDRESS ON FILE | | | | | | | |
| 29683582 | CASANOVAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29683583 | CASARRUBIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29683584 | CASAS CALDERIN, RODDY | ADDRESS ON FILE | | | | | | | |
| 29683585 | CASAS, MARY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 63 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683586 | CASAS, MARY | ADDRESS ON FILE | | | | | | | |
| 29683588 | CASCIO, KAREN | ADDRESS ON FILE | | | | | | | |
| 29683589 | CASCIO, KAREN A | ADDRESS ON FILE | | | | | | | |
| 29683590 | CASCO | 370 MEADOWLANDS BLVD | | | | WASHINGTON | PA | 15301 | |
| 29683591 | CASE, IAN KARRELL | ADDRESS ON FILE | | | | | | | |
| 29683592 | CASE, ROBERT GORDON | ADDRESS ON FILE | | | | | | | |
| 29683593 | CASEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29683594 | CASEY, JAMES P | ADDRESS ON FILE | | | | | | | |
| 29683595 | CASEY, JENNIFER JO | ADDRESS ON FILE | | | | | | | |
| 29683596 | CASEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 29683597 | CASEY'S GENERAL STORES, INC. | P. O. BOX 878439 | | | | KANSAS CITY | MO | 64187-8439 | |
| 29683598 | CASH, AARON | ADDRESS ON FILE | | | | | | | |
| 29683599 | CASH, JAMES | ADDRESS ON FILE | | | | | | | |
| 29683600 | CASHWELL, BETH A | ADDRESS ON FILE | | | | | | | |
| 29683601 | CASILLAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683602 | CASILLAS, HOPE ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29683603 | CASILLAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 29683604 | CASILLAS, JAMES E | ADDRESS ON FILE | | | | | | | |
| 29683605 | CASILLAS, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| 29683606 | CASILLAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29683607 | CASIMIR, FRANTZ GARY | ADDRESS ON FILE | | | | | | | |
| 29683608 | CASIQUE, INDIANA | ADDRESS ON FILE | | | | | | | |
| 29683609 | CASKIE, DANNY | ADDRESS ON FILE | | | | | | | |
| 29704111 | CASPERS ICE CREAM INC | 11805 N 200 E | | | | RICHMOND | UT | 84333 | |
| 29683611 | CASS INFORMATION SYSTEM | 13001 HOLLENBERG DR | | | | BRIDGETON | MO | 63044 | |
| 29683613 | CASS, DUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29683614 | CASS, RICKY A | ADDRESS ON FILE | | | | | | | |
| 29683615 | CASSADY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29683616 | CASSAMAJOR, ALCESTE | ADDRESS ON FILE | | | | | | | |
| 29683617 | CASSEUS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29683618 | CASSEUS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29683619 | CASSEUS, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29683620 | CASSEUS, SOUSIE JENNIE | ADDRESS ON FILE | | | | | | | |
| 29683621 | CASTANA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 29683622 | CASTANEDA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 29683623 | CASTANEDA GARCIA, ROBINSON ELIEZER | ADDRESS ON FILE | | | | | | | |
| 29683624 | CASTANEDA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29683625 | CASTANEDA RODRIGUEZ, WILFREDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29683626 | CASTANEDA SOTO, ELIBERIA | ADDRESS ON FILE | | | | | | | |
| 29683627 | CASTANEDA SOTO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 29683628 | CASTANEDA SOTO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29683629 | CASTANEDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29683630 | CASTANEDA, JAVIER DANILO | ADDRESS ON FILE | | | | | | | |
| 29683631 | CASTANEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29683632 | CASTANEDA, NATACHA | ADDRESS ON FILE | | | | | | | |
| 29683633 | CASTELAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 29683634 | CASTELLANO HERNANDEZ, RICARDO CELESTINO | ADDRESS ON FILE | | | | | | | |
| 29683635 | CASTELLANO MORENO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29683636 | CASTELLANOS CORRALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29683637 | CASTELLANOS PAEZ, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29683638 | CASTELLANOS VIDAL, YUSNEL | ADDRESS ON FILE | | | | | | | |
| 29683639 | CASTELLANOS, NOELIA B | ADDRESS ON FILE | | | | | | | |
| 29683640 | CASTELLANOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 29683641 | CASTELLON CHAVARRIA, ELIAM JOSUE | ADDRESS ON FILE | | | | | | | |
| 29683642 | CASTENEDA RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 29683644 | CASTERS WHEELS & IND. | HANDLING INC. | | | | FARMINGDALE | NY | 11735 | |
| 29683645 | CASTILLA PAEZ, JHON | ADDRESS ON FILE | | | | | | | |
| 29683646 | CASTILLO ANAYA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29683647 | CASTILLO APONTE, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29683648 | CASTILLO BRACHO, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 29683649 | CASTILLO CASTRO, ADONNY ISIDRO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683650 | CASTILLO DUARTE, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29683651 | CASTILLO FLORES, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29683652 | CASTILLO GARCIA, ROLANDO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29683653 | CASTILLO JAIMES, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29683654 | CASTILLO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29683655 | CASTILLO MARTINEZ, SIUL | ADDRESS ON FILE | | | | | | | |
| 29683656 | CASTILLO NAVARRO, WILLSA | ADDRESS ON FILE | | | | | | | |
| 29683657 | CASTILLO NIETO, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 29683658 | CASTILLO PAGAN, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 29683659 | CASTILLO PANIAGUA, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 29683660 | CASTILLO RAMIREZ, MARIO G | ADDRESS ON FILE | | | | | | | |
| 29683661 | CASTILLO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29683662 | CASTILLO RODRIGUEZ, WILLY JAVIER | ADDRESS ON FILE | | | | | | | |
| 29683663 | CASTILLO RONDON, YUSNEL | ADDRESS ON FILE | | | | | | | |
| 29683664 | CASTILLO SANCHEZ, ALEX DARIO | ADDRESS ON FILE | | | | | | | |
| 29683665 | CASTILLO SANCHEZ, JOSELIN SILVANA | ADDRESS ON FILE | | | | | | | |
| 29683666 | CASTILLO SOTO, JULIETA MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29683667 | CASTILLO TEJADA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 29683668 | CASTILLO TOBOS, AISMAR ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29683669 | CASTILLO TOVAR, RICHARD ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683670 | CASTILLO VILLANUEVA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 29683671 | CASTILLO, ANGELBERTH ANDRIO | ADDRESS ON FILE | | | | | | | |
| 29683672 | CASTILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29683673 | CASTILLO, DAVID ARNOLD | ADDRESS ON FILE | | | | | | | |
| 29683674 | CASTILLO, EDEL | ADDRESS ON FILE | | | | | | | |
| 29683675 | CASTILLO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29683676 | CASTILLO, FLOIRAN | ADDRESS ON FILE | | | | | | | |
| 29683677 | CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 29705655 | CASTILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29705656 | CASTILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29705657 | CASTILLO, LUCUS | ADDRESS ON FILE | | | | | | | |
| 29705658 | CASTILLO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29705659 | CASTILLO, LUIS MARIO | ADDRESS ON FILE | | | | | | | |
| 29705660 | CASTILLO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29705661 | CASTILLO, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 29705662 | CASTILLO, NOHEMI | ADDRESS ON FILE | | | | | | | |
| 29705663 | CASTILLO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 29705664 | CASTILLO, RIO SOKKA | ADDRESS ON FILE | | | | | | | |
| 29705665 | CASTILLO, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29705666 | CASTILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 29683678 | CASTILLO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 29683679 | CASTILLO, VICTORIA LYNN | ADDRESS ON FILE | | | | | | | |
| 29683680 | CASTILLO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29683681 | CASTLE, JESSIE | ADDRESS ON FILE | | | | | | | |
| 29683682 | CASTONGIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29683683 | CASTONGIA, TIFFANY C | ADDRESS ON FILE | | | | | | | |
| 29683684 | CASTONGUAY, ENOCH THOMAS | ADDRESS ON FILE | | | | | | | |
| 29683685 | CASTORENA SALAZAR, JUSTO | ADDRESS ON FILE | | | | | | | |
| 29683686 | CASTREJON ESTRADA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 29683687 | CASTREJON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29683688 | CASTREJON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29683689 | CASTRO ANDRADE, JOEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29683690 | CASTRO ARRIAGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29683691 | CASTRO BERRIO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 29683692 | CASTRO HERNANDEZ, HEYLING GEORGINA | ADDRESS ON FILE | | | | | | | |
| 29683693 | CASTRO PEREZ, FREYSI | ADDRESS ON FILE | | | | | | | |
| 29683694 | CASTRO PEREZ, JOHANNA N | ADDRESS ON FILE | | | | | | | |
| 29683695 | CASTRO RECINOS, MILDRETH | ADDRESS ON FILE | | | | | | | |
| 29683696 | CASTRO RIVAS, ERIC DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29683697 | CASTRO RIVERO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 29683698 | CASTRO ROMAN, JUAN JOSE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 65 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683699 | CASTRO SERNA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29683701 | CASTRO SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29683702 | CASTRO SURAM, ROSA | ADDRESS ON FILE | | | | | | | |
| 29683703 | CASTRO, ALEJANDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 29683704 | CASTRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29683705 | CASTRO, ANGEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29683706 | CASTRO, CESAR | ADDRESS ON FILE | | | | | | | |
| 29683707 | CASTRO, JAIRO MANUEL | ADDRESS ON FILE | | | | | | | |
| 29683708 | CASTRO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29683709 | CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29683710 | CASTRO, JOSE MARTÍN | ADDRESS ON FILE | | | | | | | |
| 29705667 | CASTRO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29705668 | CASTRO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29705669 | CASTRO, MELVIN OMAR | ADDRESS ON FILE | | | | | | | |
| 29705670 | CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29705671 | CASTRO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 29705672 | CASTRO, SANTOS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29705673 | CASTRO, ZEKE G | ADDRESS ON FILE | | | | | | | |
| 29705674 | CASUBUAN, HERMINIA M | ADDRESS ON FILE | | | | | | | |
| 29791444 | Catania Oils | 90 Nemco Way | | | | Ayer | MA | 01432 | |
| 29791445 | Catania Oils | Jodi L Schoolcraft | Credit and collections specialist | 90 Nemco Way | | Ayer | MA | 01432 | |
| 29705676 | CATHEY, ZENISHA SIMYA | ADDRESS ON FILE | | | | | | | |
| 29705677 | CATIC, EMIRA | ADDRESS ON FILE | | | | | | | |
| 29705678 | CATO, MIA | ADDRESS ON FILE | | | | | | | |
| 29683711 | CATTANACH, JORDI ORION | ADDRESS ON FILE | | | | | | | |
| 29683712 | CATTLADGE, PHYLICIA S | ADDRESS ON FILE | | | | | | | |
| 29683713 | CAUDILL, BRYON J | ADDRESS ON FILE | | | | | | | |
| 29683714 | CAUDILL, DELANA NOEL | ADDRESS ON FILE | | | | | | | |
| 29683715 | CAUDILL, WESLEY SHANE | ADDRESS ON FILE | | | | | | | |
| 29683716 | CAUFFMAN, ANGEL LEE | ADDRESS ON FILE | | | | | | | |
| 29683717 | CAUSEVIC, MIHRA | ADDRESS ON FILE | | | | | | | |
| 29683718 | CAVALLARO, JERRY | ADDRESS ON FILE | | | | | | | |
| 29683719 | CAVALLARO, JERRY THOMAS | ADDRESS ON FILE | | | | | | | |
| 29683720 | CAVALLARO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29791638 | CAVANAUGH TRUCKING | 318 EVERSPM VALLEY RD | | | | CONNELLSVILLE | PA | 15425-6016 | |
| 29705679 | CAVAZOS JR, DAVID | ADDRESS ON FILE | | | | | | | |
| 29705680 | CAVE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29705681 | CAVINS, KATELYN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29705682 | CAYASSO, LESBIA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 29705683 | CAYETANO URBANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 29705684 | CAYO, WILDER | ADDRESS ON FILE | | | | | | | |
| 29705685 | CAZARES, FLOR | ADDRESS ON FILE | | | | | | | |
| 29705686 | CAZARES, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29705687 | CAZARES, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 29705688 | CAZARES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29705689 | CAZARES, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 29705690 | CAZAREZ DE DEL TORO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29683722 | CB METAFORA AGGREGATER, LLC | CORPORATION TRUST CENTER, 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 29679234 | CB METAFORA AGGREGATER, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C. | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 29679237 | CB METAFORA AGGREGATER, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: PATRICIA WALSH LOUREIRO | 333 WEST WOLF POINT PLAZA | | CHICAGO | IL | 60654 | |
| 29683723 | CBC RESTAURANT CORP | PO BOX 203881 | | | | DALLAS | TX | 75320-3881 | |
| 29683726 | CDW CANADA CORP. | PO BOX 57720, POSTAL STATION A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 29683728 | CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 29683729 | CDW DIRECT, LLC | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| 29683730 | CEBALLOS ALVARADO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 29683731 | CEBALLOS ESPINOZA, YOHAN ANTONIO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 66 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683732 | CEBELAK, JOHN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29683733 | CEBRERO GOMEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 29683734 | CEBRERO RAMIREZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29683735 | CEBRIAN RIVERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 29683738 | CED/MOSEBACH ELECTRIC SUPPLY | P.O. BOX 780768 | | | | PHILADELPHIA | PA | 19178-0768 | |
| 29683739 | CEDAR POINT | ACCOUNTING DEPT. | 1 CEDAR POINT DR. | | | SANDUSKY | OH | 44870-9660 | |
| 29683740 | CEDENO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29683741 | CEDENO, ROSA | ADDRESS ON FILE | | | | | | | |
| 29683742 | CEDILLO ORIHUELA, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 29683743 | CEDILLO, ERIK | ADDRESS ON FILE | | | | | | | |
| 29683744 | CEGARRA, EDISSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29683745 | CEGELIS, THOMAS CHARLES | ADDRESS ON FILE | | | | | | | |
| 29683746 | CEIDE, PETERSON | ADDRESS ON FILE | | | | | | | |
| 29683747 | CEJA AGUILAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29683748 | CEJA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29683749 | CELA, BLEDI | ADDRESS ON FILE | | | | | | | |
| 29683750 | CELA, INDRIT | ADDRESS ON FILE | | | | | | | |
| 29683751 | CELCE, MARIO | ADDRESS ON FILE | | | | | | | |
| 29683752 | CELESTIN, PETERSON | ADDRESS ON FILE | | | | | | | |
| 29683753 | CELESTIN, TWAHIRWA | ADDRESS ON FILE | | | | | | | |
| 29683754 | CELIS, JHON RAUL | ADDRESS ON FILE | | | | | | | |
| 29683755 | CELIS, ZULAY DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29683756 | CELY SUAREZ, VICKY | ADDRESS ON FILE | | | | | | | |
| 29683757 | CEM CORPORATION | 3100 SMITH FARM RD | | | | MATTHEWS | NC | 28104 | |
| 29683758 | CEME VERA, ENDER A | ADDRESS ON FILE | | | | | | | |
| 29683759 | CENATUS, BEDOUBY | ADDRESS ON FILE | | | | | | | |
| 29683760 | CENDEJAS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 29683762 | CENDEJAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683761 | CENDEJAS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683763 | CENICEROS, CLAUDIA I | ADDRESS ON FILE | | | | | | | |
| 29683764 | CENTENO - VALLE, DENIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29683765 | CENTENO, CHARLIE E | ADDRESS ON FILE | | | | | | | |
| 29683766 | CENTERPOINT COMMUNICATIONS INC. | 3920 PROSPECT AVE, UNIT F | | | | YORBA LINDA | CA | 92886 | |
| 29709912 | CENTERPOINT ENERGY INDIANA NORTH | 100 N GOVERNOR ST | | | | EVANSVILLE | IN | 47711 | |
| 29683770 | CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | | | CANONSBURG | PA | 15317 | |
| 29704112 | CENTRAL DAIRY CO | 610 MADISON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 29683772 | CENTRAL FIRE PROTECTION INCE | 413 4TH AVE NW | | | | NEW PRAGUE | MN | 56071 | |
| 29683773 | CENTRAL ILLINOIS SCALE CO. | 402 SOUTH L STREET | | | | TITON | IL | 61833 | |
| 29683774 | CENTRAL INDIANA ASPHALT | POBOX 613 | | | | SEELYVILLE | IN | 47878 | |
| 29683776 | CENTRAL MOVING & STORAGE | 2002 DIRECTORS ROW | | | | ORLANDO | FL | 32809 | |
| 29705691 | CENTRAL STATES FUNDS | DEPT 10291 | | | | PALATINE | IL | 60055-0291 | |
| 29705694 | CENTURYLINK | BUSINESS SERVICES | | | | PHOENIX | AZ | 85072-2187 | |
| 29709913 | CENTURYLINK / LUMEN | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 29705696 | CENTURYLINK / LUMEN | P.O. BOX 2956 | | | | PHOENIX | AZ | 85062-2956 | |
| 29705698 | CEPEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29705699 | CEPEDA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29705700 | CEPERO RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 29705701 | CERALUS, JOSENIE | ADDRESS ON FILE | | | | | | | |
| 29705702 | CERALUS, SIDOPH | ADDRESS ON FILE | | | | | | | |
| 29705703 | CERDA VALENZUELA, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| 29683779 | CEREAL INGREDIENTS INC. | 4720 SOUTH 13TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 29683780 | CERICE, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 29683781 | CERIDIAN EMPLOYER SERVICES | P.O. BOX 10989 | | | | NEWARK | NJ | 07193 | |
| 29683782 | CERMAK, SHARON | ADDRESS ON FILE | | | | | | | |
| 29683783 | CERON PEREZ, MARIA DE LA LUZ | ADDRESS ON FILE | | | | | | | |
| 29683784 | CERRATO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29683785 | CERRATO, WILFREDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29683786 | CERRILLOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29683789 | CERTIFIED SHEET METAL | 2458 WALDORF COURT NW | | | | GRAND RAPIDS | MI | 49504-1472 | |
| 29705704 | CERVANTES DE MONTES, PETRA | ADDRESS ON FILE | | | | | | | |
| 29705705 | CERVANTES DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 67 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705706 | CERVANTES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 29705707 | CERVANTES, IRIDIAN | ADDRESS ON FILE | | | | | | | |
| 29705708 | CERVANTES, ISAIAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 29705710 | CERVANTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29705709 | CERVANTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29705711 | CERVANTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 29705712 | CERVANTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29705713 | CERVANTES, VERONICA A | ADDRESS ON FILE | | | | | | | |
| 29705714 | CERVANTES, YVONNE MORENO | ADDRESS ON FILE | | | | | | | |
| 29705715 | CESAIRE, MARKENS | ADDRESS ON FILE | | | | | | | |
| 29683790 | CESAR, ERNSO | ADDRESS ON FILE | | | | | | | |
| 29683791 | CESARIN, LONISE | ADDRESS ON FILE | | | | | | | |
| 29683792 | CESINGER, AMANDA G | ADDRESS ON FILE | | | | | | | |
| 29683793 | CESINGER, MADISON PAIGE | ADDRESS ON FILE | | | | | | | |
| 29683794 | CESPEDES SARRION, YENISEL | ADDRESS ON FILE | | | | | | | |
| 29683795 | CETOUTE, HORAL | ADDRESS ON FILE | | | | | | | |
| 29683796 | CEUS, LESLY | ADDRESS ON FILE | | | | | | | |
| 29683797 | CG DISTRIBUTION LLC | 5810 MINERAL HILL RD | | | | SYKESVILLE | MD | 21784 | |
| 29683799 | CHABES, JASON | ADDRESS ON FILE | | | | | | | |
| 29683800 | CHABES, JASON J. | ADDRESS ON FILE | | | | | | | |
| 29705716 | CHACHERE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29705717 | CHACIN, ALI MANUEL | ADDRESS ON FILE | | | | | | | |
| 29705718 | CHACIN, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 29705720 | CHACON CHACON, YUBERLYS YUBILEISY | ADDRESS ON FILE | | | | | | | |
| 29705721 | CHACON DE LOPEZ, DEICY | ADDRESS ON FILE | | | | | | | |
| 29705722 | CHACON SANCHEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| 29705723 | CHACON, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 29705724 | CHACON, REIMUT | ADDRESS ON FILE | | | | | | | |
| 29705725 | CHADWICK, SHELBY RENEE | ADDRESS ON FILE | | | | | | | |
| 29705726 | CHAFFEE, DANIELLE REBECCA | ADDRESS ON FILE | | | | | | | |
| 29705727 | CHAFFIN, LISA | ADDRESS ON FILE | | | | | | | |
| 29683801 | CHAGOLLA, MELECIO R | ADDRESS ON FILE | | | | | | | |
| 29683802 | CHAGOYA CASTANON, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29683803 | CHAGOYA DE MORENO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29683804 | CHAGOYA, RAMON | ADDRESS ON FILE | | | | | | | |
| 29683805 | CHAIDEZ, ADOLFINA G | ADDRESS ON FILE | | | | | | | |
| 29683806 | CHAIDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 29683807 | CHAIDEZ, HILSE | ADDRESS ON FILE | | | | | | | |
| 29683808 | CHAIDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29683809 | CHAIDEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 29683810 | CHAIDEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 29683811 | CHAIDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29705728 | CHAIREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 29705729 | CHAIRS, AMARI MALIK | ADDRESS ON FILE | | | | | | | |
| 29705730 | CHALAVEETIL, BONIFUS | ADDRESS ON FILE | | | | | | | |
| 29705731 | CHALECO MARTINEZ, BERZAIN | ADDRESS ON FILE | | | | | | | |
| 29705732 | CHALKEY, NATALIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29705733 | CHALMERS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 29705734 | CHAM FOOD SOLUTIONS | MEIRON INDUSTRIAL AREA | | | | MEIRON | | 13910 | ISRAEL |
| 29705735 | CHAMA MENDEZ, ELIZET | ADDRESS ON FILE | | | | | | | |
| 29705736 | CHAMALE, MARIA HERLINDA | ADDRESS ON FILE | | | | | | | |
| 29705738 | CHAMBERLAIN, KENNY | ADDRESS ON FILE | | | | | | | |
| 29705739 | CHAMBERLAIN, TAEVION G | ADDRESS ON FILE | | | | | | | |
| 29683813 | CHAMBERS, DEMETRIUS D | ADDRESS ON FILE | | | | | | | |
| 29683814 | CHAMBERS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29683815 | CHAMBERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683816 | CHAMOCHUMBI GARCIA, SHADO WALIA | ADDRESS ON FILE | | | | | | | |
| 29683817 | CHAMP, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 29791639 | CHAMPION COMMERCIAL PRODUCTS INC. | 1-5430 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2T7 | CANADA |
| 29709914 | CHAMPION ENERGY SERVICES, LLC | 1500 RANKIN RD | STE 200 | | | HOUSTON | TX | 77073 | |
| 29683821 | CHAMPION GELATINE PRODUCTS LLC | PO BOX 2699 | | | | SIOUX CITY | IA | 51106 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683822 | CHAMPION, DERRONE LANIER | ADDRESS ON FILE | | | | | | | |
| 29683823 | CHAN COTOC, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29683824 | CHAN, CHAMROEUN | ADDRESS ON FILE | | | | | | | |
| 29683827 | CHAN, VANNY | ADDRESS ON FILE | | | | | | | |
| 29683828 | CHAN, VUTHY | ADDRESS ON FILE | | | | | | | |
| 29683829 | CHANCHAVAC, NOAH J | ADDRESS ON FILE | | | | | | | |
| 29683830 | CHANDHOK, DISHA | ADDRESS ON FILE | | | | | | | |
| 29683831 | CHANDLAIT, VERNET | ADDRESS ON FILE | | | | | | | |
| 29683832 | CHANDLER, CODY DUANE | ADDRESS ON FILE | | | | | | | |
| 29683833 | CHANDLER, RAYSHAWN J | ADDRESS ON FILE | | | | | | | |
| 29683834 | CHANDRAMOLEESWARAN, SOUNDARARAJ | ADDRESS ON FILE | | | | | | | |
| 29683835 | CHANEY, ANDREW LEWIS | ADDRESS ON FILE | | | | | | | |
| 29683836 | CHANEY, DENNIS JAMES | ADDRESS ON FILE | | | | | | | |
| 29683837 | CHANEY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29683838 | CHANEY, JONATHAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29683839 | CHANEY, JOSHUA FREDRICK DEAN | ADDRESS ON FILE | | | | | | | |
| 29683840 | CHANEY, TIMOTHY E | ADDRESS ON FILE | | | | | | | |
| 29683841 | CHANG, JOHNSON | ADDRESS ON FILE | | | | | | | |
| 29683842 | CHANTHALASY, PHENG | ADDRESS ON FILE | | | | | | | |
| 29683843 | CHANTHASIT, SA | ADDRESS ON FILE | | | | | | | |
| 29683844 | CHANTHAVONG, INH | ADDRESS ON FILE | | | | | | | |
| 29705740 | CHAPA, ROLAND | ADDRESS ON FILE | | | | | | | |
| 29705741 | CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 29705742 | CHAPMAN, GARRY DEAN | ADDRESS ON FILE | | | | | | | |
| 29705743 | CHAPMAN, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29705744 | CHAPMAN, RAYLEE NICKCOLE | ADDRESS ON FILE | | | | | | | |
| 29705745 | CHAPMAN, ROGER CARL | ADDRESS ON FILE | | | | | | | |
| 29705746 | CHAPMAN-MOONEY, DIANA LYNN | ADDRESS ON FILE | | | | | | | |
| 29704114 | CHAPMANS | 100 CHAPMAN'S CRES | PO BOX 379 | | | MARKDALE | ON | N0C 1H0 | CANADA |
| 29704115 | CHAPMANS ICE CREAM LTD | 100 CHAPMAN'S CRES | PO BOX 379 | | | MARKDALE | ON | N0C 1H0 | CANADA |
| 29705747 | CHARBONNEAU, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29705748 | CHARCIN PALMAR, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| 29705749 | CHARITY, LARRY | ADDRESS ON FILE | | | | | | | |
| 29705750 | CHARLES ARIS, INC. | 299 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| 29705751 | CHARLES, BABY | ADDRESS ON FILE | | | | | | | |
| 29683846 | CHARLES, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 29683847 | CHARLES, CARLINE | ADDRESS ON FILE | | | | | | | |
| 29683848 | CHARLES, CHARLEINE | ADDRESS ON FILE | | | | | | | |
| 29683849 | CHARLES, CLERONA | ADDRESS ON FILE | | | | | | | |
| 29683850 | CHARLES, DACIRODE | ADDRESS ON FILE | | | | | | | |
| 29683851 | CHARLES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29683852 | CHARLES, DARLINE | ADDRESS ON FILE | | | | | | | |
| 29683853 | CHARLES, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 29683854 | CHARLES, GERLINE | ADDRESS ON FILE | | | | | | | |
| 29683855 | CHARLES, ISNADA | ADDRESS ON FILE | | | | | | | |
| 29683856 | CHARLES, JAMESSON | ADDRESS ON FILE | | | | | | | |
| 29683857 | CHARLES, JEAN GERALD | ADDRESS ON FILE | | | | | | | |
| 29683859 | CHARLES, JEFF | ADDRESS ON FILE | | | | | | | |
| 29683858 | CHARLES, JEFF | ADDRESS ON FILE | | | | | | | |
| 29683860 | CHARLES, JOHN | ADDRESS ON FILE | | | | | | | |
| 29683861 | CHARLES, LAURIZA | ADDRESS ON FILE | | | | | | | |
| 29683862 | CHARLES, LOUVINSKY | ADDRESS ON FILE | | | | | | | |
| 29683863 | CHARLES, MONTRELL | ADDRESS ON FILE | | | | | | | |
| 29683864 | CHARLES, MYCENDA | ADDRESS ON FILE | | | | | | | |
| 29683865 | CHARLES, OCCINOR | ADDRESS ON FILE | | | | | | | |
| 29683866 | CHARLES, RONY | ADDRESS ON FILE | | | | | | | |
| 29683867 | CHARLES, ROY | ADDRESS ON FILE | | | | | | | |
| 29683868 | CHARLES, SEAN M | ADDRESS ON FILE | | | | | | | |
| 29683869 | CHARLES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29683870 | CHARLES, TACHINA | ADDRESS ON FILE | | | | | | | |
| 29683871 | CHARLES, TELIEME | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 69 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683872 | CHARLES, WALNA | ADDRESS ON FILE | | | | | | | |
| 29683873 | CHARLES, WIDELINE | ADDRESS ON FILE | | | | | | | |
| 29683874 | CHARLES, WILFIRD | ADDRESS ON FILE | | | | | | | |
| 29683875 | CHARLESBANK CAPITAL PARTNERS LLC | 200 CLARENDON ST. 54TH FLOOR | | | | BOSTON | MA | 02116 | |
| 29683876 | CHARLESTON, LAVON L | ADDRESS ON FILE | | | | | | | |
| 29683877 | CHARLEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29683878 | CHARLICK, BEN | ADDRESS ON FILE | | | | | | | |
| 29683879 | CHARLICK, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29683880 | CHARLIER, AUSTIN LEE | ADDRESS ON FILE | | | | | | | |
| 29683881 | CHARLTON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29683883 | CHASCO, JOE | ADDRESS ON FILE | | | | | | | |
| 29683884 | CHASCO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29683885 | CHASE DOORS | 4518 SOLUTIONS CENTER, #774518 | | | | CHICAGO | IL | 60677-4005 | |
| 29683887 | CHASE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29683888 | CHASTAIN, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 29683889 | CHATHAM HEDGING ADVISORS | 235 WHITEHORSE LANE | | | | KENNETT SQUARE | PA | 19348 | |
| 29683890 | CHATMAN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29683891 | CHATTANOOGA FIRE PROTECTION | 1818 BROAD STREET | | | | CHATTANOOGA | TN | 37408 | |
| 29683892 | CHAU, PHUOC | ADDRESS ON FILE | | | | | | | |
| 29683893 | CHAUCER FOODS, INC | 2238 YEW ST | | | | FOREST GROVE | OR | 97116 | |
| 29683894 | CHAUDHARI, PARTHKUMAR PRAHLADBHAI | ADDRESS ON FILE | | | | | | | |
| 29683895 | CHAUDHARY, MUNEEM MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 29683899 | CHAUHAN, MEGHANA | ADDRESS ON FILE | | | | | | | |
| 29683900 | CHAULK, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29683901 | CHAVANNES, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29683902 | CHAVARRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683903 | CHAVARRIA MORALES, JEFRY | ADDRESS ON FILE | | | | | | | |
| 29683904 | CHAVARRIA, DAYSI JUNIETH | ADDRESS ON FILE | | | | | | | |
| 29683905 | CHAVERO VIGIL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29683906 | CHAVES MUNOZ, DAYANA ZULEY | ADDRESS ON FILE | | | | | | | |
| 29683907 | CHAVEZ CARMONA, ERICK ADAN | ADDRESS ON FILE | | | | | | | |
| 29683909 | CHAVEZ FLORES, JAIME MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29683910 | CHAVEZ III, JAIME PILAR | ADDRESS ON FILE | | | | | | | |
| 29683911 | CHAVEZ LEIVA, FATIMA E | ADDRESS ON FILE | | | | | | | |
| 29683912 | CHAVEZ MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29683913 | CHAVEZ NAREZ, LILIANA KARINA | ADDRESS ON FILE | | | | | | | |
| 29683914 | CHAVEZ RAMIREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 29683915 | CHAVEZ RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29683916 | CHAVEZ SANCHEZ, MARCO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29683917 | CHAVEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683918 | CHAVEZ VASQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29683919 | CHAVEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29683921 | CHAVEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29683920 | CHAVEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29683922 | CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29683923 | CHAVEZ, ANGELICA PAULINA | ADDRESS ON FILE | | | | | | | |
| 29683924 | CHAVEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29683925 | CHAVEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29683926 | CHAVEZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 29683927 | CHAVEZ, BRAYDEN RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29683928 | CHAVEZ, CHARRYSE | ADDRESS ON FILE | | | | | | | |
| 29683929 | CHAVEZ, CINTHIA ARACELI | ADDRESS ON FILE | | | | | | | |
| 29683930 | CHAVEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 29683931 | CHAVEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 29683932 | CHAVEZ, FRANCISCO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29683933 | CHAVEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29683934 | CHAVEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 29683935 | CHAVEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 29683936 | CHAVEZ, LUIZ A | ADDRESS ON FILE | | | | | | | |
| 29683937 | CHAVEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 29683938 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683939 | CHAVEZ, MARIA ISABEAL | ADDRESS ON FILE | | | | | | | |
| 29683940 | CHAVEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29683941 | CHAVEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29683942 | CHAVEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29683943 | CHAVEZ, ROGELIO DANIEL | ADDRESS ON FILE | | | | | | | |
| 29683944 | CHAVIEL, LEONARDO SALOMON | ADDRESS ON FILE | | | | | | | |
| 29683945 | CHAVIRA, JOEL JUAN | ADDRESS ON FILE | | | | | | | |
| 29683946 | CHAY CANUL, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683947 | CHAZARRETA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29683948 | CHE POP, MARIA | ADDRESS ON FILE | | | | | | | |
| 29683949 | CHE, GAI T | ADDRESS ON FILE | | | | | | | |
| 29683950 | CHEA, CHANCHRISNA | ADDRESS ON FILE | | | | | | | |
| 29683951 | CHEA, HENG | ADDRESS ON FILE | | | | | | | |
| 29683952 | CHEA, RITHY | ADDRESS ON FILE | | | | | | | |
| 29683953 | CHEA, TONATH | ADDRESS ON FILE | | | | | | | |
| 29683954 | CHEATHAM, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29683955 | CHEATON, LAVETRA F | ADDRESS ON FILE | | | | | | | |
| 29683956 | CHEEK, ARTHUR JAKE | ADDRESS ON FILE | | | | | | | |
| 29683957 | CHEEK, LONNIE G | ADDRESS ON FILE | | | | | | | |
| 29683958 | CHEEK, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 29683959 | CHEEK, MICHELE R | ADDRESS ON FILE | | | | | | | |
| 29683960 | CHEEKS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29683961 | CHEESMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29683962 | CHEESMAN, JUSTUS ALLEN KHLOEL | ADDRESS ON FILE | | | | | | | |
| 29683963 | CHEESMAN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29683964 | CHEEZE KURLS, LLC | 2915 WALKENT DR. NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29704116 | CHEF MINUTE MEALS INC | 881 MOUNTAIN VIEW DR | | | | PINEY FLATS | TN | 37686 | |
| 29683965 | CHEFMASTER | 501 AIRPARK DR | | | | FULLERTON | CA | 92833 | |
| 29683966 | CHEI, NYARUACH LUAL | ADDRESS ON FILE | | | | | | | |
| 29683967 | CHEMPOINT | 13727 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29683968 | CHEMSEARCHFE | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | |
| 29683969 | CHEMSTATION CHICAGO LLC | P.O. BOX 83306 | | | | CHICAGO | IL | 60691-3306 | |
| 29683971 | CHEMSTATION MID-SOUTH | MID-SOUTH CHEMICAL SPECIALTIES | 1213 ESI DRIVE | | | SPRINGDALE | AR | 72764 | |
| 29683974 | CHEMTRON SUPPLY, LLC | 3500 HARRY S. TRUMAN BLVD | | | | ST. CHARLES | MO | 63301 | |
| 29683975 | CHEN, JANE | ADDRESS ON FILE | | | | | | | |
| 29683976 | CHEN, SUMEI | ADDRESS ON FILE | | | | | | | |
| 29683979 | CHEN, YAN | ADDRESS ON FILE | | | | | | | |
| 29683980 | CHENG, PEOU | ADDRESS ON FILE | | | | | | | |
| 29683981 | CHEP (CONTAINER & POOLING SOLUTIONS | P.O. BOX 74008180 | | | | CHICAGO | IL | 60674-8180 | |
| 29683982 | CHEP CANADA INC | PO BOX 4290, STN A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 29683984 | CHERENFANT, WILNER | ADDRESS ON FILE | | | | | | | |
| 29683985 | CHERFILS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29683986 | CHERI MHAMED, CHERIF AHMED | ADDRESS ON FILE | | | | | | | |
| 29683987 | CHERISME, DENOT | ADDRESS ON FILE | | | | | | | |
| 29683988 | CHERISME, GUIRLAINE | ADDRESS ON FILE | | | | | | | |
| 29683989 | CHERISME, MARIE CLAIRE | ADDRESS ON FILE | | | | | | | |
| 29683990 | CHERRELUS, SADIEU | ADDRESS ON FILE | | | | | | | |
| 29683991 | CHERRY CENTRAL | PO BOX 772446 | | | | DETROIT | MI | 48277-2446 | |
| 29683992 | CHERRY, TYRAN LASHAWN | ADDRESS ON FILE | | | | | | | |
| 29683993 | CHERVIL, DIEUMAITRE | ADDRESS ON FILE | | | | | | | |
| 29683994 | CHERY, AGNES | ADDRESS ON FILE | | | | | | | |
| 29683995 | CHERY, DUNEL | ADDRESS ON FILE | | | | | | | |
| 29683996 | CHERY, WILLINE SCHNEIDINE | ADDRESS ON FILE | | | | | | | |
| 29683998 | CHESMI, MARIZELA | ADDRESS ON FILE | | | | | | | |
| 29683999 | CHESNUT, TERESA | ADDRESS ON FILE | | | | | | | |
| 29684000 | CHESTER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29684001 | CHESTERFIELD, JOSHUA ALLEN | ADDRESS ON FILE | | | | | | | |
| 29684003 | CHESTNUT, EVAN | ADDRESS ON FILE | | | | | | | |
| 29684004 | CHEUANJITH, SENGMANY SENG | ADDRESS ON FILE | | | | | | | |
| 29684005 | CHEUANJITH, VIRATH | ADDRESS ON FILE | | | | | | | |
| 29684006 | CHEVALIER, SIMON E | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 71 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684007 | CHEVIS, CORRINN | ADDRESS ON FILE | | | | | | | |
| 29684008 | CHEW, JUSTIN CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 29684009 | CHEW, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 29684010 | CHEW, TAD | ADDRESS ON FILE | | | | | | | |
| 29684012 | CHHOEURN, THEAVY | ADDRESS ON FILE | | | | | | | |
| 29684013 | CHHRECH, PHEAP | ADDRESS ON FILE | | | | | | | |
| 29684014 | CHIABAI, JOHN CHARLES | ADDRESS ON FILE | | | | | | | |
| 29684015 | CHIAVAROLI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29684016 | CHIC CHEF CATERING | 1490 W. LAKE ST. | | | | ROSELLE | IL | 60172 | |
| 29705752 | CHICA DIAZ, WUILFREDO RAMON | ADDRESS ON FILE | | | | | | | |
| 29705753 | CHICA, CRISTINA P | ADDRESS ON FILE | | | | | | | |
| 29705754 | CHICAGO BACKFLOW, INC. | 12607 S.LARAMIE AVE. | | | | ALSIP | IL | 60803 | |
| 29705756 | CHICAGO CHAIN & TRANSMIT | PO BOX 705 | | | | COUNTRYSIDE | IL | 60525 | |
| 29705758 | CHICAGO FLUID SYSTEM TECHNOLOGIES I | ATTN: ACCOUNTS RECEIVABLE | PO BOX 83248 | | | CHICAGO | IL | 60689-3248 | |
| 29705759 | CHICAGO GLUE MACHINE AND SUPPLY COM | 750 N BAKER DR | | | | ITASCA | IL | 60143 | |
| 29705761 | CHIGO ATEN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29705762 | CHIGUIL PUCHETA, HEDER | ADDRESS ON FILE | | | | | | | |
| 29705763 | CHILDRESS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29684017 | CHILDS, LAVERNE D | ADDRESS ON FILE | | | | | | | |
| 29684019 | CHILES, PAULA | ADDRESS ON FILE | | | | | | | |
| 29684020 | CHILTON, RAYMOND EARL | ADDRESS ON FILE | | | | | | | |
| 29684021 | CHIMEMANA, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 29684022 | CHIN, SUNG | ADDRESS ON FILE | | | | | | | |
| 29684023 | CHIN, THA | ADDRESS ON FILE | | | | | | | |
| 29684024 | CHINN, ANDRU MYCHAL | ADDRESS ON FILE | | | | | | | |
| 29684025 | CHIPING, AGOT DENG | ADDRESS ON FILE | | | | | | | |
| 29684026 | CHIQUIRIN CHUMIL, SADI G | ADDRESS ON FILE | | | | | | | |
| 29703606 | CHIRINO AULAR, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 29703607 | CHIRINOS GVAIDIA, LIONARD A | ADDRESS ON FILE | | | | | | | |
| 29703608 | CHIRINOS VILLANUEVA, FRANKLIN JOSE | ADDRESS ON FILE | | | | | | | |
| 29703609 | CHIRUMO, BINYAM | ADDRESS ON FILE | | | | | | | |
| 29703610 | CHIRUNGA, MOTHOBI JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29703611 | CHISHOLM, DAVANTE DAMON | ADDRESS ON FILE | | | | | | | |
| 29703612 | CHISHTI, SHAKEEL A | ADDRESS ON FILE | | | | | | | |
| 29703614 | CHITOP HERNANDEZ, DIANA MARCELITA | ADDRESS ON FILE | | | | | | | |
| 29703615 | CHIU, STACIE | ADDRESS ON FILE | | | | | | | |
| 29703616 | CHIZEK, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29684028 | CHLAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29684029 | CHLAN, THOMAS G | ADDRESS ON FILE | | | | | | | |
| 29684030 | CHLEBOWSKI, ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 29684031 | CHMIEL, ABBY ROSE | ADDRESS ON FILE | | | | | | | |
| 29684032 | CHOC CHE, KLISMAN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29684033 | CHOC CHE, MARIA | ADDRESS ON FILE | | | | | | | |
| 29684034 | CHOC CHE, OFELIA CINDY S | ADDRESS ON FILE | | | | | | | |
| 29684035 | CHOC COC, MARIO | ADDRESS ON FILE | | | | | | | |
| 29684036 | CHOCOLATL CHAMIZO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 29684037 | CHOFFAT, RIAN | ADDRESS ON FILE | | | | | | | |
| 29684038 | CHOISIME, WOODY | ADDRESS ON FILE | | | | | | | |
| 29705764 | CHOL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29705765 | CHOM, SOMNAT | ADDRESS ON FILE | | | | | | | |
| 29705766 | CHONGCHAM, SUTIDA | ADDRESS ON FILE | | | | | | | |
| 29705767 | CHOURIO AZUAJE, YOHENDRY ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29705768 | CHOWWIWAT, NONGKRAN | ADDRESS ON FILE | | | | | | | |
| 29705769 | CHRIS, CLEMENTINE | ADDRESS ON FILE | | | | | | | |
| 29705770 | CHRIS, JOSHUA R | ADDRESS ON FILE | | | | | | | |
| 29705771 | CHRISME, MARDOCHE | ADDRESS ON FILE | | | | | | | |
| 29705772 | CHRISP, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29705773 | CHRISTENSEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 29705774 | CHRISTENSEN, ADAM D | ADDRESS ON FILE | | | | | | | |
| 29705775 | CHRISTENSEN, ERIC | ADDRESS ON FILE | | | | | | | |
| 29684039 | CHRISTENSEN, ROBERT BRYAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684040 | CHRISTENSEN, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 29684041 | CHRISTIAN JR II, EDWARD BARTON | ADDRESS ON FILE | | | | | | | |
| 29684042 | CHRISTIAN, DEANNA | ADDRESS ON FILE | | | | | | | |
| 29684043 | CHRISTIAN, DEANNA CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29684044 | CHRISTIAN, HEAVEN YVETTE | ADDRESS ON FILE | | | | | | | |
| 29684045 | CHRISTIANSEN, DUSTEN | ADDRESS ON FILE | | | | | | | |
| 29684046 | CHRISTIE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 29684047 | CHRISTISON, AARON | ADDRESS ON FILE | | | | | | | |
| 29684048 | CHRISTOPHE, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| 29684049 | CHRISTOPHER JR, ANDRE A | ADDRESS ON FILE | | | | | | | |
| 29705776 | CHRISTOPHER ZAVALA, JAMES | ADDRESS ON FILE | | | | | | | |
| 29705777 | CHRISTOPHER, ANDRE ANTIONE | ADDRESS ON FILE | | | | | | | |
| 29705778 | CHRISTOPHER, JEREMY DAVID | ADDRESS ON FILE | | | | | | | |
| 29705779 | CHRISTOPHER, MEDVINA | ADDRESS ON FILE | | | | | | | |
| 29705780 | CHRISTOPHERSON, SHANNON A | ADDRESS ON FILE | | | | | | | |
| 29705781 | CHRISTY MACHINE CO. | 118 BIRCHARD AVE. | | | | FREMONT | OH | 43420 | |
| 29705782 | CHROMALOX | PO BOX 536435 | | | | ATLANTA | GA | 30353-6435 | |
| 29791591 | Chrouch Communications, Inc. | 7860 Morrison Lake Road | | | | Saranac | MI | 48881 | |
| 29791590 | Chrouch Communications, Inc. | Melinda Opal Courtnay | Vice President, Chrouch Communications, Inc. | 7860 Morrison Lake Road | | Saranac | MI | 48881 | |
| 29705784 | CHUB SIS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29705785 | CHUI, SHAU M | ADDRESS ON FILE | | | | | | | |
| 29705786 | CHUKHRII, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29705787 | CHUMBLEY, ALEXANDER W | ADDRESS ON FILE | | | | | | | |
| 29684050 | CHUMBLEY, ANTHONY W | ADDRESS ON FILE | | | | | | | |
| 29684051 | CHUMBLEY, ISABELLA SIMONE | ADDRESS ON FILE | | | | | | | |
| 29684052 | CHUMBLEY, MONA | ADDRESS ON FILE | | | | | | | |
| 29684053 | CHUMG, GUALBERTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29684054 | CHUN CAAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29684055 | CHUONG, HANG M | ADDRESS ON FILE | | | | | | | |
| 29684056 | CHUONG, XUAN | ADDRESS ON FILE | | | | | | | |
| 29684057 | CHUPA, JOE | ADDRESS ON FILE | | | | | | | |
| 29684059 | CHURCH, AVIAN | ADDRESS ON FILE | | | | | | | |
| 29684060 | CHURCH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29684061 | CHURCHILL, KENT | ADDRESS ON FILE | | | | | | | |
| 29684062 | CHURCHILL, MARY | ADDRESS ON FILE | | | | | | | |
| 29684063 | CHURIO MADUENO, GABRIELA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29684064 | CHUWAN, MAN BIR | ADDRESS ON FILE | | | | | | | |
| 29684065 | CIARDULLO PULIDO, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684066 | CIBER GLOBAL | PO BOX 775377 | | | | CHICAGO | IL | 60677-5377 | |
| 29684067 | CIDELCAT, JONES | ADDRESS ON FILE | | | | | | | |
| 29684068 | CIELO AZCATL, RAUL | ADDRESS ON FILE | | | | | | | |
| 29684069 | CIELO XIQUE, JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| 29684070 | CIELO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29684071 | CIEZKI, CHARLES A. | ADDRESS ON FILE | | | | | | | |
| 29684072 | CIFREDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29684073 | CIFUENTES CARDONA, CECILIA EMILSA | ADDRESS ON FILE | | | | | | | |
| 29684074 | CIFUENTES LOPEZ, ARNOLDO | ADDRESS ON FILE | | | | | | | |
| 29684075 | CINCINNATI INCORPORATED | PO BOX 88864 | | | | MILWAUKEE | WI | 53288-0864 | |
| 29684076 | CINEAS, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29684077 | CINEUS, JUDE WITZER | ADDRESS ON FILE | | | | | | | |
| 29684078 | CINEUS, ROBENSON | ADDRESS ON FILE | | | | | | | |
| 29684079 | CINEUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 29684080 | CING, HAU NUAM | ADDRESS ON FILE | | | | | | | |
| 29684081 | CINGRANI, JOSEPH ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29684082 | CINTAS | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 29684083 | CINTAS (BLOCKED) | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 29703520 | CINTAS CANADA LIMITED | PO BOX 4372 STN A | | | | TORONTO | ON | M5W 0J2 | CANADA |
| 29703521 | CINTAS CORP | P.O. BOX 88055 | | | | CHICAGO | IL | 60680-1005 | |
| 29703523 | CINTAS CORPORATION #461 (BLOCKED) | PO BOX 650838 | | | | DALLAS | TX | 75265-0838 | |
| 29703524 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 73 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703525 | CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| 29703526 | CIRANDA | 708 2ND ST. | | | | HUDSON | WI | 54016 | |
| 29703528 | CIRCLE LOGISTICS INC | 1950 W COOK RD | STE 102 | | | FORT WAYNE | IN | 46818 | |
| 29703529 | CIRCUIT ELECTRIC | 1376 108TH ST SW | SUITE A | | | BYRON CENTER | MI | 49315 | |
| 29703531 | CISLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 29703532 | CISNEROS CADENA, MICHAELLY | ADDRESS ON FILE | | | | | | | |
| 29684084 | CISNEROS TOLEDO, LUIS LEONEL | ADDRESS ON FILE | | | | | | | |
| 29684085 | CIT | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1211 | |
| 29684086 | CIT BANK | POBOX 100706 | | | | PASADENA | CA | 91189-0706 | |
| 29684089 | CITADELLE | 2100 AVE ST-LAURENT | | | | PLESSISVILLE | QC | G6L 2R3 | CANADA |
| 29703151 | CITIBANK, N.A. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 29684092 | CITY KITCHEN LLC | DBA MACHENRY'S MEAT & THREE | 581 MURFEESBORO PIKE | | | NASHVILLE | TN | 37210 | |
| 29709915 | CITY OF BOISE | 150 NORTH CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 29705790 | CITY OF DES PLAINES | LICENSING DEPT. | 1420 MINER STREET # 104 | | | DES PLAINES | IL | 60016 | |
| 29705793 | CITY OF GENEVA | 22 S FIRST ST | | | | GENEVA | IL | 60134 | |
| 29709916 | CITY OF GENEVA | 34 CASTLE ST | | | | GENEVA | NY | 14456 | |
| 29709917 | CITY OF GIBSON | 101 E 8TH ST | | | | GIBSON CITY | IL | 60936 | |
| 29705799 | CITY OF GRAND RAPIDS | GRAND RAPIDS INCOME TAX DEPT. | PO BOX 109 | | | GRAND RAPIDS | MI | 49501-0109 | |
| 29709918 | CITY OF GRAND RAPIDS TREASURY | 300 MONROE AVE NW | STE 220 | | | GRAND RAPIDS | MI | 49503 | |
| 29709954 | CITY OF GRAND RAPIDS TREASURY | 300 MONROE AVENUE NW | | | | GRAND RAPIDS | MI | 49503 | |
| 29684097 | CITY OF GREEN BAY WATER UTILITY | PO BOX 1210 | | | | GREEN BAY | WI | 54305-1210 | |
| 29684099 | CITY OF KENTWOOD | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49508 | |
| 29709959 | CITY OF KENTWOOD | 4900 BRETON RD SE | | | | KENTWOOD | MI | 49508 | |
| 29709958 | CITY OF KENTWOOD | PO BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 29684102 | CITY OF KNOXVILLE | PROPERTY TAX OFFICE | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| 29709919 | CITY OF LAKEVILLE | 20195 HOLYOKE AVE | | | | LAKEVILLE | MN | 55044 | |
| 29684105 | CITY OF LAKEVILLE | 20195 HOLYOKE AVENUE | | | | LAKEVILLE | MN | 55044-9047 | |
| 29703952 | CITY OF LONDON | 501 S. MAIN STREET | | | | LONDON | KY | 40741 | |
| 29709920 | CITY OF TERRE HAUTE | 17 HARDING AVE | RM 200 | | | TERRE HAUTE | IN | 47807 | |
| 29703787 | CITY WIDE FACILITY SOLUTIONS | 11979 COUNTY ROAD 11 | SUITE 250 | | | BURNSVILLE | MN | 55337 | |
| 29703789 | CITY WIDE PAINTING & DECORATING | 17026 TORONTO AVE S.E. | | | | PRIOR LAKE | MN | 55372 | |
| 29703790 | CIULLA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29684107 | CJ AMERICA, INC. | 16432 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29684108 | CKX TRAINING ON-THE-GO | #204-250 LENA CRESCENT | | | | CAMBRIDGE | ON | N1R 8R4 | CANADA |
| 29684110 | CLAASSEN, JACKIE L | ADDRESS ON FILE | | | | | | | |
| 29684111 | CLAIBOURNE, CLAYTON ALLEN | ADDRESS ON FILE | | | | | | | |
| 29684112 | CLAILLE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 29684113 | CLANCY, VINCENT THOMAS | ADDRESS ON FILE | | | | | | | |
| 29684114 | CLARE LOCKE LLP | 10 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 29684115 | CLARK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29684116 | CLARK, ANTHONY ROBERT | ADDRESS ON FILE | | | | | | | |
| 29684117 | CLARK, DANITA | ADDRESS ON FILE | | | | | | | |
| 29684118 | CLARK, DARIUS LAVONTE | ADDRESS ON FILE | | | | | | | |
| 29684119 | CLARK, DAVID M. | ADDRESS ON FILE | | | | | | | |
| 29684120 | CLARK, DREW | ADDRESS ON FILE | | | | | | | |
| 29684121 | CLARK, J SCOTT | ADDRESS ON FILE | | | | | | | |
| 29684122 | CLARK, JACKAL D | ADDRESS ON FILE | | | | | | | |
| 29684123 | CLARK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29684124 | CLARK, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 29684125 | CLARK, JONATHAN FREDRIC | ADDRESS ON FILE | | | | | | | |
| 29684126 | CLARK, KATRIN | ADDRESS ON FILE | | | | | | | |
| 29684127 | CLARK, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29684128 | CLARK, KENTRELL | ADDRESS ON FILE | | | | | | | |
| 29684129 | CLARK, KEVIN W | ADDRESS ON FILE | | | | | | | |
| 29684130 | CLARK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29684131 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29684132 | CLARK, RANDY C | ADDRESS ON FILE | | | | | | | |
| 29684133 | CLARK, SARAH | ADDRESS ON FILE | | | | | | | |
| 29684134 | CLARK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29684135 | CLARK, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29684136 | CLARK, STACIE TYLER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 74 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684137 | CLARK, TRENT | ADDRESS ON FILE | | | | | | | |
| 29684138 | CLARKE, APRIL | ADDRESS ON FILE | | | | | | | |
| 29684139 | CLARKE, TROY C | ADDRESS ON FILE | | | | | | | |
| 29684140 | CLARKE, ZOEY | ADDRESS ON FILE | | | | | | | |
| 29684141 | CLARKSON SPECIALTY LECITHINS | 320 EAST SOUTH STREET | | | | CERRO GORDO | IL | 61818-0080 | |
| 29684142 | CLAROS CRUZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 29684144 | CLASS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29684145 | CLASSIC LANDSCAPE LTD | 3N471 POWIS RD | | | | WEST CHICAGO | IL | 60185 | |
| 29684147 | CLATER, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 29684148 | CLAUDE, MALEX | ADDRESS ON FILE | | | | | | | |
| 29684149 | CLAUDIO MORALES, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 29684150 | CLAUDIO, CORINA A. | ADDRESS ON FILE | | | | | | | |
| 29684151 | CLAUDY, CAJUSTE | ADDRESS ON FILE | | | | | | | |
| 29684152 | CLAURE DE HURTADO, MARIA CARMEN | ADDRESS ON FILE | | | | | | | |
| 29684153 | CLAUS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29684154 | CLAUSING SERVICE CENTER | 3963 EMERALD DR | | | | KALAMAZOO | MI | 49001 | |
| 29684155 | CLAUSS, PAGE | ADDRESS ON FILE | | | | | | | |
| 29684157 | CLAUSSEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684158 | CLAVIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29684159 | CLAWSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 29684160 | CLAY, STACY L | ADDRESS ON FILE | | | | | | | |
| 29684161 | CLAYBORNE, LUCIUS | ADDRESS ON FILE | | | | | | | |
| 29684162 | CLAYTON, JEFFREY P | ADDRESS ON FILE | | | | | | | |
| 29684163 | CLAYTON, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 29684164 | CLAYTON, WENDY | ADDRESS ON FILE | | | | | | | |
| 29684165 | CLEAN EARTH ENVIRONMENTAL SOLUTIONS | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 29684166 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE | | | | NORWELL | MA | 02061-9149 | |
| 29684167 | CLEAN HARBORS INC. | POBOX 3442 | | | | BOSTON | MA | 02241-3442 | |
| 29684168 | CLEAR AIR MORSE COMPANY LLC | 11661 BERLEY RD | | | | HUNTINGDON | PA | 16652 | |
| 29684169 | CLEARY, RYAN | ADDRESS ON FILE | | | | | | | |
| 29684170 | CLEAVER, DAWN M | ADDRESS ON FILE | | | | | | | |
| 29684171 | CLEETUS CULAISE, SHEEJA PEREIRA | ADDRESS ON FILE | | | | | | | |
| 29684172 | CLEGGETTE, FREDERICK MARKIAL | ADDRESS ON FILE | | | | | | | |
| 29684173 | CLELLAND, STEVEN G | ADDRESS ON FILE | | | | | | | |
| 29684174 | CLEMENT, BENITO | ADDRESS ON FILE | | | | | | | |
| 29684176 | CLEMONS, VICKIE | ADDRESS ON FILE | | | | | | | |
| 29684177 | CLENDENING, GREG | ADDRESS ON FILE | | | | | | | |
| 29684178 | CLERCIUS, BIENVENY | ADDRESS ON FILE | | | | | | | |
| 29684179 | CLERCIUS, MARIOT | ADDRESS ON FILE | | | | | | | |
| 29684180 | CLERCIUS, WALDERSON | ADDRESS ON FILE | | | | | | | |
| 29684181 | CLERGER, GARY | ADDRESS ON FILE | | | | | | | |
| 29684182 | CLERGER, INGRID | ADDRESS ON FILE | | | | | | | |
| 29684183 | CLERMONT, MICIANITE | ADDRESS ON FILE | | | | | | | |
| 29684184 | CLERVOIX, YOURSELIE LOVE | ADDRESS ON FILE | | | | | | | |
| 29684185 | CLEVELAND, OLLIE | ADDRESS ON FILE | | | | | | | |
| 29684186 | CLEVENGER, FALINA LEANN | ADDRESS ON FILE | | | | | | | |
| 29704117 | CLIF BAR AND COMPANY | P.O. BOX 742065 | | | | LOS ANGELES | CA | 90074-2065 | |
| 29684188 | CLIFFORD ALBINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29684189 | CLIFFORD, JERRY | ADDRESS ON FILE | | | | | | | |
| 29684190 | CLIMATE ENGINEERED STRUCTURES | 141 GARLISCH DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29684191 | CLIMA-TECH CORPORATION | 504 N PHILLIPPI STREET | | | | BOISE | ID | 83706 | |
| 29684192 | CLINE, CALEB | ADDRESS ON FILE | | | | | | | |
| 29684193 | CLINE, CALEB A | ADDRESS ON FILE | | | | | | | |
| 29684195 | CLIPPER, DONNA | ADDRESS ON FILE | | | | | | | |
| 29684197 | CLOFINE DAIRY | P.O. BOX 7780-1148 | | | | PHILADELPHIA | PA | 19182-1148 | |
| 29684199 | CLOSSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29684200 | CLOUGH, KYLE L | ADDRESS ON FILE | | | | | | | |
| 29684201 | CLOUGH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29684203 | CLOVERLEAF GARAGE | 420 HIGHWAY 20 EAST | | | | MICHIGAN CITY | IN | 46360 | |
| 29684204 | CLOWERS, MARK LEONARD | ADDRESS ON FILE | | | | | | | |
| 29684205 | CMC AMERICA | 208 S. CENTER STREET | | | | JOLIET | IL | 60436 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 75 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684206 | CMD CORPORATION | PO BOX 1279 | | | | APPLETON | WI | 54912-1279 | |
| 29684208 | CNG CHARTER NEXT GENERATION | POBOX 9183427 | | | | CHICAGO | IL | 60691-3427 | |
| 29694192 | COALITION | 55 2ND ST, 25TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 29684209 | COALITION | 55 2ND ST, FLOOR 25 | | | | SAN FRANCISCO | CA | 94105 | |
| 29704118 | COASTAL PACIFIC FOOD DIST | 1015 PERFORMANCE DR | | | | STOCKTON | CA | 95206 | |
| 29684211 | COBAS CASTELLANOS, ANDRIS | ADDRESS ON FILE | | | | | | | |
| 29684212 | COBAS SUAREZ, DONARIS | ADDRESS ON FILE | | | | | | | |
| 29684213 | COBB, AIMEE | ADDRESS ON FILE | | | | | | | |
| 29684214 | COBB, JAKOBE | ADDRESS ON FILE | | | | | | | |
| 29684215 | COBBINS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 29684217 | COBIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 29684218 | COBURN, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29684219 | COBWEBB COMMUNICATIONS LTD | 134 HIGH STREET | | | | TONBRIDGE | | TN9 1BB | UNITED KINGDOM |
| 29684220 | COCHERO GIL, DANIELA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29684221 | COCHRAN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 29684224 | COCHRANE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29684225 | COCKRELL, FLOYD LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29684226 | COCO, SINFLORIANA | ADDRESS ON FILE | | | | | | | |
| 29684227 | COCUYO TOTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29684228 | CODIO, DATGUENAVE | ADDRESS ON FILE | | | | | | | |
| 29684229 | COEUR, NAHOMIE | ADDRESS ON FILE | | | | | | | |
| 29684231 | COFFEY, NATHANIEL CHASE | ADDRESS ON FILE | | | | | | | |
| 29684232 | COFFEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29684233 | COFFEY, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 29684234 | COFFINBERGER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29684235 | COFFMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29684236 | COFRE, VALERIA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29684237 | COGENCY GLOBAL | POBOX 3168 | | | | HICKSVILLE | NY | 11802 | |
| 29684238 | COGLE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29764439 | Cognex Corporation | Attn: Legal Department | One Vision Drive | | | Natick | MA | 01760 | |
| 29684240 | COHEN & COMPANY LTD | PO BOX 94787 | | | | CLEVELAND | OH | 44101-4787 | |
| 29684241 | COIL, DAN LEROY | ADDRESS ON FILE | | | | | | | |
| 29684242 | COIL, PAUL | ADDRESS ON FILE | | | | | | | |
| 29684243 | COINER, DENISE B | ADDRESS ON FILE | | | | | | | |
| 29684244 | COLAS, MELISSANDRE MAEVA | ADDRESS ON FILE | | | | | | | |
| 29684245 | COLBERT, CORY DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29684246 | COLBERT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29684247 | COLBERT, TYRONE | ADDRESS ON FILE | | | | | | | |
| 29684248 | COLD JET, LLC | 7907 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 29684250 | COLE, BAYLEE ANN | ADDRESS ON FILE | | | | | | | |
| 29684251 | COLE, BETTY | ADDRESS ON FILE | | | | | | | |
| 29684252 | COLE, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 29684253 | COLE, JOAN E | ADDRESS ON FILE | | | | | | | |
| 29684254 | COLE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 29684255 | COLE, MARVIN V | ADDRESS ON FILE | | | | | | | |
| 29684256 | COLE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29684257 | COLE, PATRICIA ANN | ADDRESS ON FILE | | | | | | | |
| 29684258 | COLE, RASHIED | ADDRESS ON FILE | | | | | | | |
| 29684259 | COLE, SHAKILA RENAE | ADDRESS ON FILE | | | | | | | |
| 29684260 | COLE, TYRONE T | ADDRESS ON FILE | | | | | | | |
| 29684261 | COLE, WILLIE DARNELL | ADDRESS ON FILE | | | | | | | |
| 29684262 | COLEMAN III, EUGENE | ADDRESS ON FILE | | | | | | | |
| 29684263 | COLEMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684264 | COLEMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29684265 | COLEMAN, BRYCE | ADDRESS ON FILE | | | | | | | |
| 29684266 | COLEMAN, CHRISTOPHER DANZELL | ADDRESS ON FILE | | | | | | | |
| 29684267 | COLEMAN, DEYVION AHMEER | ADDRESS ON FILE | | | | | | | |
| 29684268 | COLEMAN, ERIC L | ADDRESS ON FILE | | | | | | | |
| 29684269 | COLEMAN, GREGORY L | ADDRESS ON FILE | | | | | | | |
| 29684270 | COLEMAN, JA COYA P | ADDRESS ON FILE | | | | | | | |
| 29684271 | COLEMAN, JAMES T | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 76 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684272 | COLEMAN, JAMIE MICHELE | ADDRESS ON FILE | | | | | | | |
| 29684273 | COLEMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 29684274 | COLEMAN, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 29684275 | COLEMAN, TAQUEELA | ADDRESS ON FILE | | | | | | | |
| 29684276 | COLEMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29684277 | COLEMAN, TURRELL JAMES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29684278 | COLEMAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 29705802 | COLIN LORENZO, CESAR | ADDRESS ON FILE | | | | | | | |
| 29705803 | COLIN, DAGELANDE | ADDRESS ON FILE | | | | | | | |
| 29705804 | COLIN, DIEUBON | ADDRESS ON FILE | | | | | | | |
| 29705805 | COLIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29705806 | COLINA MARCOS, YUHANNY | ADDRESS ON FILE | | | | | | | |
| 29705807 | COLINDRES CHIROY, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 29705808 | COLINDRES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 29705809 | COLLABORATIVE STRUCTURES LIMITED | 6683 ELLIS ROAD | | | | CAMBRIDGE | ON | N3C 2V4 | CANADA |
| 29705810 | COLLATZ, KYLE | ADDRESS ON FILE | | | | | | | |
| 29705811 | COLLAZO, JOHN I | ADDRESS ON FILE | | | | | | | |
| 29705812 | COLLECTOR OF REVENUE | 41 S CENTRAL AVENUE | | | | ST. LOUIS | MO | 63105 | |
| 29704365 | COLLECTOR OF REVENUE | 41 S CENTRAL AVENUE | | | | ST LOUS | MO | 63105 | |
| 29704119 | COLLEGE CIRCLE CREAMERY, LLC | 1025 WEST 17TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 29684279 | COLLETT, BRYAN REID | ADDRESS ON FILE | | | | | | | |
| 29684280 | COLLETT, DAVID | ADDRESS ON FILE | | | | | | | |
| 29684281 | COLLETT, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 29684282 | COLLIER II, MICHAEL SHAWNDALE | ADDRESS ON FILE | | | | | | | |
| 29684283 | COLLIER, ACURIE | ADDRESS ON FILE | | | | | | | |
| 29684284 | COLLIER, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29684285 | COLLIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29684286 | COLLIER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29684287 | COLLIER, KMAURI | ADDRESS ON FILE | | | | | | | |
| 29684288 | COLLIER, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29684289 | COLLIER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29684290 | COLLIN, DALLAS JAMES | ADDRESS ON FILE | | | | | | | |
| 29684291 | COLLINS JR, RICO | ADDRESS ON FILE | | | | | | | |
| 29684292 | COLLINS JR., RANDY | ADDRESS ON FILE | | | | | | | |
| 29737138 | Collins Pallet Recycling | 1584 Blaire Street | | | | Gary | IN | 46406 | |
| 29715094 | Collins Pallet Recycling | 1584 Blaire Street | | | | Gury | IN | 46406 | |
| 29684295 | COLLINS, CELINA | ADDRESS ON FILE | | | | | | | |
| 29684296 | COLLINS, CHRISTOPHER JEROME | ADDRESS ON FILE | | | | | | | |
| 29684297 | COLLINS, CHRISTOPHER W | ADDRESS ON FILE | | | | | | | |
| 29684298 | COLLINS, CORDELL | ADDRESS ON FILE | | | | | | | |
| 29684299 | COLLINS, DALLAS EUGENE | ADDRESS ON FILE | | | | | | | |
| 29684300 | COLLINS, DANNY | ADDRESS ON FILE | | | | | | | |
| 29684301 | COLLINS, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29684302 | COLLINS, DEBBIE F | ADDRESS ON FILE | | | | | | | |
| 29684303 | COLLINS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 29684304 | COLLINS, GEORGE BRANDON | ADDRESS ON FILE | | | | | | | |
| 29684305 | COLLINS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29684306 | COLLINS, HEATH | ADDRESS ON FILE | | | | | | | |
| 29684307 | COLLINS, HOWARD V | ADDRESS ON FILE | | | | | | | |
| 29684308 | COLLINS, JAMES KEITH | ADDRESS ON FILE | | | | | | | |
| 29684309 | COLLINS, JONATHAN EUGENE | ADDRESS ON FILE | | | | | | | |
| 29684311 | COLLINS, LUKE MORGAN | ADDRESS ON FILE | | | | | | | |
| 29684312 | COLLINS, OLIVIA GRACEY | ADDRESS ON FILE | | | | | | | |
| 29705813 | COLLINS, RICK | ADDRESS ON FILE | | | | | | | |
| 29705814 | COLLINS, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 29705815 | COLLINS, SHARAE | ADDRESS ON FILE | | | | | | | |
| 29705816 | COLLINS, SHARON R | ADDRESS ON FILE | | | | | | | |
| 29705817 | COLLINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29705818 | COLLINS, TERRY ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29705819 | COLLINS, TONYA M | ADDRESS ON FILE | | | | | | | |
| 29705820 | COLLINS, TUDTU | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 77 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705821 | COLLINSWORTH, JACOB | ADDRESS ON FILE | | | | | | | |
| 29705822 | COLLYNS, DUANE ALDON | ADDRESS ON FILE | | | | | | | |
| 29705823 | COLMENARES CHINEA, YURIBETH Y | ADDRESS ON FILE | | | | | | | |
| 29705824 | COLMENARES SANTOS, DIGNA VALERIA | ADDRESS ON FILE | | | | | | | |
| 29684313 | COLMENARES TORRES, HUMBERTO MIJAEL | ADDRESS ON FILE | | | | | | | |
| 29684314 | COLOMON, DEYVION | ADDRESS ON FILE | | | | | | | |
| 29684315 | COLÓN CORA, LUIS SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29684316 | COLON MONTANEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29684317 | COLON PAGAN, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 29684318 | COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29684319 | COLÓN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29684320 | COLON, ELVIN JOSUE VELEZ | ADDRESS ON FILE | | | | | | | |
| 29684321 | COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29684322 | COLON, MARCO AURELIO | ADDRESS ON FILE | | | | | | | |
| 29684323 | COLON, MARK | ADDRESS ON FILE | | | | | | | |
| 29704896 | COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29704120 | COLONIAL BAKERY | 3091 ROUTE 35N & JOSEPH ST | | | | SUNSET MANOR | NJ | 08735 | |
| 29788972 | COLONIAL PACKAGING, INC. | Coface North America Insurance Company | 600 College Road East, Suite 1110 | Princeton, New Jersey, 08540, USA | | Princeton | NJ | 08540 | |
| 29788973 | COLONIAL PACKAGING, INC. | Luis Torres | Coface North America Insurance Company | Coface North America Insurance Company | 600 College Road East, Suite 1110 | Princeton | NJ | 08540 | |
| 29704899 | COLONIALWEBB CONTRACTORS COMPANY | 2820 ACKLEY AVENUE | | | | RICHMOND | VA | 23228 | |
| 29704903 | Colorado DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0008 | |
| 29766729 | Colorado Food Products Inc | 3600 S. Yosemite Street, Suite 250 | | | | Denver | CO | 80237 | |
| 29766729 | Colorado Food Products Inc | Jim Windholz | Accounting Manager - Colorado Food Products Inc | 3600 S. Yosemite Street, Suite 250 | | Denver | CO | 80237 | |
| 29704904 | COLORADO MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 29684326 | COLUMBIA GAS OF OHIO | PO BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 29684327 | COLUMBIA GAS OF PENNSYLVANIA, INC. | PO BOX 70285 | | | | PHILADELPHIA | PA | 19176-0285 | |
| 29684328 | COLUMBIA MACHINE INC. | POBOX 8950 | | | | VANCOUVER | WA | 98668 | |
| 29684329 | COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | |
| 29684331 | COLUMBUS - CITY TREASURER | SEWER AND WATER SERVICES | PO BOX 182882 | | | COLUMBUS | OH | 43218-2882 | |
| 29684332 | COLUMBUS CONTROLS INC | 3573 JOHNNY APPLESEED CRT | | | | COLUMBUS | OH | 43231 | |
| 29684333 | COLUMBUS FOODS COMPANY | 4990 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29705825 | COLUMBUS INCOME TAX DIVISION | 90 WEST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 29705826 | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | | | COLUMBUS | OH | 43218-2158 | |
| 29705828 | COLVIN, IKE | ADDRESS ON FILE | | | | | | | |
| 29705829 | COLVIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 29705830 | COLWELL, JENNIFER LYNN | ADDRESS ON FILE | | | | | | | |
| 29705831 | COMAX MANUFACTURING | 130 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 29705834 | COMBS, ALICE | ADDRESS ON FILE | | | | | | | |
| 29705835 | COMBS, DEREK T | ADDRESS ON FILE | | | | | | | |
| 29705836 | COMBS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29705837 | COMBS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29684335 | COMBS, MARTHA LOU | ADDRESS ON FILE | | | | | | | |
| 29684336 | COMBS, TABATHA | ADDRESS ON FILE | | | | | | | |
| 29684337 | COMBS, TODD | ADDRESS ON FILE | | | | | | | |
| 29684338 | COMBS, WENDY | ADDRESS ON FILE | | | | | | | |
| 29709922 | COMCAST | 1701 JFK BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 29684340 | COMCAST | COMCAST CENTER | 1701 JFK BLVD | | | PHILADELPHIA | PA | 19103 | |
| 29684342 | COMCAST | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 29684343 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 29684345 | COMCAST | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176-0219 | |
| 29684341 | COMCAST | POBOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 29684346 | COMDATA, INC. | 5301 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| 29684348 | COMELLA, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 29684349 | COMER, MALCOLM K | ADDRESS ON FILE | | | | | | | |
| 29704121 | COMERCIAL AGRO ZARAGOZA USA INC | JESÚS GÓMEZ PORTUGAL KM 1 PASEO DE GOMEZ PORTUGAL JESUS MARIA | | | | AGUASCALIENTES | | 20909 | MEXICO |
| 29684350 | COMET PACKAGING | 441 TROY DRIVE | | | | BLANDON | PA | 19510 | |
| 29684353 | COMMERCIAL FLOORING OF TOLEDO, LLC | 10 SOUTH SUPERIOR ST. | | | | TOLEDO | OH | 43604 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 78 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684354 | COMMERCIAL FOOD SANITATION, LLC | PO BOX 731851 | | | | DALLAS | TX | 75373-1851 | |
| 29684355 | COMMERCIAL PAINTING, INC | P.O. BOX 100224 | | | | NASHVILLE | TN | 37224-0224 | |
| 29684357 | COMMERCIAL STEAM TEAM INC | 1316 LARC INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| 29684358 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 29684359 | COMMUNICATIONS DIRECT INC. | 1730 WALLACE AVE | SUITE A | | | ST. CHARLES | IL | 60174 | |
| 29704122 | COMPANIA DE ALIMENTOS LTDA PPD | AV MARIO MERCADO NO 100 ZONA: LLOJETA | | | | LA PAZ | | | BOLIVIA |
| 29684367 | COMPCOREPRO, LLC | 2625 WEST HARRISON | | | | BELLWOOD | IL | 60104 | |
| 29684368 | COMPEAN CASTILLO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29684369 | COMPERE, MARIE | ADDRESS ON FILE | | | | | | | |
| 29684370 | COMPERE, MIKERLANGE | ADDRESS ON FILE | | | | | | | |
| 29684371 | COMPLIANCE SIGNS, LLC | PO BOX 208363 | | | | DALLAS | TX | 75320-8363 | |
| 29684372 | COMPRENEW ENVIRONMENTAL | 629 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| 29684373 | COMPSYCH CORPORATION | 23696 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | |
| 29684374 | COMPTON, AMY | ADDRESS ON FILE | | | | | | | |
| 29684375 | COMPTON, BRADEN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684376 | COMPTON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29703104 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | COMPTROLLER OF THE TREASURY | | | ANNAPOLIS | MD | 21401 | |
| 29684377 | COMPTROLLER OF MARYLAND | 60 WEST STREET SUITE 102 | | | | ANNAPOLIS | MD | 21401 | |
| 29704123 | CONAGRA BRANDS | 222 W MERCHANDISE MART PLAZA | STE 1300 | | | CHICAGO | IL | 60654 | |
| 29684378 | CONAGRA FOODS FSC AP | 222 W MERCHANDISE MART PLAZA | STE 1300 | | | CHICAGO | IL | 60654 | |
| 29684379 | CONAGRA FOODS SALES, LLC | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29703169 | CONAPROLE | MAGALLANES 1871 | | | | MONTEVIDEO | | 11800 | URUGUAY |
| 29684381 | CONDE, STEVEN MORA | ADDRESS ON FILE | | | | | | | |
| 29684382 | CONDE, WILSON R | ADDRESS ON FILE | | | | | | | |
| 29684383 | CONDEVILLAMAR, ALEX P | ADDRESS ON FILE | | | | | | | |
| 29684384 | CONEJO, ANDY | ADDRESS ON FILE | | | | | | | |
| 29684386 | CONFAB SYSTEMS, INC. | 14831 S. MCKINLEY AVE | | | | POSEN | IL | 60469 | |
| 29684387 | CONFIDENTIAL ON SITE PAPER SHREDDING | 422 S WHITE OAK RD | | | | NORMAL | IL | 61761 | |
| 29684388 | CONGER INDUSTRIES, INC. | P.O. BOX 13507 | | | | GREEN BAY | WI | 54307 | |
| 29684389 | CONIL RIZCO, EFRAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684390 | CONKEL, WILLIAM DAVID | ADDRESS ON FILE | | | | | | | |
| 29684391 | CONKLIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684392 | CONLEY, MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29684393 | CONLEY, TIMOTHY SEAN | ADDRESS ON FILE | | | | | | | |
| 29684395 | CONLON, PADDY | ADDRESS ON FILE | | | | | | | |
| 29684396 | CONN MACIEL CAREY LLP | 5335 WISCONSIN AVE, N.W. | SUITE 660 | | | WASHINGTON | DC | 20015 | |
| 29703957 | CONNECTICUT STATE DEPT. | 210 CAPITOL AVE | STE 104 | | | HARTFORD | CT | 06106 | |
| 29684398 | CONNECTICUT STATE DEPT. | 450 COLUMBUS BLVD | | | | HARTFORD | CT | 06103-1840 | |
| 29684397 | CONNECTICUT STATE DEPT. | PO BOX 5089 | | | | HARTFORD | CT | 06102-5089 | |
| 29684399 | CONNELLS-MAPLE LEE FLOWERS | P.O. BOX 330 | | | | LEBANON | PA | 17042 | |
| 29684400 | CONNER JR, SAMMIE | ADDRESS ON FILE | | | | | | | |
| 29684401 | CONNER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 29684402 | CONNER-DAVIS, ARTIE EUGENE | ADDRESS ON FILE | | | | | | | |
| 29684403 | CONNERS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29684404 | CONNERS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29684406 | CONNOLLY, JERRY | ADDRESS ON FILE | | | | | | | |
| 29684407 | CONNOLLY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29684408 | CONNOLLY, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 29684409 | CONNOR, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29684410 | CONNOR, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29684411 | CONNOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29684412 | CONQUISTA ROSAL, NOHEMI TERESA | ADDRESS ON FILE | | | | | | | |
| 29684413 | CONRAD, KAYLYNN NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29684414 | CONRAD, MANUELA E | ADDRESS ON FILE | | | | | | | |
| 29684415 | CONRAD, STEVEN LEWIS | ADDRESS ON FILE | | | | | | | |
| 29725803 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | LOUISVILLE CREDIT OFFICE | 8012 VINE CREST AV STE 2 | | | LOUISVILLE | KY | 40222 | |
| 29684416 | CONSTANT, DUBREUS | ADDRESS ON FILE | | | | | | | |
| 29684417 | CONSTANTIN, LEBERT | ADDRESS ON FILE | | | | | | | |
| 29684418 | CONSTANTINE, DESMOND | ADDRESS ON FILE | | | | | | | |
| 29684420 | CONSTELLATION NEW ENERGY | 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 79 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684421 | CONSTELLATION NEW ENERGY | P O BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 29684423 | CONSTELLATION NEW ENERGY GAS DIV | 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 29684425 | CONSTRUCTION RESOURCE GROUP, INC. | 9550 W SERGO DR, #106 | | | | MCCOOK | IL | 60525 | |
| 29684426 | CONSUELO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29684428 | CONSUMERS ENERGY | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| 29684430 | CONSUMERS FLAVORING EXTRACT CO | 921 MC DONALD AVE | | | | BROOKLYN | NY | 11218 | |
| 29684431 | CONTAX, INC. | 9151 ATLANTA AVE. #7006 | | | | HUNTINGTON BEACH | CA | 92615 | |
| 29684434 | CONTINENTAL MILLS, INC. | PO BOX 740882 | | | | LOS ANGELES | CA | 90074-0882 | |
| 29684435 | CONTOIS, KADIN | ADDRESS ON FILE | | | | | | | |
| 29684436 | CONTRACTED DRIVER SERVICES, INC | 13817 W. VAN BUREN ST. | | | | GOODYEAR | AZ | 85338 | |
| 29684437 | CONTRACTING, ARMROSE ELECTRICAL | ADDRESS ON FILE | | | | | | | |
| 29684438 | CONTRERAS CARILLO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 29705838 | CONTRERAS GALVEZ, SENDY | ADDRESS ON FILE | | | | | | | |
| 29705839 | CONTRERAS GARCIA, DIANA MORELBY | ADDRESS ON FILE | | | | | | | |
| 29705840 | CONTRERAS GAVIRIA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 29705841 | CONTRERAS HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29705842 | CONTRERAS HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29705843 | CONTRERAS MANZANARES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29705844 | CONTRERAS MUNOZ, DARLIN | ADDRESS ON FILE | | | | | | | |
| 29705845 | CONTRERAS PANIAGUA, WILMEDES A | ADDRESS ON FILE | | | | | | | |
| 29705846 | CONTRERAS VALDERRAMA, TULIO JOSE | ADDRESS ON FILE | | | | | | | |
| 29705847 | CONTRERAS, AILISETH CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29705848 | CONTRERAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29705849 | CONTRERAS, AMY | ADDRESS ON FILE | | | | | | | |
| 29684439 | CONTRERAS, ANA LIZETH | ADDRESS ON FILE | | | | | | | |
| 29684440 | CONTRERAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684441 | CONTRERAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 29684442 | CONTRERAS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 29684443 | CONTRERAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 29684444 | CONTRERAS, JENNIFER CAMPOS | ADDRESS ON FILE | | | | | | | |
| 29684445 | CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29684446 | CONTRERAS, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29684447 | CONTRERAS, MA C | ADDRESS ON FILE | | | | | | | |
| 29684448 | CONTRERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29684449 | CONTRERAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29684450 | CONTRERAS, MARIA ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29684451 | CONTRERAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 29684452 | CONTRERAS, NAYELI STACY | ADDRESS ON FILE | | | | | | | |
| 29684453 | CONTRERAS, ORLANDO B | ADDRESS ON FILE | | | | | | | |
| 29684454 | CONTRERAS, SUYIN D | ADDRESS ON FILE | | | | | | | |
| 29684455 | CONTRERAS, TAIS MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29684456 | CONTRERAS, TONI M | ADDRESS ON FILE | | | | | | | |
| 29684457 | CONTRERAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 29684458 | CONTRERAS, WILLIAMS VENTURA | ADDRESS ON FILE | | | | | | | |
| 29684459 | CONTRERAS, YEIVERZON SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29684460 | CONTRERAS-DELGADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29684461 | CONTROL SOLUTIONS, INC. | 5805 WELLER CT. SW | STE A | | | WYOMING | MI | 49509 | |
| 29684462 | CONTROL UNION (UNITED STATES), INC. | 8211 WEST BROWARD BOULEVARD | STE 43 | | | PLANTATION | FL | 33324 | |
| 29684463 | CONVEYER AND CASTER CORPORATION | C L D HANDLING SYSTEMS INC | PO BOX 901802 | | | CLEVELAND | OH | 44190-1802 | |
| 29684466 | CONVOY INC. | POBOX 3266 | | | | DENVER | CO | 80291 | |
| 29684467 | CONWAY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 29684468 | CONWAY, FISHER | ADDRESS ON FILE | | | | | | | |
| 29684469 | CONWAY, KAITLYNN MARIE | ADDRESS ON FILE | | | | | | | |
| 29684470 | CONWAY, WALKER ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29684471 | COOCHANAH, DEVADARSEN | ADDRESS ON FILE | | | | | | | |
| 29684472 | COOK COUNTY COLLECTOR | 118 NORTH CLARK STREET, ROOM 112 | | | | CHICAGO | IL | 60602 | |
| 29705850 | COOK COUNTY DEPARTMENT | ENVIRONMENTAL CONTROL | PO BOX 641547 | | | CHICAGO | IL | 60664-1547 | |
| 29705851 | COOK COUNTY DEPARTMENT OF REVENUE | 118 N. CLARK STREET ROOM 1160 | | | | CHICAGO | IL | 60602 | |
| 29705853 | COOK COUNTY TREASURER | 118 NORTH CLARK ST | RM 112 | | | CHICAGO | IL | 60602 | |
| 29705852 | COOK COUNTY TREASURER | PO BOX 805436 | | | | CHICAGO | IL | 60680 | |
| 29705854 | COOK COUNTY TREASURER | PO BOX 805436 | | | | CHICAGO | IL | 60680-4116 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 80 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705855 | COOK JR., ALLEN RAY | ADDRESS ON FILE | | | | | | | |
| 29705856 | COOK, BRITTNEY SANTANA | ADDRESS ON FILE | | | | | | | |
| 29705857 | COOK, CLINTON | ADDRESS ON FILE | | | | | | | |
| 29705858 | COOK, CORY WAYNE BERLIN | ADDRESS ON FILE | | | | | | | |
| 29705859 | COOK, JONATHON P | ADDRESS ON FILE | | | | | | | |
| 29705860 | COOK, MICHAEL DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29705861 | COOK, ROMALE ALLEN | ADDRESS ON FILE | | | | | | | |
| 29684473 | COOK, RONALD P | ADDRESS ON FILE | | | | | | | |
| 29684474 | COOK, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29684476 | COOKE, TROY D | ADDRESS ON FILE | | | | | | | |
| 29684477 | COOKSEY, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29684478 | COOKSEY, KADEN | ADDRESS ON FILE | | | | | | | |
| 29684479 | COOKSEY, PAUL RYAN | ADDRESS ON FILE | | | | | | | |
| 29684480 | COOKSEY, TORIE ANNE | ADDRESS ON FILE | | | | | | | |
| 29684481 | COOLEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29684482 | COOLEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29684483 | COOLEY, KORTNEY SPRING | ADDRESS ON FILE | | | | | | | |
| 29705862 | COOLEY, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29705863 | COOLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 29705864 | COOLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 29705865 | COOLEY, MICHAEL JAMAR | ADDRESS ON FILE | | | | | | | |
| 29705867 | COOMES, HEATH | ADDRESS ON FILE | | | | | | | |
| 29705868 | COONS, KYLE J | ADDRESS ON FILE | | | | | | | |
| 29705869 | COOP, CASSIDY R | ADDRESS ON FILE | | | | | | | |
| 29705870 | COOPER, ANTHONY JAMES | ADDRESS ON FILE | | | | | | | |
| 29705871 | COOPER, CRYSTAL JONES | ADDRESS ON FILE | | | | | | | |
| 29705872 | COOPER, DARIUS D | ADDRESS ON FILE | | | | | | | |
| 29705873 | COOPER, DAYLON | ADDRESS ON FILE | | | | | | | |
| 29684484 | COOPER, DE'JON RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29684485 | COOPER, DONELL | ADDRESS ON FILE | | | | | | | |
| 29684487 | COOPER, HALLEY | ADDRESS ON FILE | | | | | | | |
| 29684488 | COOPER, HAROLD A | ADDRESS ON FILE | | | | | | | |
| 29684489 | COOPER, IAN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684490 | COOPER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29684491 | COOPER, JERRY G | ADDRESS ON FILE | | | | | | | |
| 29684492 | COOPER, JOHN WESLEY | ADDRESS ON FILE | | | | | | | |
| 29684493 | COOPER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29684494 | COOPER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29705875 | COOPER, MALAKAI | ADDRESS ON FILE | | | | | | | |
| 29705876 | COOPER, MARVIN E | ADDRESS ON FILE | | | | | | | |
| 29705877 | COOPER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29705878 | COOPER, NIA | ADDRESS ON FILE | | | | | | | |
| 29705880 | COOPER, RONALD | ADDRESS ON FILE | | | | | | | |
| 29705879 | COOPER, RONALD | ADDRESS ON FILE | | | | | | | |
| 29705881 | COOPER, TAMORI NERANCE | ADDRESS ON FILE | | | | | | | |
| 29705882 | COOPER, TERRIE ROSE | ADDRESS ON FILE | | | | | | | |
| 29705883 | COOPER, TIANA | ADDRESS ON FILE | | | | | | | |
| 29705884 | COOPRIDER, JEFF LEE | ADDRESS ON FILE | | | | | | | |
| 29762831 | Cope Plastics Inc | 5033 Humbert Road | | | | Alton | IL | 62002 | |
| 29684495 | COPE, BRYTON PAUL | ADDRESS ON FILE | | | | | | | |
| 29684496 | COPELAND, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29684497 | COPELAND, CLINTON | ADDRESS ON FILE | | | | | | | |
| 29684498 | COPELAND, LOGEN | ADDRESS ON FILE | | | | | | | |
| 29684499 | COPELAND, MARK | ADDRESS ON FILE | | | | | | | |
| 29684500 | COPELAND, MARKELL | ADDRESS ON FILE | | | | | | | |
| 29684501 | COPELAND, TYLER S | ADDRESS ON FILE | | | | | | | |
| 29684502 | COPELAND, WILLIAM NATHANIAL | ADDRESS ON FILE | | | | | | | |
| 29684507 | COPOLLO JR., CARL | ADDRESS ON FILE | | | | | | | |
| 29684508 | COPPLE, BRENT | ADDRESS ON FILE | | | | | | | |
| 29684510 | COPPLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29684511 | COQUILLON, JN ROBERT | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 81 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684512 | COQUILLON, REGINE | ADDRESS ON FILE | | | | | | | |
| 29684513 | CORBACI JR, DENNIS D | ADDRESS ON FILE | | | | | | | |
| 29684514 | CORBEILLE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29684515 | CORBETT JR, RONALD | ADDRESS ON FILE | | | | | | | |
| 29684517 | CORBIN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29684518 | CORDERO - QUEZADA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29684519 | CORDERO BELLORIN, GIAMPIERO GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29684520 | CORDERO QUINONES, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 29684521 | CORDERO ROMERO, JEAN | ADDRESS ON FILE | | | | | | | |
| 29684522 | CORDERO, SUZEL | ADDRESS ON FILE | | | | | | | |
| 29684523 | CORDOBA TRUJILLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 29684524 | CORDON CORDON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29684525 | CORDOVA ACAGUA, JORDANS | ADDRESS ON FILE | | | | | | | |
| 29684526 | CORDOVA ENAMORADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29684527 | CORDOVA GARCIA, GINGER G | ADDRESS ON FILE | | | | | | | |
| 29684528 | CORDOVA, BRANDYN X | ADDRESS ON FILE | | | | | | | |
| 29705886 | CORDOVA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29705887 | CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29705888 | CORDOVA, LESULANI | ADDRESS ON FILE | | | | | | | |
| 29705889 | CORDOVA, ROSANGEL | ADDRESS ON FILE | | | | | | | |
| 29705890 | CORDOVI RIEGOS, DANIEL YOANNY | ADDRESS ON FILE | | | | | | | |
| 29703311 | CORE SPEACIALTY INSURANCE HOLDINGS, INC. | 201 E 5TH ST, SUITE 1200 | | | | CINCINNATI | OH | 45202 | |
| 29705891 | CORE, DIANA FELIPE | ADDRESS ON FILE | | | | | | | |
| 29705892 | CORIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 29705893 | CORIOLAND, MICHELINE | ADDRESS ON FILE | | | | | | | |
| 29705894 | CORLEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29705895 | CORLEY, MERTEES | ADDRESS ON FILE | | | | | | | |
| 29705896 | CORNEIL, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29705897 | CORNEJO FRADE, NOELIA | ADDRESS ON FILE | | | | | | | |
| 29684529 | CORNEJO PORTILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29684530 | CORNEJO, ALEX | ADDRESS ON FILE | | | | | | | |
| 29684531 | CORNEJO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29684532 | CORNEJO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29684533 | CORNELIOUS, PIERRE J | ADDRESS ON FILE | | | | | | | |
| 29684534 | CORNELIUS, VIENGXAY A | ADDRESS ON FILE | | | | | | | |
| 29684537 | CORNET INC | 104-13996 PARKEAST CIR | | | | CHANTILLY | VA | 20151 | |
| 29684538 | CORNETT, CAMERON WAYNE | ADDRESS ON FILE | | | | | | | |
| 29684539 | CORNETT, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 29684540 | CORNETT, KYLENE | ADDRESS ON FILE | | | | | | | |
| 29684541 | CORNETT, RYAN | ADDRESS ON FILE | | | | | | | |
| 29684542 | CORONA CORTEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29684543 | CORONA CRUZ, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 29684544 | CORONA HERNANDEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 29684545 | CORONA HUERTA, ITZAYANA | ADDRESS ON FILE | | | | | | | |
| 29684546 | CORONA HUERTA, SELENE | ADDRESS ON FILE | | | | | | | |
| 29684547 | CORONA LEON, MARICELA | ADDRESS ON FILE | | | | | | | |
| 29684548 | CORONA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29684549 | CORONA, ERNEST | ADDRESS ON FILE | | | | | | | |
| 29684550 | CORONA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29684551 | CORONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29684552 | CORONA-CAMACHO, CESAR | ADDRESS ON FILE | | | | | | | |
| 29684553 | CORONADO CARABALLO, DANIEL ISAAC | ADDRESS ON FILE | | | | | | | |
| 29684554 | CORONADO CASTILLO, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29684555 | CORONADO MARCANO, YOANNA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29684556 | CORONADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 29684557 | CORONEL MORA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29684558 | CORONEL VASQUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 29684559 | CORONEL, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 29791640 | CORPORATE EXPRESS CANADA, INC | 550 PENDANT DR | | | | MISSISSAUGA | ON | L5T 2W6 | CANADA |
| 29684560 | CORPORATION SERVICE COMPANY | PO BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 29684561 | CORRAL CORRAL, MARTHA A | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684562 | CORRAL MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29684563 | CORRAL, ARELY | ADDRESS ON FILE | | | | | | | |
| 29684564 | CORRALE, DIEGO ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29684565 | CORRAL-MEZA, LEODEGARIO | ADDRESS ON FILE | | | | | | | |
| 29684566 | CORREA CORNIELES, NELSON L | ADDRESS ON FILE | | | | | | | |
| 29684567 | CORREA DUANY, DAYDIN | ADDRESS ON FILE | | | | | | | |
| 29684568 | CORREA LIRA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29684569 | CORREA LIRA, OSWALDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684570 | CORREA RAMÍREZ, CARLOS DAVID | ADDRESS ON FILE | | | | | | | |
| 29684571 | CORREA SAUCEDO, LIZBETH GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29684572 | CORREA, JESUS DANIEL | ADDRESS ON FILE | | | | | | | |
| 29684573 | CORREA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29684574 | CORREA, VERENICE | ADDRESS ON FILE | | | | | | | |
| 29684575 | CORRELL, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 29684576 | CORRIGAN MOVING SYSTEMS | GRAND RAPIDS, INC. | 7409 EXPRESSWAY CT. | | | GRAND RAPIDS | MI | 49548 | |
| 29684577 | CORRO GUERRA, DESIREE ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29684578 | CORROSION FLUID PRODUCTS CORP | POBOX 712465 | | | | CINCINNATI | OH | 45271-2465 | |
| 29684579 | CORSER, CYNTHIA RAE | ADDRESS ON FILE | | | | | | | |
| 29684580 | CORTELYOU, BLAKE | ADDRESS ON FILE | | | | | | | |
| 29684581 | CORTES CORTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29684582 | CORTES MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 29684583 | CORTES PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 29684584 | CORTES TELLEZ, MIRIAM ADENI | ADDRESS ON FILE | | | | | | | |
| 29705898 | CORTES, DENNIS VELEZ | ADDRESS ON FILE | | | | | | | |
| 29705899 | CORTES-CAMPUZANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29705900 | CORTES-DIAZ, MELISSA JEAN | ADDRESS ON FILE | | | | | | | |
| 29705901 | CORTES-DIAZ, SHAUNTAY MARIE | ADDRESS ON FILE | | | | | | | |
| 29705902 | CORTEZ ORTIZ, MARIELYSANDRA | ADDRESS ON FILE | | | | | | | |
| 29705903 | CORTEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 29705904 | CORTEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29705905 | CORTEZ, CAMREN | ADDRESS ON FILE | | | | | | | |
| 29705906 | CORTEZ, CARLOS ABUNDO | ADDRESS ON FILE | | | | | | | |
| 29705907 | CORTEZ, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29705908 | CORTEZ, LEDIA | ADDRESS ON FILE | | | | | | | |
| 29705909 | CORTEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 29684585 | CORTEZ, MARISELLA MARIE | ADDRESS ON FILE | | | | | | | |
| 29684586 | CORTEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29684587 | CORTEZ, RAMON GORGE | ADDRESS ON FILE | | | | | | | |
| 29684588 | CORTEZ, USBALDO A | ADDRESS ON FILE | | | | | | | |
| 29684589 | CORZO-HERNANDEZ, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684590 | COSENTINO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29684591 | COSME PEDROSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29684592 | COSME, ANA L | ADDRESS ON FILE | | | | | | | |
| 29684593 | COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 29684594 | COSNER, JASON R | ADDRESS ON FILE | | | | | | | |
| 29684596 | COSOVICH, NIJAZ | ADDRESS ON FILE | | | | | | | |
| 29684595 | COSOVICH, NIJAZ | ADDRESS ON FILE | | | | | | | |
| 29684597 | COSS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29684598 | COSSIO, JORGE DAVID PIZA | ADDRESS ON FILE | | | | | | | |
| 29684599 | COSSOM, DURELL D | ADDRESS ON FILE | | | | | | | |
| 29684600 | COSTANZO, KARMAN | ADDRESS ON FILE | | | | | | | |
| 29703171 | COSTCO USA | 999 LAKE DR | | | | ISSAQUAH | WA | 98027 | |
| 29684601 | COSTELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29684602 | COSTILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29684603 | COSTON, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29684604 | COSUCRA, INC. | 2080 HASSELL ROAD | SUITE 308 | | | HOFFMAN ESTATES | IL | 60169 | |
| 29684605 | COTA-VARGAS, CARLO PATRICIO | ADDRESS ON FILE | | | | | | | |
| 29684606 | COTE LOCK SERVICE | D-300 MANITOU DR | | | | KITCHENER | ON | N2C 1L3 | CANADA |
| 29684607 | COTG | CHICAGO OFFICE TECH GROUP | POBOX 936693 | | | ATLANTA | GA | 31193-6693 | |
| 29684608 | COTTERMAN, JAMES DAVID | ADDRESS ON FILE | | | | | | | |
| 29684609 | COTTO NIEVES, NACHALIZ | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 83 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684610 | COTTRELL, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 29684611 | COTTRELL, SHELIA KAY | ADDRESS ON FILE | | | | | | | |
| 29684612 | COUCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29684613 | COUCH, EDDIE JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29684614 | COUCH, MATTHEW A. | ADDRESS ON FILE | | | | | | | |
| 29684615 | COUCH, MAXINE | ADDRESS ON FILE | | | | | | | |
| 29684616 | COUCH-FOOTMAN, ALANA | ADDRESS ON FILE | | | | | | | |
| 29684617 | COUNCIL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29703420 | COUNTRY INN AND SUITES | 3805 N. FRONTAGE RD. | | | | MICHIGAN CITY | IN | 46360 | |
| 29684618 | COUNTRY INN AND SUITES | 903 INTERSTATE DRIVE | | | | FINDLAY | OH | 45840 | |
| 29703421 | COUNTRY RHODES | PO BOX 26 | | | | EFFINGHAM | IL | 62401 | |
| 29703422 | COUNTY LOCK INC | 730 PLANK RD | | | | BERLIN | PA | 15330 | |
| 29703423 | COURTNEY, JONATHAN AKEEM | ADDRESS ON FILE | | | | | | | |
| 29703424 | COURTWAY, BENJAMIN M. | ADDRESS ON FILE | | | | | | | |
| 29703425 | COUSINEAU, DAVID | ADDRESS ON FILE | | | | | | | |
| 29703426 | COUSSON, MELINA | ADDRESS ON FILE | | | | | | | |
| 29703427 | COVA VARGAS, ROSMER | ADDRESS ON FILE | | | | | | | |
| 29703428 | COVANTA HOLDING CORP. | 29023 NETWORK PLACE | | | | CHICAGO | IL | 60673-1290 | |
| 29703429 | COVERIS | 4643 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29703430 | COVINGTON SERVICES, LLC | 1907 COUNTY RD. 275 N | | | | CARLOCK | IL | 61725 | |
| 29703431 | COVINGTON SPECIALTY INSURANCE COMPANY | 14902 PRESTON RD, SUITE 404-146 | | | | DALLAS | TX | 75254 | |
| 29703432 | COWAN, MINIAYA | ADDRESS ON FILE | | | | | | | |
| 29684619 | COWGILL, KIMBERLY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29684620 | COWGILL, LESLIE C | ADDRESS ON FILE | | | | | | | |
| 29684621 | COX COMMUNICATIONS-TULSA | PO BOX 650991 | | | | DALLAS | TX | 75265-0091 | |
| 29684622 | COX, ANTIONE D | ADDRESS ON FILE | | | | | | | |
| 29684623 | COX, CAMREN IVORY | ADDRESS ON FILE | | | | | | | |
| 29684624 | COX, CHEYENNE TEHYA MAE | ADDRESS ON FILE | | | | | | | |
| 29684625 | COX, CONNIE | ADDRESS ON FILE | | | | | | | |
| 29684626 | COX, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29684627 | COX, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| 29684628 | COX, DENNIS RAY | ADDRESS ON FILE | | | | | | | |
| 29684629 | COX, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29684630 | COX, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29684631 | COX, DYLAN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29684632 | COX, EVANGELINE ROSALES | ADDRESS ON FILE | | | | | | | |
| 29684633 | COX, JASHA G. | ADDRESS ON FILE | | | | | | | |
| 29684634 | COX, JERRY | ADDRESS ON FILE | | | | | | | |
| 29684635 | COX, JODY | ADDRESS ON FILE | | | | | | | |
| 29684636 | COX, JUSTIN VAN | ADDRESS ON FILE | | | | | | | |
| 29684637 | COX, KINDRA CHERRIE | ADDRESS ON FILE | | | | | | | |
| 29684638 | COX, MARTIN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684639 | COX, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29684640 | COX, REED | ADDRESS ON FILE | | | | | | | |
| 29684641 | COX, SUSAN D | ADDRESS ON FILE | | | | | | | |
| 29684642 | COX, TIJUANA | ADDRESS ON FILE | | | | | | | |
| 29684643 | COX, WILLIE JAMES | ADDRESS ON FILE | | | | | | | |
| 29684644 | COY, HENDRY JOEL | ADDRESS ON FILE | | | | | | | |
| 29684645 | COYNE, CORY ALLLEN | ADDRESS ON FILE | | | | | | | |
| 29684646 | COYOTE LOGISTICS | 2545 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 29684649 | COZZI, KEVIN S | ADDRESS ON FILE | | | | | | | |
| 29684650 | COZZINI LLC | 62010 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0620 | |
| 29684652 | C-P FLEXIBLE PACKAGING | 285 INDUSTRIAL PKWY S | | | | AURORA | ON | L4G 3V8 | CANADA |
| 29684653 | CPG-OHIO LLC | P.O. BOX 261 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 29684654 | CRABB, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29684655 | CRABBE, JAMES MD | ADDRESS ON FILE | | | | | | | |
| 29684656 | CRABILL, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29684657 | CRACKER BARREL OLD COUNTRY STORE | P.O. BOX 787 | | | | LEBANON | TN | 37088 | |
| 29684658 | CRADDOCK, BRIAN DUANE | ADDRESS ON FILE | | | | | | | |
| 29684659 | CRAFT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29684660 | CRAFTS INC | 3403 MENASHA AVE | | | | MANITOWOC | WI | 54220 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 84 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684661 | CRAIG, JEROME | ADDRESS ON FILE | | | | | | | |
| 29684662 | CRAIG, MARIA | ADDRESS ON FILE | | | | | | | |
| 29684663 | CRAIG, MARK | ADDRESS ON FILE | | | | | | | |
| 29684664 | CRAIG, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29684665 | CRAIG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29684666 | CRAIG, TILITHIA | ADDRESS ON FILE | | | | | | | |
| 29684667 | CRAIN WALNUT | 10695 DECKER AVE | | | | LOS MOLINOS | CA | 96055 | |
| 29684668 | CRALEY, CODY | ADDRESS ON FILE | | | | | | | |
| 29684669 | CRAMER SIGNS | 231 E. FRONT ST | | | | FINDLAY | OH | 45840 | |
| 29684670 | CRANDALL, JACOB W. | ADDRESS ON FILE | | | | | | | |
| 29684672 | CRANE AND NORCROSS | 2 NORTH LASALLE STREET | SUITE 900 | | | CHICAGO | IL | 60602-4059 | |
| 29684673 | CRANE ENGINEERING SALES INC | PO BOX 38 | | | | KIMBERLY | WI | 54136 | |
| 29684674 | CRANE EQUIPMENT & SERVICE, INC. | DBA CES MATERIAL HANDLING | 801 W CENTER | | | EUREKA | IL | 61530 | |
| 29684676 | CRANE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29684677 | CRAPO DEEDS PLLC | 106 WEST 500 SOUTH | SUITE 100 | | | BOUNTIFUL | UT | 84010 | |
| 29684678 | CRAPSEY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29684679 | CRAPSEY, RAYMOND JAMES | ADDRESS ON FILE | | | | | | | |
| 29684680 | CRARY, JOHN T | ADDRESS ON FILE | | | | | | | |
| 29684682 | CRAWFORD ELECTRIC SUPPLY CO., INC | PO BOX 847160 | | | | DALLAS | TX | 75284-7160 | |
| 29684683 | CRAWFORD JR, LINTON ALONZO | ADDRESS ON FILE | | | | | | | |
| 29684684 | CRAWFORD PACKAGING | HEAD OFFICE | 3036 PAGE ST | | | LONDON | ON | N5V 4P2 | CANADA |
| 29684685 | CRAWFORD, CRYSTAL LOVE | ADDRESS ON FILE | | | | | | | |
| 29684686 | CRAWFORD, DESTENEE JOI | ADDRESS ON FILE | | | | | | | |
| 29684687 | CRAWFORD, DESTINY LYNN | ADDRESS ON FILE | | | | | | | |
| 29684688 | CRAWFORD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29684689 | CRAWFORD, JEFFREY J | ADDRESS ON FILE | | | | | | | |
| 29684690 | CRAWFORD, KIMBERLY R. | ADDRESS ON FILE | | | | | | | |
| 29684692 | CRAWFORD, LISA | ADDRESS ON FILE | | | | | | | |
| 29684693 | CRAWFORD, MATTHEW N | ADDRESS ON FILE | | | | | | | |
| 29684694 | CRAWFORD, MIKE | ADDRESS ON FILE | | | | | | | |
| 29684695 | CRAWFORD, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 29684696 | CRAWFORD, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29684697 | CRAWFORD, STEVE L | ADDRESS ON FILE | | | | | | | |
| 29684698 | CRAWFORD, TRACEY | ADDRESS ON FILE | | | | | | | |
| 29684699 | CRAWFORD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29684700 | CRAWFORD, XAVIER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29684701 | CRAWFORD'S ON-SITE TRAILER REPAIR | 814 PAULINE DR | | | | PIONEER | TN | 37847 | |
| 29684702 | CRAWLEY, VALERIE JENE | ADDRESS ON FILE | | | | | | | |
| 29684703 | CRAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29684704 | CREAL, KYVELL NTT | ADDRESS ON FILE | | | | | | | |
| 29684705 | CREASY, RICHARD D. | ADDRESS ON FILE | | | | | | | |
| 29684706 | CREASY, RICHARD DUANE | ADDRESS ON FILE | | | | | | | |
| 29684709 | CREATIVE SIGN COMPANY INC | 505 LAWRENCE DR | | | | DE PERE | WI | 54115 | |
| 29684710 | CREE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29684711 | CREECH, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29684712 | CREED, DAVID | ADDRESS ON FILE | | | | | | | |
| 29684713 | CREEKMORE, STEVEN G | ADDRESS ON FILE | | | | | | | |
| 29684714 | CREIGHTON, TIRON | ADDRESS ON FILE | | | | | | | |
| 29684715 | CRENSHAW, CHEVEZ | ADDRESS ON FILE | | | | | | | |
| 29684716 | CRENSHAW, GARRY | ADDRESS ON FILE | | | | | | | |
| 29684717 | CRENSHAW, RIKEVION | ADDRESS ON FILE | | | | | | | |
| 29684718 | CRENSHAW, WALTER | ADDRESS ON FILE | | | | | | | |
| 29684720 | CRESPO GONZALEZ, TASHIRA JOAN | ADDRESS ON FILE | | | | | | | |
| 29684721 | CRESPO RENGIFO, JUANA Y | ADDRESS ON FILE | | | | | | | |
| 29684722 | CRESPO RUIZ, ALIERKY | ADDRESS ON FILE | | | | | | | |
| 29684723 | CRESPO, LUCIAMNY | ADDRESS ON FILE | | | | | | | |
| 29684724 | CREW, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29684725 | CREW, FRANCES K | ADDRESS ON FILE | | | | | | | |
| 29684726 | CREWS, DARLETHA | ADDRESS ON FILE | | | | | | | |
| 29684727 | CREWS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29684728 | CREWS, TIMOTHY POLISHED CHROME | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 85 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684729 | CRICHTON, BLAKE ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684730 | CRICK, JASON | ADDRESS ON FILE | | | | | | | |
| 29684731 | CRISOSTOMO CRISOSTOMO, MYNOR E | ADDRESS ON FILE | | | | | | | |
| 29684732 | CRISSEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29684733 | CRISSEY, ETHAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29684734 | CRISTOBAL ANDRES, MATEO | ADDRESS ON FILE | | | | | | | |
| 29684735 | CRISTOBAL SIMON, LUCIA | ADDRESS ON FILE | | | | | | | |
| 29684736 | CRISWELL, JASAVIOUS | ADDRESS ON FILE | | | | | | | |
| 29684737 | CROCHET, PARKER | ADDRESS ON FILE | | | | | | | |
| 29684738 | CROCKSON HARPER, CHARNITA CHARNELL | ADDRESS ON FILE | | | | | | | |
| 29684739 | CROFT IV, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29684740 | CROFT, DUANE LINELLE | ADDRESS ON FILE | | | | | | | |
| 29684741 | CROOK, BRANDI | ADDRESS ON FILE | | | | | | | |
| 29684742 | CROPLEY, DEAN WALTER | ADDRESS ON FILE | | | | | | | |
| 29684743 | CROSBY, LESTER | ADDRESS ON FILE | | | | | | | |
| 29684744 | CROSBY, WILBERT ANDERSON | ADDRESS ON FILE | | | | | | | |
| 29705910 | CROSLEY, EDIE | ADDRESS ON FILE | | | | | | | |
| 29705911 | CROSS COMPANY | P.O. BOX 601855 | | | | CHARLOTTE | NC | 28260-1855 | |
| 29705914 | CROSS, EARL C | ADDRESS ON FILE | | | | | | | |
| 29705915 | CROSS, RAY | ADDRESS ON FILE | | | | | | | |
| 29705916 | CROSS, RAY W | ADDRESS ON FILE | | | | | | | |
| 29705917 | CROSS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29705918 | CROSSER, NEIL | ADDRESS ON FILE | | | | | | | |
| 29705919 | CROSSINGS INDUSTRIAL OWNER LLC | C/O CUSHMAN & WAKEFIELD US | POBOX 825712 | | | PHILADELPHIA | PA | 19182-5712 | |
| 29705921 | CROUCH, JASON A | ADDRESS ON FILE | | | | | | | |
| 29684745 | CROUPAT, AARON H | ADDRESS ON FILE | | | | | | | |
| 29684746 | CROUSE, DEBBIE KAY | ADDRESS ON FILE | | | | | | | |
| 29684747 | CROUSE, ROOK PHOENIX BUDDY | ADDRESS ON FILE | | | | | | | |
| 29684748 | CROWDER, KENNETH F | ADDRESS ON FILE | | | | | | | |
| 29684749 | CROWDER, MICHAEL ALAN | ADDRESS ON FILE | | | | | | | |
| 29684750 | CROWDER, NATCOBY SHANE | ADDRESS ON FILE | | | | | | | |
| 29684751 | CROWE, CATHLEEN OWEN | ADDRESS ON FILE | | | | | | | |
| 29684752 | CROWLEY, TODD STEVEN | ADDRESS ON FILE | | | | | | | |
| 29684753 | CROWN BAKERIES LLC | PO BOX 532297 | | | | ATLANTA | GA | 30353 | |
| 29684755 | CROWN EQUIPMENT CORPORATION | PO BOX 641322 | | | | CINCINNATI | OH | 45264-1322 | |
| 29684757 | CROWN PACKAGING | 17854 CHESTERFIELD AIRPORT RD | | | | ST. LOUIS | MO | 63195 | |
| 29684759 | CROWS TRUCK CENTER | 5500 DAVIDSON RD | | | | MEMPHIS | TN | 38118 | |
| 29684760 | CROZIER, ALEX | ADDRESS ON FILE | | | | | | | |
| 29684761 | CROZIER, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29684762 | CRUCES, FRANSHELLYS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29684763 | CRUM, JOSEPH DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29684764 | CRUSOE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29684765 | CRUTCHER, RAHZIK | ADDRESS ON FILE | | | | | | | |
| 29684766 | CRUZ ANGELES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29684767 | CRUZ ANTONIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29684768 | CRUZ ANTONIO, JULIZA | ADDRESS ON FILE | | | | | | | |
| 29684769 | CRUZ BELTRAN, GINNA NATALIA | ADDRESS ON FILE | | | | | | | |
| 29684770 | CRUZ BRITO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29684771 | CRUZ BRITO, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 29684772 | CRUZ CABALLERO, CINTHYA Y | ADDRESS ON FILE | | | | | | | |
| 29684773 | CRUZ CABALLERO, KEYDY JULISSA | ADDRESS ON FILE | | | | | | | |
| 29684774 | CRUZ DE GUTIERREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 29684775 | CRUZ DE JUAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29684776 | CRUZ DE LEON, MARCELA ELVIRA | ADDRESS ON FILE | | | | | | | |
| 29684777 | CRUZ DE LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29684778 | CRUZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29704543 | CRUZ DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29704544 | CRUZ ELVIRA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29704545 | CRUZ ESTEFANIA, REINA | ADDRESS ON FILE | | | | | | | |
| 29704546 | CRUZ GARCIA, ORLANDA | ADDRESS ON FILE | | | | | | | |
| 29704547 | CRUZ GUERREO, ELOI | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 86 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704548 | CRUZ GUTIERREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 29704549 | CRUZ JERONIMO, LILIANA NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 29704550 | CRUZ LOPE, MARIA A | ADDRESS ON FILE | | | | | | | |
| 29704551 | CRUZ LOPEZ, TERESO | ADDRESS ON FILE | | | | | | | |
| 29704552 | CRUZ MARBAN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 29704553 | CRUZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 29704554 | CRUZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29684779 | CRUZ RAMOS, MAYRA ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29684780 | CRUZ REYES, LUIS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29684781 | CRUZ RUIZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 29684782 | CRUZ SALGADO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 29684783 | CRUZ SALOMON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 29684784 | CRUZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29684785 | CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29684786 | CRUZ TOMAS, JHOVANNI M | ADDRESS ON FILE | | | | | | | |
| 29684787 | CRUZ VENANCIO, FITZ | ADDRESS ON FILE | | | | | | | |
| 29684788 | CRUZ, ADRIAN RAUL | ADDRESS ON FILE | | | | | | | |
| 29684789 | CRUZ, ANDRICK JAHAZIEL | ADDRESS ON FILE | | | | | | | |
| 29684790 | CRUZ, ARACELI CRUZ | ADDRESS ON FILE | | | | | | | |
| 29684791 | CRUZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 29684792 | CRUZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 29684793 | CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 29684794 | CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29684795 | CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29684796 | CRUZ, ELTON A | ADDRESS ON FILE | | | | | | | |
| 29684797 | CRUZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 29684798 | CRUZ, GILDARDO | ADDRESS ON FILE | | | | | | | |
| 29684799 | CRUZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 29684800 | CRUZ, JACQUELINE S. | ADDRESS ON FILE | | | | | | | |
| 29684801 | CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29684802 | CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29684803 | CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 29684804 | CRUZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29684805 | CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29684806 | CRUZ, LEUNAM JORGE | ADDRESS ON FILE | | | | | | | |
| 29684807 | CRUZ, LUIS ROGELIO FIGUERA | ADDRESS ON FILE | | | | | | | |
| 29684808 | CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 29684809 | CRUZ, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29684810 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29684811 | CRUZ, MARIA ARCELIA | ADDRESS ON FILE | | | | | | | |
| 29684812 | CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 29684813 | CRUZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| 29684814 | CRUZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29684815 | CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29684816 | CRUZ, MICHELLE ANNA | ADDRESS ON FILE | | | | | | | |
| 29684817 | CRUZ, NICK JOHN | ADDRESS ON FILE | | | | | | | |
| 29684818 | CRUZ, NOLVIA MILEYDI | ADDRESS ON FILE | | | | | | | |
| 29684819 | CRUZ, OSMANI | ADDRESS ON FILE | | | | | | | |
| 29684820 | CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 29684821 | CRUZ, PABLO GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29684822 | CRUZ, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| 29684823 | CRUZ, SERGIO F | ADDRESS ON FILE | | | | | | | |
| 29684824 | CRUZ, SEYMA STEFANY | ADDRESS ON FILE | | | | | | | |
| 29684825 | CRUZ, TRACY N | ADDRESS ON FILE | | | | | | | |
| 29684826 | CRUZ, YADISBEL DEL RIO | ADDRESS ON FILE | | | | | | | |
| 29684827 | CRUZARGUETA, MARIA ROXANNA | ADDRESS ON FILE | | | | | | | |
| 29684828 | CRUZ-BELTRAN, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 29684829 | CRYSLER, AMY | ADDRESS ON FILE | | | | | | | |
| 29684830 | CRYSTAL SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 29684832 | CS&S FILTRATION | PO BOX 2400 | | | | CHATTANOOGA | TN | 37409 | |
| 29684835 | CSS INTERNATIONAL CORP. | PO BOX 19560 | | | | PHILADELPHIA | PA | 19124-0060 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 87 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684836 | CSSI TECHNOLOGIES, INC. | 145 N. 15TH ST. | | | | LEWISBURG | PA | 17837 | |
| 29684837 | CSX TRANSPORTATION | PO BOX 530192 | | | | ATLANTA | GA | 30353 | |
| 29684838 | CTH CONTROLS, INC. | 220-6-1500 UPPER MIDDLE RD W | | | | OAKVILLE | ON | L6M 0C2 | CANADA |
| 29684839 | CTI FOODS LLC | PO BOX 654030 | | | | DALLAS | TX | 75265-4030 | |
| 29684840 | CUADRA GOMEZ, YASMINA D | ADDRESS ON FILE | | | | | | | |
| 29684841 | CUADRA SANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29684842 | CUADRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29684843 | CUAHTEPITZI CADENA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 29684844 | CUAHTEPITZI CUAHTEPITZI, RUTH MARICELA | ADDRESS ON FILE | | | | | | | |
| 29684845 | CUAHTEPITZI, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29684846 | CUAI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29684847 | CUAREZMA SALAZAR, ELEAZAR E | ADDRESS ON FILE | | | | | | | |
| 29684848 | CUAUTLE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29684849 | CUAZITL, YAMILET | ADDRESS ON FILE | | | | | | | |
| 29684850 | CUBIAS, HANS FRANCHESCO | ADDRESS ON FILE | | | | | | | |
| 29684851 | CUBIAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 29684852 | CUBIAS, SANTANA | ADDRESS ON FILE | | | | | | | |
| 29684853 | CUBILLAN-GONZALEZ, NINOSKA | ADDRESS ON FILE | | | | | | | |
| 29684854 | CUBILLAS, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 29684855 | CUBILLOS CELY, ANDERSON DUBAN | ADDRESS ON FILE | | | | | | | |
| 29684856 | CUBURUCO ARMARIO, ROSA ELENA | ADDRESS ON FILE | | | | | | | |
| 29684857 | CUE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29684858 | CUECHE MONTERO, KARLA C | ADDRESS ON FILE | | | | | | | |
| 29705922 | CUELLAR ESTRADA, NANCY GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29705923 | CUELLAR, EVA YANIRA | ADDRESS ON FILE | | | | | | | |
| 29705924 | CUELLAR, JESSICA K | ADDRESS ON FILE | | | | | | | |
| 29705925 | CUELLAR, JOE ADAM | ADDRESS ON FILE | | | | | | | |
| 29705926 | CUELLAR, JORGE MARIO | ADDRESS ON FILE | | | | | | | |
| 29705927 | CUELLO AGUILERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 29705928 | CUENCA AYALA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29705929 | CUENCA LOFORTE, DELBIS ESTHER | ADDRESS ON FILE | | | | | | | |
| 29705930 | CUENCA-GARCIA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 29705931 | CUEVAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29705932 | CUEVAS, JOSE M M | ADDRESS ON FILE | | | | | | | |
| 29705933 | CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 29684859 | CUEVAS, NINA RENEE | ADDRESS ON FILE | | | | | | | |
| 29684860 | CUEVAS, OSCAR ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29684861 | CUEVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29684862 | CUICAS GARCIA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 29684863 | CULAISE, CLEETUS | ADDRESS ON FILE | | | | | | | |
| 29684864 | CULINARY FARMS, INC. | 1244 E. BEAMER ST | | | | WOODLAND | CA | 95776 | |
| 29703173 | CULINARY VENTURES VENDING | 1835 BURNET AVE | STE 2 | | | UNION | NJ | 07083 | |
| 29684867 | CULLIGAN OF TERRE HAUTE | BRAZIL & ROCKVILLE | POBOX 9382 | | | TERRE HAUTE | IN | 47808 | |
| 29684868 | CULLIGAN OF TULSA | P.O. BOX 9697 | | | | TULSA | OK | 74157-0697 | |
| 29684869 | CULLIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29705934 | CULLIN, DENNIS CRAIG | ADDRESS ON FILE | | | | | | | |
| 29705935 | CUMMINGS, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29705937 | CUMMINS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29705938 | CUMMINS, JOHN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29705940 | CUNG, TIN | ADDRESS ON FILE | | | | | | | |
| 29705941 | CUNIGAN, JOSHUA JAMES | ADDRESS ON FILE | | | | | | | |
| 29705942 | CUNNINGHAM, ANDREW WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29705943 | CUNNINGHAM, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29705944 | CUNNINGHAM, BRUCE | ADDRESS ON FILE | | | | | | | |
| 29705945 | CUNNINGHAM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29684870 | CUNNINGHAM, COURTNEY OCONNOR | ADDRESS ON FILE | | | | | | | |
| 29684871 | CUNNINGHAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 29684872 | CUNNINGHAM, JASON WAYNE | ADDRESS ON FILE | | | | | | | |
| 29684873 | CUNNINGHAM, JOHN T | ADDRESS ON FILE | | | | | | | |
| 29684874 | CUNNINGHAM, KEITH | ADDRESS ON FILE | | | | | | | |
| 29684875 | CUPARI, TONI JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684876 | CURAMO, APOLLO AQUINO | ADDRESS ON FILE | | | | | | | |
| 29684877 | CURIEL MONTANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29684878 | CURIEL, ADAN | ADDRESS ON FILE | | | | | | | |
| 29684879 | CURLOTT, CHRISTOPHER K | ADDRESS ON FILE | | | | | | | |
| 29684880 | CURRAN, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 29684881 | CURRAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29684882 | CURREN, THOMAS SHANE | ADDRESS ON FILE | | | | | | | |
| 29684883 | CURRIE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 29684884 | CURRIE, PIERRE L. | ADDRESS ON FILE | | | | | | | |
| 29684885 | CURRY, DAKOTA LEE | ADDRESS ON FILE | | | | | | | |
| 29684886 | CURTIS, AMBER LYNN | ADDRESS ON FILE | | | | | | | |
| 29684887 | CURTIS, BARRY DALE | ADDRESS ON FILE | | | | | | | |
| 29684888 | CURTIS, TERRY R | ADDRESS ON FILE | | | | | | | |
| 29684889 | CURTIS, ZANAIR RAMON | ADDRESS ON FILE | | | | | | | |
| 29684890 | CUSATIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29684891 | CUSHMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 29684892 | CUSTOM ADVANCE CONNECTIONS | 903 BAY STAR BLVD. | | | | WEBSTER | TX | 77598 | |
| 29684893 | CUSTOM CONCRETE & COATINGS, LLC | 3626 RD. H | | | | LEIPSIC | OH | 45856 | |
| 29684894 | CUSTOM INGREDIENTS, INC. | 160 CALLE IGLESIA | | | | SAN CLEMENTE | CA | 92672 | |
| 29684895 | CUSTOM IRONWORKS | 590 BERLIN PLANK ROAD | | | | SOMERSET | PA | 15501 | |
| 29684897 | CUSTOM PACKAGING INC. | 159 W. BROADWAY | STE 607 | | | SALT LAKE CITY | UT | 84101 | |
| 29684898 | CUSTOM SEAL AND RUBBER PRODUCTS INC | 112 EAST HITT ST | | | | MOUNT MORRIS | IL | 61054 | |
| 29684899 | CUTIVA NARVAEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 29684900 | CUTLER, DANTARIUS L | ADDRESS ON FILE | | | | | | | |
| 29684901 | CUTLIP, LAURA | ADDRESS ON FILE | | | | | | | |
| 29684902 | CUTRIGHT, REBECCA G | ADDRESS ON FILE | | | | | | | |
| 29684903 | CUTTING EDGE MACHINE & TOOL, LLC | POBOX 91 | | | | BEREA | KY | 40403 | |
| 29704089 | CVS PHARMACY, INC | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 29704090 | CY ELECTRIC, INC. | 515 CLOVER CT. | | | | GIBSON CITY | IL | 60936 | |
| 29704091 | CYBOR FIRE PROTECTION COMPANY | 5123 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 29704092 | CYLINDER SERVICES INC. | 629 HEARTLAND DR. | | | | SUGAR GROVE | IL | 60554 | |
| 29704093 | CYPRESS INLAND CORPORATION | 103 4TH ST. | STE 210 | | | CASTLE ROCK | CO | 80109 | |
| 29704094 | CYR, KEITH | ADDRESS ON FILE | | | | | | | |
| 29704095 | CYRUS MEHR (BLOCKED) | ADDRESS ON FILE | | | | | | | |
| 29704096 | CZARNOWSKI, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29704097 | CZERNIAK, JESSE M | ADDRESS ON FILE | | | | | | | |
| 29704098 | CZIZEK, TYLER | ADDRESS ON FILE | | | | | | | |
| 29704099 | CZUBERNAT, DOROTA | ADDRESS ON FILE | | | | | | | |
| 29684904 | CZUBERNAT, DOROTA AGNIESZKA | ADDRESS ON FILE | | | | | | | |
| 29684905 | CZUPRYN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29733002 | D & H Refrigeration, Inc. | 15811 Annico Drive | Suite 2 & 3 | | | Homer Glen | IL | 60491 | |
| 29684906 | D AVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29684907 | D HAITI, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 29684913 | D.R.S. | POBOX 3224 | | | | FARMINGDALE | NY | 11735 | |
| 29684914 | D3 TECHNICAL SERVICES LLC | 4600 W KEARNEY ST | STE 100 | | | SPRINGFIELD | MO | 65803 | |
| 29684915 | DA SILVA DE JESUS, ADIRIANE | ADDRESS ON FILE | | | | | | | |
| 29684917 | DA SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29684919 | DABEK, LIDIA | ADDRESS ON FILE | | | | | | | |
| 29684920 | DABNEY, MYLES JAY | ADDRESS ON FILE | | | | | | | |
| 29684921 | DADZIE, WINNIE KENYATTA | ADDRESS ON FILE | | | | | | | |
| 29684922 | DAEHNKE, LINDA | ADDRESS ON FILE | | | | | | | |
| 29684923 | DAGENE, RONY | ADDRESS ON FILE | | | | | | | |
| 29684924 | DAGUINOD, JANICE G | ADDRESS ON FILE | | | | | | | |
| 29684925 | DAHAL, BALA RAM | ADDRESS ON FILE | | | | | | | |
| 29684926 | DAHAL, KHAGINDRA | ADDRESS ON FILE | | | | | | | |
| 29684928 | DAHL, CARLOTA J | ADDRESS ON FILE | | | | | | | |
| 29684929 | DAHL, OLIVIA LIANNA | ADDRESS ON FILE | | | | | | | |
| 29684930 | DAHLKE, ALYSSA A | ADDRESS ON FILE | | | | | | | |
| 29684932 | DAHLKE, LARRY | ADDRESS ON FILE | | | | | | | |
| 29684933 | DAHLKE, LUCINDA EARLENE | ADDRESS ON FILE | | | | | | | |
| 29684934 | DAHNKE SALES COMPANY, INC. | P.O. BOX 177 | | | | NASHOTAH | WI | 53058-0177 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 89 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684935 | DAIGLE, LYNNELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 29684936 | DAILEY MURILLO, BRENDA LISSETH | ADDRESS ON FILE | | | | | | | |
| 29684937 | DAILEY, BRYSHAWN | ADDRESS ON FILE | | | | | | | |
| 29705946 | DAILEY, JOHN L | ADDRESS ON FILE | | | | | | | |
| 29705948 | DAILY, JASON | ADDRESS ON FILE | | | | | | | |
| 29705949 | DAILY, STEPHEN E | ADDRESS ON FILE | | | | | | | |
| 29705951 | DAIRICONCEPTS, L.P. | 3641 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29705953 | DAIRY FARMERS OF AMERICA | 2637 COLLECTION CENTER DR | | | | CHACGO | IL | 60693 | |
| 29705954 | DAISY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29705955 | DAK, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29705956 | DAKA, DINKINESH SILESHI | ADDRESS ON FILE | | | | | | | |
| 29705957 | DAKOTA COUNTY ENVIRONMENTAL | 14955 GALAXIE AVE # 310 | | | | APPLE VALLEY | MN | 55124 | |
| 29684938 | DAKOTA COUNTY TREASURER AUDITOR | 1590 HIGHWAY 55 | | | | HASTING | MN | 55033 | |
| 29684939 | DAKOTA COUNTY TREASURER AUDITOR | 1590 HIGHWAY 55 | | | | HASTING | MN | 55033-2392 | |
| 29684942 | DAKOTA TRUCK | PO BOX 1272 | | | | LAKEVILLE | MN | 55044 | |
| 29684943 | DAKOTA VALLEY BUSINESS COUNCIL | P.O. BOX 697 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 29684944 | DALAL, SONAL SAMIRKUMAR | ADDRESS ON FILE | | | | | | | |
| 29684945 | DALAL, SUNIL | ADDRESS ON FILE | | | | | | | |
| 29684946 | DALE, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | | |
| 29684947 | DALE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29684948 | DALE, RYAN | ADDRESS ON FILE | | | | | | | |
| 29684949 | DALER, CLOTHILDE | ADDRESS ON FILE | | | | | | | |
| 29684950 | DALLAS WALTON (BLOCKED) | 4372 TOWNSHIP HIGHWAY 88 | | | | CAREY | OH | 43316 | |
| 29684951 | DALLAS, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 29684952 | DALMER, ILLYAS A | ADDRESS ON FILE | | | | | | | |
| 29684953 | DALMER, ISKENDER | ADDRESS ON FILE | | | | | | | |
| 29684954 | DALRYMPLE, DEVYN D | ADDRESS ON FILE | | | | | | | |
| 29684956 | DALTON, ADAM TYRELL | ADDRESS ON FILE | | | | | | | |
| 29684957 | DALTON, DOUGLAS LEON | ADDRESS ON FILE | | | | | | | |
| 29684959 | DALY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29684960 | DALY, RYAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29684961 | DALYS, OLTING | ADDRESS ON FILE | | | | | | | |
| 29684962 | DALYS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29684963 | DAM, KHOI Q | ADDRESS ON FILE | | | | | | | |
| 29796773 | Damascus Bakery Opco | 60 McClellan St | | | | Newark | NJ | 07114 | |
| 29796775 | Damascus Bakery Opco | AR Dept Accounting Office | Damascus Bakery Opco | 60 McClellan Street | | Newark | NJ | 07114 | |
| 29796774 | Damascus Bakery Opco | PO BOX 2026 | | | | HICKSVILLE | NY | 11802 | |
| 29684966 | DAMIAN, JOSEPH V | ADDRESS ON FILE | | | | | | | |
| 29684967 | DAMIAN, NISA SATORY | ADDRESS ON FILE | | | | | | | |
| 29684968 | DAMIAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29684969 | DAMIS, ONEL | ADDRESS ON FILE | | | | | | | |
| 29684971 | DAMON, DALVIN | ADDRESS ON FILE | | | | | | | |
| 29684973 | DAMS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29684974 | DAN COATS | ADDRESS ON FILE | | | | | | | |
| 29684975 | DANCY, CARL E | ADDRESS ON FILE | | | | | | | |
| 29684976 | DANG, CHI TIN | ADDRESS ON FILE | | | | | | | |
| 29684977 | DANG, THUY | ADDRESS ON FILE | | | | | | | |
| 29684978 | DANGER CASTILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29684979 | DANGERFIELD, DELILAH | ADDRESS ON FILE | | | | | | | |
| 29684980 | DANGLER, PENNY | ADDRESS ON FILE | | | | | | | |
| 29684981 | DANIEL J. EDELMAN, INC. | 21992 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29684982 | DANIEL, DANTRELL DEON | ADDRESS ON FILE | | | | | | | |
| 29684983 | DANIEL, EYOB | ADDRESS ON FILE | | | | | | | |
| 29684985 | DANIEL, ROBENSON | ADDRESS ON FILE | | | | | | | |
| 29684986 | DANIEL, SHANE | ADDRESS ON FILE | | | | | | | |
| 29684987 | DANIEL, SONGA | ADDRESS ON FILE | | | | | | | |
| 29684988 | DANIEL, SUSIN | ADDRESS ON FILE | | | | | | | |
| 29684989 | DANIEL, WILDERSON | ADDRESS ON FILE | | | | | | | |
| 29684990 | DANIELS SHARPSMART, INC | PO BOX 735920 | | | | DALLAS | TX | 73573-5290 | |
| 29684991 | DANIELS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29684992 | DANIELS, CHARLES R | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 90 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684993 | DANIELS, DEVIN MARQUIS | ADDRESS ON FILE | | | | | | | |
| 29684994 | DANIELS, NORMAN | ADDRESS ON FILE | | | | | | | |
| 29684995 | DANIELS, OLIVIA JADE | ADDRESS ON FILE | | | | | | | |
| 29684996 | DANIELS, RICKY | ADDRESS ON FILE | | | | | | | |
| 29684998 | DANIELS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29684999 | DANIELS, TERRY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29685000 | DANIELS, VERONICA L | ADDRESS ON FILE | | | | | | | |
| 29685001 | DANIELS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29685002 | DANIELS-ROBINSON, TWAN D | ADDRESS ON FILE | | | | | | | |
| 29685005 | DANLEY, LEVERN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29685006 | DANNY FOOD MART #12 | 305 E MAIN ST. | | | | MCCOMB | OH | 45858 | |
| 29703176 | DANONE US, LLC | 1 MAPLE AVE | | | | WHITE PLAINS | NY | 10605 | |
| 29685007 | DAN'S PAINTING | 907 S ANDREWS ST | | | | SHAWANO | WI | 54166 | |
| 29685008 | DAO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29685009 | DAO, DE VAN | ADDRESS ON FILE | | | | | | | |
| 29685010 | DAO, HUY H | ADDRESS ON FILE | | | | | | | |
| 29685011 | DAO, KIEV DIEM | ADDRESS ON FILE | | | | | | | |
| 29685012 | DAO, PHAI VAN | ADDRESS ON FILE | | | | | | | |
| 29685013 | DAOUD, MUTAZ | ADDRESS ON FILE | | | | | | | |
| 29685014 | DARAPHETH, CHOUMBAN | ADDRESS ON FILE | | | | | | | |
| 29685015 | DARAPHETH, MONICA | ADDRESS ON FILE | | | | | | | |
| 29685016 | DARBASHI, HUMZA | ADDRESS ON FILE | | | | | | | |
| 29685017 | DARBOE, JOSEPH MOSES | ADDRESS ON FILE | | | | | | | |
| 29685018 | DARBY, MICHAEL DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29685019 | DARBY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29685020 | DARDEN, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29685021 | DARDEN-MOSBY, BRIAN DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29685022 | DARE FOODS INC | BOX 347103 | | | | PITTSBURGH | PA | 15251-4103 | |
| 29685023 | DARELUS, JHIMSON | ADDRESS ON FILE | | | | | | | |
| 29703177 | DARIFILL | 750 GREEN CREST DR | | | | WESTERVILLE | OH | 43081 | |
| 29685024 | DARIGOLD INC | PO BOX 95500 | | | | CHICAGO | IL | 60694-5500 | |
| 29685025 | DARIUS, ELARICE | ADDRESS ON FILE | | | | | | | |
| 29685026 | DARJI, RAM | ADDRESS ON FILE | | | | | | | |
| 29685027 | DARLENE NICOSIA | ADDRESS ON FILE | | | | | | | |
| 29685028 | DARLING, DESSA MARIE | ADDRESS ON FILE | | | | | | | |
| 29685029 | DARMSTADT, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| 29685030 | DARR CONSTRUCTION INC | 2863 BROTHERTON RD | | | | BERLIN | PA | 15530 | |
| 29685031 | DARTEY, DAVIS | ADDRESS ON FILE | | | | | | | |
| 29685032 | DARTRONICS, INC. | 150 WILLIAM STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 29685033 | DATA LINK SYSTEMS, INC. | POBOX 5566 | | | | PEORIA | IL | 61601 | |
| 29685034 | DATA NETWORK SYSTEMS, INC. | 6400 SUMMER GALE DR. | | | | MEMPHIS | TN | 38134 | |
| 29685035 | DATA WEIGHING SYSTEMS, INC. | 255 MITTAL DR | | | | WOOD DALE | IL | 60191 | |
| 29685036 | DATAFROND LLC | 2335 BUTTERMILK CROSSINGS | SUITE 334 | | | CRESCENT SPRINGS | KY | 41017 | |
| 29791641 | DATAHEX SYSTEMS INC. | 755 BOULEVARD LE CORBUSIER | STE 240 | | | LAVAL | QC | H7N 0G5 | CANADA |
| 29685037 | DATASITE | PO BOX 74007252 | | | | CHICAGO | IL | 60674-7252 | |
| 29685040 | DATOLI, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 29685041 | DAUGHENBAUGH, TONY | ADDRESS ON FILE | | | | | | | |
| 29685042 | DAUGHERTY, ALAINNA RENEE' | ADDRESS ON FILE | | | | | | | |
| 29685043 | DAUM, LISA | ADDRESS ON FILE | | | | | | | |
| 29685044 | DAVALILLO VELASQUEZ, DEYMAR J | ADDRESS ON FILE | | | | | | | |
| 29685045 | DAVALILLO VELASQUEZ, JOSELIN ANTONIETA | ADDRESS ON FILE | | | | | | | |
| 29685046 | DAVALOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29685047 | DAVE, KRISHNAKANT | ADDRESS ON FILE | | | | | | | |
| 29685049 | DAVENPORT, BETTY JOYCE | ADDRESS ON FILE | | | | | | | |
| 29685050 | DAVENPORT, JOSHUA DANIEL | ADDRESS ON FILE | | | | | | | |
| 29685051 | DAVENPORT, SCOTTY K | ADDRESS ON FILE | | | | | | | |
| 29685052 | DAVID, SERLINDA | ADDRESS ON FILE | | | | | | | |
| 29685053 | DAVIDSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29685054 | DAVIDSON, BEVERLY R | ADDRESS ON FILE | | | | | | | |
| 29685055 | DAVIDSON, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 29685056 | DAVIDSON, IGIANAE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685058 | DAVIDSON, PAMELA F | ADDRESS ON FILE | | | | | | | |
| 29685059 | DAVIDSON, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 29685060 | DAVIDSON, TREFOR | ADDRESS ON FILE | | | | | | | |
| 29685061 | DAVIES, JAY A | ADDRESS ON FILE | | | | | | | |
| 29685062 | DAVIES, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 29685063 | DAVILA GAMEZ, DEIVIS JHOAN | ADDRESS ON FILE | | | | | | | |
| 29705958 | DAVILA HURTADO, WILLIAM WILBERTO | ADDRESS ON FILE | | | | | | | |
| 29705959 | DAVILA VELASQUEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 29705960 | DAVILA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29705961 | DAVILA, CARIDAD VALENTINA | ADDRESS ON FILE | | | | | | | |
| 29705962 | DAVILA, GABRIEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29705963 | DAVILA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29705964 | DAVILA, JASER | ADDRESS ON FILE | | | | | | | |
| 29705965 | DAVILA, JESUS ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29705966 | DAVILA, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29705967 | DAVILA, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29705968 | DAVILA, MARIO | ADDRESS ON FILE | | | | | | | |
| 29705969 | DAVILA, ROBBIE | ADDRESS ON FILE | | | | | | | |
| 29685064 | DAVILMAR, DINA | ADDRESS ON FILE | | | | | | | |
| 29685065 | DAVIS JR, RONALD | ADDRESS ON FILE | | | | | | | |
| 29685066 | DAVIS JR, VERNON DECHAZA | ADDRESS ON FILE | | | | | | | |
| 29685067 | DAVIS SIMPSON, AKIM RONALD | ADDRESS ON FILE | | | | | | | |
| 29685068 | DAVIS WELDING AND MFG. | 511 W 8TH STREET | | | | GIBSON CITY | IL | 60936 | |
| 29685069 | DAVIS WHOLESALE SUPPLY | A CLARITY SALT COMANY | 7690 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| 29685070 | DAVIS, AARRON LYNN | ADDRESS ON FILE | | | | | | | |
| 29685071 | DAVIS, ADAM EDWARD | ADDRESS ON FILE | | | | | | | |
| 29685072 | DAVIS, ALEXANDER LYNN | ADDRESS ON FILE | | | | | | | |
| 29685073 | DAVIS, AMY N | ADDRESS ON FILE | | | | | | | |
| 29685074 | DAVIS, ANGELINA A | ADDRESS ON FILE | | | | | | | |
| 29685075 | DAVIS, ARTHUR DAVID | ADDRESS ON FILE | | | | | | | |
| 29685076 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29685077 | DAVIS, BRAD | ADDRESS ON FILE | | | | | | | |
| 29685078 | DAVIS, CARL EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29685079 | DAVIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29685081 | DAVIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29685080 | DAVIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29685082 | DAVIS, DARRIUS | ADDRESS ON FILE | | | | | | | |
| 29685083 | DAVIS, DAVID CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 29685084 | DAVIS, DEVIN LLOYD | ADDRESS ON FILE | | | | | | | |
| 29685085 | DAVIS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29685086 | DAVIS, ELIJAH REY | ADDRESS ON FILE | | | | | | | |
| 29685087 | DAVIS, EUGENE | ADDRESS ON FILE | | | | | | | |
| 29685088 | DAVIS, IAN | ADDRESS ON FILE | | | | | | | |
| 29685089 | DAVIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 29685090 | DAVIS, JESSIE JAMES | ADDRESS ON FILE | | | | | | | |
| 29685091 | DAVIS, JETTIE | ADDRESS ON FILE | | | | | | | |
| 29685092 | DAVIS, JILLIAN MARIE | ADDRESS ON FILE | | | | | | | |
| 29685093 | DAVIS, JOSHAWA ALLEN | ADDRESS ON FILE | | | | | | | |
| 29685094 | DAVIS, JOSHUA LOCK | ADDRESS ON FILE | | | | | | | |
| 29685095 | DAVIS, JUWAN CHARLES | ADDRESS ON FILE | | | | | | | |
| 29685096 | DAVIS, KESHON DAQUAN | ADDRESS ON FILE | | | | | | | |
| 29685097 | DAVIS, KEYONAH | ADDRESS ON FILE | | | | | | | |
| 29685098 | DAVIS, KLARA L | ADDRESS ON FILE | | | | | | | |
| 29685099 | DAVIS, LARRY | ADDRESS ON FILE | | | | | | | |
| 29685100 | DAVIS, MARGARET LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 29685101 | DAVIS, MARQUITAS | ADDRESS ON FILE | | | | | | | |
| 29685102 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685103 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29685105 | DAVIS, SEAN | ADDRESS ON FILE | | | | | | | |
| 29685106 | DAVIS, SHAUN MCKEE | ADDRESS ON FILE | | | | | | | |
| 29685107 | DAVIS, STEVE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 92 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685108 | DAVIS, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| 29685109 | DAVIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29685110 | DAVIS, TARRA L | ADDRESS ON FILE | | | | | | | |
| 29685111 | DAVIS, TASHANA TARONNA | ADDRESS ON FILE | | | | | | | |
| 29685112 | DAVIS, THERESA LOUISE | ADDRESS ON FILE | | | | | | | |
| 29685113 | DAVIS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29685114 | DAVIS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29685115 | DAVIS, TROY D. | ADDRESS ON FILE | | | | | | | |
| 29685116 | DAVIS, VICTOR MANDELL | ADDRESS ON FILE | | | | | | | |
| 29685117 | DAVIS, WILLIAM STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29685118 | DAVIS, ZAMALE | ADDRESS ON FILE | | | | | | | |
| 29685119 | DAVIS-DONEGHY, DONNA | ADDRESS ON FILE | | | | | | | |
| 29685120 | DAWANO, LENJISA | ADDRESS ON FILE | | | | | | | |
| 29685121 | DAWDY, DARRIN LEE | ADDRESS ON FILE | | | | | | | |
| 29685123 | DAWKINS, ALONZA JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29685124 | DAWKINS, CIERA | ADDRESS ON FILE | | | | | | | |
| 29685125 | DAWKINS, FABIAN | ADDRESS ON FILE | | | | | | | |
| 29685126 | DAWSON, DAMOND D | ADDRESS ON FILE | | | | | | | |
| 29685127 | DAWSON, DON | ADDRESS ON FILE | | | | | | | |
| 29685128 | DAWSON, JASON | ADDRESS ON FILE | | | | | | | |
| 29685129 | DAWSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29685130 | DAWSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685131 | DAWSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29685132 | DAWSON, SEMAJA D | ADDRESS ON FILE | | | | | | | |
| 29685134 | DAY, COREY | ADDRESS ON FILE | | | | | | | |
| 29685135 | DAY, DANIEL LEE | ADDRESS ON FILE | | | | | | | |
| 29685136 | DAY, DYNARIAN | ADDRESS ON FILE | | | | | | | |
| 29685137 | DAY, DYNASIA | ADDRESS ON FILE | | | | | | | |
| 29685138 | DAY, EARL | ADDRESS ON FILE | | | | | | | |
| 29685139 | DAY, ELROY | ADDRESS ON FILE | | | | | | | |
| 29685140 | DAY, JIMMY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29685141 | DAY, PAMELA ANN | ADDRESS ON FILE | | | | | | | |
| 29685142 | DAY, URSULA I. | ADDRESS ON FILE | | | | | | | |
| 29685143 | DAY, ZACH RYAN | ADDRESS ON FILE | | | | | | | |
| 29685145 | DAYTON FREIGHT LINES INC | P.O. BOX 340 | | | | VANDALIA | OH | 45377 | |
| 29685147 | DC POWER SOLUTIONS INC | 3637 W 2150 S | | | | WEST VALLEY CITY | UT | 84120 | |
| 29685148 | DCT SERVICE CENTER INC. | POBOX 47 | | | | GIBSON CITY | IL | 60936 | |
| 29685151 | DE ALBA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29685152 | DE ANDA, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 29685153 | DE BORDENAVE, CHANNING | ADDRESS ON FILE | | | | | | | |
| 29685154 | DE CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29685155 | DE CASAS VARGAS, NAYELI | ADDRESS ON FILE | | | | | | | |
| 29685156 | DE CASAS, MACRINA C | ADDRESS ON FILE | | | | | | | |
| 29685157 | DE JESUS LEONARDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 29685158 | DE JESUS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29685159 | DE JESUS PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29685160 | DE JESUS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29685161 | DE JESUS, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29685162 | DE LA CRUZ DIAZ, YAIMARA | ADDRESS ON FILE | | | | | | | |
| 29685163 | DE LA CRUZ SERRANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 29685164 | DE LA CRUZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 29685165 | DE LA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29685166 | DE LA CRUZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 29705970 | DE LA CRUZ, LADY | ADDRESS ON FILE | | | | | | | |
| 29705971 | DE LA CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29705972 | DE LA FUENTE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29705973 | DE LA HOYA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29705974 | DE LA HOZSANCHEZ, DAISLY CATALINA | ADDRESS ON FILE | | | | | | | |
| 29705975 | DE LA LUZ GERMAN, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 29705976 | DE LA PAZ, ZULAI | ADDRESS ON FILE | | | | | | | |
| 29705977 | DE LA PUENTE, CRISTINA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 93 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705978 | DE LA ROSA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29705979 | DE LA ROSA GOMEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 29705980 | DE LA ROSA JR., ARTURO | ADDRESS ON FILE | | | | | | | |
| 29705981 | DE LA ROSA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29685167 | DE LA TORRE CISNEROS, TERESA | ADDRESS ON FILE | | | | | | | |
| 29685168 | DE LA TORRE, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 29685169 | DE LAS SALAS VERGARA, ILSY | ADDRESS ON FILE | | | | | | | |
| 29685170 | DE LEON DE LA ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29685171 | DE LEON ESPARZA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 29685172 | DE LEON REZA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29685173 | DE LEON, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| 29685174 | DE LEON, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29685175 | DE LIRA, DANIEL ISAIAS | ADDRESS ON FILE | | | | | | | |
| 29685176 | DE LIRA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 29685177 | DE LOS ANGEL VELASQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29685178 | DE LOS REYES, JONAS | ADDRESS ON FILE | | | | | | | |
| 29685179 | DE LOS SANTOS, MILADY | ADDRESS ON FILE | | | | | | | |
| 29685180 | DE LOS SANTOS, SAIRA MAGANA | ADDRESS ON FILE | | | | | | | |
| 29685181 | DE NAVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29685182 | DE QUINTINO, IMELDA BOTELLO | ADDRESS ON FILE | | | | | | | |
| 29685183 | DE SILVA, WALIMUNI NAVODYA DIWYANJALEE | ADDRESS ON FILE | | | | | | | |
| 29685184 | DE VALADEZ, MA CARMEN | ADDRESS ON FILE | | | | | | | |
| 29685186 | DE VARGAS, FERNANDO TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29685188 | DEAKINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29685189 | DEAL, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 29703178 | DEAN DAIRY LLC FROSTBITE | 1690 ONEIDA LN | | | | SHARPSVILLE | PA | 16150 | |
| 29703179 | DEAN DAIRY LLC MAYFIELD | 1405 NORTH 98TH ST | | | | KANSAS CITY | KS | 66111 | |
| 29685191 | DEAN, AARON | ADDRESS ON FILE | | | | | | | |
| 29685192 | DEAN, ALISSA | ADDRESS ON FILE | | | | | | | |
| 29685193 | DEAN, JIHAAD | ADDRESS ON FILE | | | | | | | |
| 29685194 | DEAN, LOUIS NATHAN-JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29685195 | DEAN, TAVARUS | ADDRESS ON FILE | | | | | | | |
| 29685196 | DEAN, WESLEY BLAKE | ADDRESS ON FILE | | | | | | | |
| 29685197 | DEANG, NYABHAN | ADDRESS ON FILE | | | | | | | |
| 29685198 | DEANS JR, MACK | ADDRESS ON FILE | | | | | | | |
| 29685199 | DEAR, QUARTEZ DEVARIO | ADDRESS ON FILE | | | | | | | |
| 29685200 | DEARMITT, SHERRY E. | ADDRESS ON FILE | | | | | | | |
| 29685201 | DEARNER, MARY LEEANN BAILEY | ADDRESS ON FILE | | | | | | | |
| 29685202 | DEARTH, TINA | ADDRESS ON FILE | | | | | | | |
| 29685203 | DEATON, KIMBERLY REBECCA | ADDRESS ON FILE | | | | | | | |
| 29685204 | DEATON, LEWINDA | ADDRESS ON FILE | | | | | | | |
| 29685205 | DEBAUN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29685207 | DEB-EL FOOD PRODUCTS, LLC | PO BOX 483 | | | | ALBANY | NY | 12201-0483 | |
| 29685208 | DEBERRY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 29685209 | DEBOARD, MELINDA A | ADDRESS ON FILE | | | | | | | |
| 29685210 | DEBOER, TAMI L | ADDRESS ON FILE | | | | | | | |
| 29685211 | DEBOER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29685212 | DEBOUQUET, WANCER | ADDRESS ON FILE | | | | | | | |
| 29685213 | DEBOW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685214 | DEBRA-KUEMPEL INC | 3976 SOUTHERN AVE | | | | CINCINNATI | OH | 45227 | |
| 29685215 | DECAS CRANBERRY PRODUCTS, INC. | 4 OLD FORGE DRIVE | | | | CARVER | MA | 02330 | |
| 29685216 | DECIUS, CLAUDELSON | ADDRESS ON FILE | | | | | | | |
| 29685217 | DECKER, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 29685218 | DECKER, FRANCES LORETTA | ADDRESS ON FILE | | | | | | | |
| 29685219 | DECKO PRODUCTS, INC. | 2105 SUPERIOR ST. | | | | SANDUSKY | OH | 44870 | |
| 29685220 | DECO LABELS & FLEXIBLE PACKAGING | 28 GREENSBORO DR | | | | TORONTO | ON | M9W 1E1 | CANADA |
| 29685221 | DEDICATED SYSTEMS INC. | PO BOX 10721 | | | | GREEN BAY | WI | 54307 | |
| 29685222 | DEDINAS, EDVINAS | ADDRESS ON FILE | | | | | | | |
| 29685223 | DEE PACKAGING SOLUTIONS | 100 BROOMALL STREET | | | | CHESTER | PA | 19013 | |
| 29685225 | DEEMER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29685226 | DEEPER THAN BLUE LTD. | WESTHORPE BUSINESS PARK | UNIT 1-3 COMPASS COURT | | | SHEFFIELD | | S21 1TW | UNITED KINGDOM |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685227 | DEERWESTER, MARK | ADDRESS ON FILE | | | | | | | |
| 29685228 | DEERWESTER, TODD | ADDRESS ON FILE | | | | | | | |
| 29685229 | DEESE, SAMUEL WAYNE | ADDRESS ON FILE | | | | | | | |
| 29685230 | DEETER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29685231 | DEFAITE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29685233 | DEFAY, WILLIAM CHARLES | ADDRESS ON FILE | | | | | | | |
| 29685234 | DEFENDRE, JOY DAFNEE | ADDRESS ON FILE | | | | | | | |
| 29685235 | DEHAVEN, TRACY | ADDRESS ON FILE | | | | | | | |
| 29685237 | DEHOYOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29685236 | DEHOYOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29685240 | DEIBERT, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 29685241 | DEJESUS, ISRAEL EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29685242 | DEJESUS-ESTEVEZ, JORDILSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29685243 | DEJOLIE, SALLY | ADDRESS ON FILE | | | | | | | |
| 29685244 | DEKATE, BRYANA | ADDRESS ON FILE | | | | | | | |
| 29685245 | DEKEN, KAI ANTONIO LEE | ADDRESS ON FILE | | | | | | | |
| 29685246 | DEKORTE, CHERIE | ADDRESS ON FILE | | | | | | | |
| 29685247 | DEKRA SERVICES, INC. | PO BOX 859658 | | | | MINNEAPOLIS | MN | 55485-9658 | |
| 29685248 | DEL ANGEL, JAIRO | ADDRESS ON FILE | | | | | | | |
| 29685250 | DEL CID MONTESINOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| 29685251 | DEL CID, PAHOLA | ADDRESS ON FILE | | | | | | | |
| 29685252 | DEL JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29703180 | DEL MONTE FOODS | 3003 OAK RD | | | | WALNUT CREEK | CA | 94597 | |
| 29685253 | DEL PACKAGING LTD | 13150 LOUETTA ROAD | | | | CYPRESS | TX | 77429 | |
| 29685254 | DEL SOL, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29685255 | DEL TORO, LUISA | ADDRESS ON FILE | | | | | | | |
| 29685256 | DEL TORO, MARIO | ADDRESS ON FILE | | | | | | | |
| 29685257 | DEL VALLE RUIZ, YOLENNY CECILIA | ADDRESS ON FILE | | | | | | | |
| 29685258 | DELA CRUZ, REYMOND A. | ADDRESS ON FILE | | | | | | | |
| 29685259 | DELA CRUZ, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| 29685260 | DELABARRERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29685261 | DELACRUZ BENITEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29685262 | DELACRUZ, CALIB | ADDRESS ON FILE | | | | | | | |
| 29685263 | DELAGARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29685264 | DELANCE, ROSELANDE | ADDRESS ON FILE | | | | | | | |
| 29685265 | DELANCO TRAILER SERVICE LLC | 580 CREEK ROAD | | | | DELANCO | NJ | 08075 | |
| 29685266 | DELANO CONVEYOR & EQUIPMENT CO | 55043 FAIRWAY DRIVE | | | | NAPERVILLE | IL | 60563 | |
| 29685267 | DELANO, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 29705982 | DELAPAZ, ANICETO | ADDRESS ON FILE | | | | | | | |
| 29705983 | DELAPAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29705985 | DELARONDE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 29705986 | DELAROSA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 29705987 | DELAROSA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 29705988 | DELELEGN, FITSUM | ADDRESS ON FILE | | | | | | | |
| 29705989 | DELEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29705990 | DELEON, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29705992 | DELEON, CHERISH | ADDRESS ON FILE | | | | | | | |
| 29705993 | DELEON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 29685268 | DELEON-REYES, ABELINO | ADDRESS ON FILE | | | | | | | |
| 29685269 | DELEON-TORRES, DANIEL ABELINO | ADDRESS ON FILE | | | | | | | |
| 29685270 | DELGADILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 29685271 | DELGADO DIAZ, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29685272 | DELGADO DIAZ, YANIER | ADDRESS ON FILE | | | | | | | |
| 29685273 | DELGADO GALLO, JOSUE N | ADDRESS ON FILE | | | | | | | |
| 29685274 | DELGADO GOMEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 29685275 | DELGADO GOMEZ, SERGIO D | ADDRESS ON FILE | | | | | | | |
| 29685276 | DELGADO GONZALEZ, TRANSITO | ADDRESS ON FILE | | | | | | | |
| 29685277 | DELGADO HERNANDEZ, JOSIE | ADDRESS ON FILE | | | | | | | |
| 29685278 | DELGADO LEON, JHONNY JAVIER | ADDRESS ON FILE | | | | | | | |
| 29705994 | DELGADO PRIETO, ROSA HELENA | ADDRESS ON FILE | | | | | | | |
| 29705995 | DELGADO TIXE, JULIA MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29705996 | DELGADO TOVAR, MARCOS JOS | ADDRESS ON FILE | | | | | | | |
| 29705997 | DELGADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29705998 | DELGADO, BRENDA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29705999 | DELGADO, DIANE | ADDRESS ON FILE | | | | | | | |
| 29706000 | DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29706001 | DELGADO, ILYSSA DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29706002 | DELGADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29706003 | DELGADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29706004 | DELGADO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 29706005 | DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 29685279 | DELGADO, KENNETH JARED | ADDRESS ON FILE | | | | | | | |
| 29685280 | DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29685281 | DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29685282 | DELGADO, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 29685283 | DELGADO, NEMECIO | ADDRESS ON FILE | | | | | | | |
| 29685284 | DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29685285 | DELGADO, YANI | ADDRESS ON FILE | | | | | | | |
| 29685286 | DELGADO-COLON, BETSY | ADDRESS ON FILE | | | | | | | |
| 29685287 | DELGADO-LOPEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | | |
| 29685288 | DELIANNE, GERMINA | ADDRESS ON FILE | | | | | | | |
| 29685289 | DELICE, GUERLANDE | ADDRESS ON FILE | | | | | | | |
| 29685290 | DELICE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29685291 | DELILLE OXYGEN COMPANY | P.O. BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 29685292 | DELISCA, ERIANE | ADDRESS ON FILE | | | | | | | |
| 29685293 | DELISCA, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 29685294 | DELKOR SYSTEMS | POBOX 860655 | | | | MINNEAPOLIS | MN | 55486-0655 | |
| 29685295 | DELKOR SYSTEMS INC. | POBOX 860655 | | | | MINNEAPOLIS | MN | 55486-0655 | |
| 29685296 | DELMAS, RICHECARDE | ADDRESS ON FILE | | | | | | | |
| 29685297 | DELOITTE & TOUCHE LLP | P.O. BOX 844708 | | | | DALLAS | TX | 75284-4708 | |
| 29685298 | DELOITTE MANAGEMENT SERVICES LP | PO BOX 4567, STN A C/O T04567U | | | | TORONTO | ON | M5W 0J1 | CANADA |
| 29685299 | DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284-4736 | |
| 29685300 | DELPE, MYLET | ADDRESS ON FILE | | | | | | | |
| 29685302 | DELPHOS TENT & AWNING | 1454 N. MAIN ST. | | | | DELPHOS | OH | 45833-0037 | |
| 29685303 | DELREAL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29685304 | DELTA CONTROLS CORPORATION | 585 FORTSON STREET | | | | SHREVEPORT | LA | 71107 | |
| 29685305 | DELTA DENTAL OF ILLINOIS - ASC | P.O. BOX 803877 | | | | CHICAGO | IL | 60680-3877 | |
| 29685308 | DELTA NATURAL GAS COMPANY, INC. | 3617 LEXINGTON RD | | | | WINCHESTER | KY | 40391 | |
| 29685310 | DELTA SYSTEMS & AUTOMATION LLC | 211 COMMERCE PKWY | | | | LOWELL | AR | 72745 | |
| 29685312 | DELUCA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 29685313 | DELVA, GUETTY | ADDRESS ON FILE | | | | | | | |
| 29685314 | DELVA, MARIE | ADDRESS ON FILE | | | | | | | |
| 29685315 | DELVA, VIANETTE | ADDRESS ON FILE | | | | | | | |
| 29685316 | DELVILLAR-TEJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29685317 | DEMAINTENON, JACOB PATRICK | ADDRESS ON FILE | | | | | | | |
| 29685319 | DEMARCO, ROLANDA | ADDRESS ON FILE | | | | | | | |
| 29685320 | DEMASK, CAITRIN | ADDRESS ON FILE | | | | | | | |
| 29685321 | DEMBECKI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29685322 | DEMETIS, ERLANDE | ADDRESS ON FILE | | | | | | | |
| 29685323 | DEMIS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29685324 | DEMISHEV, ANNA | ADDRESS ON FILE | | | | | | | |
| 29685325 | DEMISIE, FASIKA SOLOMON | ADDRESS ON FILE | | | | | | | |
| 29685326 | DEMISSE, TSEHAY WUBISHET | ADDRESS ON FILE | | | | | | | |
| 29709979 | DEMOULAS | 875 EAST ST | | | | TEWKSBURY | MA | 01876 | |
| 29709980 | DEMOULAS SUPERMARKETS | 875 EAST ST | | | | TEWKSBURY | MA | 01876 | |
| 29685327 | DEMTOOL INC | 1611 SNYDER'S RD E | | | | PETERSBURG | ON | N0B 2H0 | CANADA |
| 29685328 | DENALI LOGISTICS CORP | PO BOX 995 | | | | BEAMSVILLE | ON | L0R 1B0 | CANADA |
| 29685329 | DENAUD, DESLOUCHES | ADDRESS ON FILE | | | | | | | |
| 29685330 | DENG, AKOK GARANG GARANG | ADDRESS ON FILE | | | | | | | |
| 29685331 | DENG, AKUANY MAJOK | ADDRESS ON FILE | | | | | | | |
| 29685332 | DENG, ATENY | ADDRESS ON FILE | | | | | | | |
| 29685333 | DENG, CHOL MALEK | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685334 | DENG, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29685335 | DENG, NYAKIR M | ADDRESS ON FILE | | | | | | | |
| 29706006 | DENG, NYAYOKA | ADDRESS ON FILE | | | | | | | |
| 29706007 | DENISTON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29706008 | DENIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706009 | DENNEY, JASON PATRICK | ADDRESS ON FILE | | | | | | | |
| 29706010 | DENNEY, RACHAEL LYNN | ADDRESS ON FILE | | | | | | | |
| 29706012 | DENNY, JOHN | ADDRESS ON FILE | | | | | | | |
| 29706013 | DENNY, LACARLA | ADDRESS ON FILE | | | | | | | |
| 29706014 | DENNY, LACARLA D. | ADDRESS ON FILE | | | | | | | |
| 29706015 | DENNY, ROWAN ASHER | ADDRESS ON FILE | | | | | | | |
| 29706016 | DENOE, CAMILIA | ADDRESS ON FILE | | | | | | | |
| 29706017 | DENT, JALEN | ADDRESS ON FILE | | | | | | | |
| 29685336 | DENT, THERESA | ADDRESS ON FILE | | | | | | | |
| 29685337 | DENTIGANCE, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29685339 | DENTON COUNTY TAX COLLECTOR | 1505 E MCKINNEY ST | | | | DENTON | TX | 76209 | |
| 29685338 | DENTON COUNTY TAX COLLECTOR | PO BOX 90223 | | | | DENTON | TX | 76202 | |
| 29685340 | DENTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 29685341 | DEO, ISINGOMA | ADDRESS ON FILE | | | | | | | |
| 29685342 | DEOSEN USA, INC. | 1140 STELTON ROAD | | | | PISCTAWAY | NJ | 08854 | |
| 29703330 | DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION | ATTN: MELANIE S. GRIFFIN, SECRETARY | 2601 BLAIR | STONE ROAD | | TALLAHASSEE | FL | 32399 | |
| 29703335 | DEPARTMENT OF HOMELAND SECURITY | CHICAGO SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 747 E. 22ND STREET | SUITE 300 | LOMBARD | IL | 60148 | |
| 29703333 | DEPARTMENT OF HOMELAND SECURITY | NASHVILLE SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 501 BRICK CHURCH PARK DRIVE | | NASHVILLE | TN | 37207 | |
| 29703331 | DEPARTMENT OF HOMELAND SECURITY | SEATTLE SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 1000 SECOND AVENUE | SUITE 2300 | SEATTLE | WA | 98104 | |
| 29703332 | DEPARTMENT OF HOMELAND SECURITY | ST. PAUL SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 1 FEDERAL DRIVE, SUITE 1340 | | FORT SNELLING | MN | 55111 | |
| 29703336 | DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| 29685343 | DEPARTMENT OF LABOR AND INDUSTRIES | POBOX 44171 | | | | OLYMPIA | WA | 98504-4171 | |
| 29703337 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: NANCY WALKER, SECRETARY | 1700 LABOR AND INDUSTRY BLDG | | | HARRISBURG | PA | 17121 | |
| 29685344 | DEPARTMENT OF LABOR INDUSTRIES | POBOX 24106 | | | | SEATTLE | WA | 98124-6524 | |
| 29703143 | DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE | | | | WASHINGTON | DC | 20220 | |
| 29685345 | DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | |
| 29685347 | DEPARTMENT OF WATER WORKS | 532 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 29685346 | DEPARTMENT OF WATER WORKS | P.O. BOX 888 | | | | MICHIGAN CITY | IN | 46361 | |
| 29703338 | DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: AMY PECHACEK, DIRECTOR | 201 E WASHINGTON AVE | | | MADISON | WI | 53703 | |
| 29685349 | DEPATIE FLUID POWER COMPANY | 6256 AMERICAN AVE. | | | | PORTAGE | MI | 49002 | |
| 29685350 | DEPP, SEAN KERRY | ADDRESS ON FILE | | | | | | | |
| 29685351 | DEQUILA, JAMES | ADDRESS ON FILE | | | | | | | |
| 29685352 | DERBY, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29685353 | DERDEN, LEMONT | ADDRESS ON FILE | | | | | | | |
| 29685354 | DEREK LIM | ADDRESS ON FILE | | | | | | | |
| 29685355 | DERILUS, CARLINE | ADDRESS ON FILE | | | | | | | |
| 29685356 | DERILUS, MARKENSON | ADDRESS ON FILE | | | | | | | |
| 29685357 | DERINGER, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 29685358 | DERISE, LANCY | ADDRESS ON FILE | | | | | | | |
| 29685359 | DERIVIERRE, CHRISMENE | ADDRESS ON FILE | | | | | | | |
| 29685360 | DEROCHIE, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 29685361 | DEROLLER, BRANDON DARRYL | ADDRESS ON FILE | | | | | | | |
| 29685362 | DERONETTE, CHARLY JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29685363 | DERONNETH, BERTHAUD | ADDRESS ON FILE | | | | | | | |
| 29685364 | DEROSA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29685365 | DEROT, MARIE ADERLA | ADDRESS ON FILE | | | | | | | |
| 29685366 | DEROW, KIRA M | ADDRESS ON FILE | | | | | | | |
| 29685367 | DERR, TERRY EUGENE | ADDRESS ON FILE | | | | | | | |
| 29685368 | DERVISEVIC, ALMA | ADDRESS ON FILE | | | | | | | |
| 29706019 | DESAI, OM | ADDRESS ON FILE | | | | | | | |
| 29706020 | DESAI, PRAJESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29706021 | DESAI, SEJALBEN | ADDRESS ON FILE | | | | | | | |
| 29706023 | DESANTIAGO, VICTOR EMILIO | ADDRESS ON FILE | | | | | | | |
| 29706024 | DESERT VALLEY DATE | 86-740 INDUSTRIAL WAY | | | | COACHELLA | CA | 92236 | |
| 29706025 | DESERT VALLEY DATE, INC. | 86740 INDUSTRIAL WAY | | | | COACHELLA | CA | 92236 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706026 | DESGRANGE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 29706027 | DESHETLER, HILLARY BROOKE | ADDRESS ON FILE | | | | | | | |
| 29706029 | DESICO INTERNATIONAL, INC. | 51 CRAGWOOD ROAD | SUITE 304 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 29685371 | DESINOR, MICHELSON | ADDRESS ON FILE | | | | | | | |
| 29685372 | DESINOR, PRIESTLEY W | ADDRESS ON FILE | | | | | | | |
| 29685373 | DESIR, COLBERT | ADDRESS ON FILE | | | | | | | |
| 29685374 | DESIR, GARY | ADDRESS ON FILE | | | | | | | |
| 29685375 | DESIR, MARIE STEPHANE | ADDRESS ON FILE | | | | | | | |
| 29685376 | DESIR, STEPHANE | ADDRESS ON FILE | | | | | | | |
| 29685377 | DESIR, WEBERT | ADDRESS ON FILE | | | | | | | |
| 29685378 | DESPINASSE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29685379 | DESSALINES, WILLY | ADDRESS ON FILE | | | | | | | |
| 29685380 | DESSOUASSI, HOLONOU KODJO | ADDRESS ON FILE | | | | | | | |
| 29685381 | DESSOURCES, RAMEAU | ADDRESS ON FILE | | | | | | | |
| 29685382 | DESTA, TESFAMARIAM | ADDRESS ON FILE | | | | | | | |
| 29685383 | DESTIL, KENSON | ADDRESS ON FILE | | | | | | | |
| 29685384 | DESTIN, WOODNY | ADDRESS ON FILE | | | | | | | |
| 29685385 | DESTINE, CLEONAS JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29685386 | DESTINOBLES, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29685387 | DESVARENNES, SAINTHELENE | ADDRESS ON FILE | | | | | | | |
| 29685388 | DESY, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29685390 | DETECTAMET INC | 13-2295 STEVENAGE DR | | | | OTTAWA | ON | K1G 3W1 | CANADA |
| 29685391 | DETILA, KATSUNGA MALUKA | ADDRESS ON FILE | | | | | | | |
| 29685394 | DETROIT FORMING INC | 19100 W 8 MILE | | | | SOUTHFIELD | MI | 48075 | |
| 29685392 | DETROIT FORMING INC | 19100 W EIGHT MILE ROAD | | | | SOUTHFIELD | MI | 48075-5726 | |
| 29685393 | DETROIT FORMING INC | PO BOX 46283 POSTAL STN A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| 29685396 | DETROIT PUMP & MFG. CO. | 23751 AMBER AVE | | | | WARREN | MI | 48089 | |
| 29685397 | DETROJA, KEVAL | ADDRESS ON FILE | | | | | | | |
| 29685398 | DETTWILLER, CANDICE SKYE | ADDRESS ON FILE | | | | | | | |
| 29685400 | DEVENNEY, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29685401 | DEVENNEY, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29685403 | DEVIA YANEZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29706031 | DEVOE, EUGENE A. | ADDRESS ON FILE | | | | | | | |
| 29706032 | DEVOE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29706033 | DEVORE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29706034 | DEW, WENDELL | ADDRESS ON FILE | | | | | | | |
| 29706036 | DEWAN, SHAKTI | ADDRESS ON FILE | | | | | | | |
| 29706037 | DEWEES, TRENT | ADDRESS ON FILE | | | | | | | |
| 29706038 | DEWEESE, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706039 | DEWITT, STEPHEN R | ADDRESS ON FILE | | | | | | | |
| 29706040 | DEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29706041 | DEZEEUW VAZQUEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 29685405 | DGI SUPPLY - A DOALL COMPANY | 1480 S. WOLF RD | | | | WHEELING | IL | 60090 | |
| 29685404 | DGI SUPPLY - A DOALL COMPANY | 4830 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4008 | |
| 29685406 | DHAITI, WISLET | ADDRESS ON FILE | | | | | | | |
| 29685409 | DHE PLUMBING AND MECHANICAL | 4475 8TH AVE. | | | | GRANDVILLE | MI | 49418 | |
| 29685411 | DI MAKAYA, LEFILS MAKAYA | ADDRESS ON FILE | | | | | | | |
| 29685412 | DI, LAW WA | ADDRESS ON FILE | | | | | | | |
| 29685413 | DIA, DJILY | ADDRESS ON FILE | | | | | | | |
| 29685414 | DIABY, MAHAMADOU | ADDRESS ON FILE | | | | | | | |
| 29685416 | DIAGRAPH MSP AN ITW CO | 5307 MEADOWLAND PKWY | | | | MARION | IL | 62959 | |
| 29685417 | DIAITA, YANKHOBA DIATA | ADDRESS ON FILE | | | | | | | |
| 29685418 | DIALLO, MOHAMED ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29685419 | DIAMBOIS, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29685421 | DIAMOND FOODS, INC | DEPT 3040 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-3040 | |
| 29685422 | DIAMOND PAINT CO. | 1795 OAKTON BLVD. | | | | DES PLAINES | IL | 60018 | |
| 29685424 | DIAMOND WINDOW CLEANING | 1020 NE 63RD ST | | | | SEATTLE | WA | 98115 | |
| 29685425 | DIANA FOOD INC. | PO BOX 5144 | | | | CAROL STREAM | IL | 60197-5144 | |
| 29685426 | DIAS COTTO, ASHENE DIAS | ADDRESS ON FILE | | | | | | | |
| 29685427 | DIASUEKAMA DIAKIESE, RODEN | ADDRESS ON FILE | | | | | | | |
| 29685428 | DIAZ AGUIRRE, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685429 | DIAZ ALONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29685430 | DIAZ ARGENAL, CRISTINA LISSETTE | ADDRESS ON FILE | | | | | | | |
| 29685431 | DIAZ AYBAR, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29685432 | DIAZ BAHENA, MA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29685433 | DIAZ BELTRAN, ROXANA NAZARETH | ADDRESS ON FILE | | | | | | | |
| 29685434 | DIAZ CARILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29685435 | DIAZ CARRILLO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 29685436 | DIAZ CHACON, JUAN | ADDRESS ON FILE | | | | | | | |
| 29685437 | DIAZ CHOLULA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29685438 | DIAZ CHOPERENA, DINA | ADDRESS ON FILE | | | | | | | |
| 29685439 | DIAZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 29685440 | DIAZ DIAZ, MA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29685441 | DIAZ ESCALONA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 29685442 | DIAZ GARCIA, DEVIA ROXANA | ADDRESS ON FILE | | | | | | | |
| 29685443 | DIAZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29685444 | DIAZ GONZALEZ, YULEIDY | ADDRESS ON FILE | | | | | | | |
| 29685445 | DIAZ HERNANDEZ, EVILETH D | ADDRESS ON FILE | | | | | | | |
| 29685446 | DIAZ JR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29685447 | DIAZ JUAREZ, ANTHONY ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29685448 | DIAZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29685449 | DIAZ MOLINA, SELFIDO | ADDRESS ON FILE | | | | | | | |
| 29685450 | DIAZ MUNOZ, GABRIELA ELIZABET | ADDRESS ON FILE | | | | | | | |
| 29685451 | DIAZ PALMAR, YUCSIBEL CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29685452 | DIAZ PORTILLO, ALBANY | ADDRESS ON FILE | | | | | | | |
| 29685453 | DIAZ SALGADO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29685454 | DIAZ TOLAYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29685455 | DIAZ VIDAL, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29685456 | DIAZ ZAMBRANO, YULY DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29685457 | DIAZ, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| 29685458 | DÍAZ, BREYNNER ESTID | ADDRESS ON FILE | | | | | | | |
| 29685459 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29685460 | DIAZ, CHRISTOPHER RENE | ADDRESS ON FILE | | | | | | | |
| 29685461 | DIAZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29685462 | DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29685463 | DIAZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| 29685464 | DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29685465 | DIAZ, DIEGO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29685466 | DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29685467 | DIAZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 29685468 | DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29685469 | DIAZ, GLEIDY SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 29685470 | DIAZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 29685471 | DIAZ, JASMINE ANGELIS | ADDRESS ON FILE | | | | | | | |
| 29685472 | DIAZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 29685473 | DIAZ, KEVIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 29685474 | DIAZ, LAYSA C. | ADDRESS ON FILE | | | | | | | |
| 29685475 | DIAZ, LENCY | ADDRESS ON FILE | | | | | | | |
| 29685476 | DIAZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 29685477 | DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29685478 | DIAZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29685479 | DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29685480 | DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29685481 | DIAZ, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29685482 | DIAZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| 29685483 | DIAZ, OLMAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 29685484 | DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29685485 | DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29685486 | DIAZ, SILVIA A | ADDRESS ON FILE | | | | | | | |
| 29685487 | DIAZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 29685488 | DIAZ, YEIMI YORLENI | ADDRESS ON FILE | | | | | | | |
| 29685489 | DIAZ, YIMI GABRIEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 99 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685490 | DIAZ-CARRILLO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29685491 | DIBANZILUA, JEANCY | ADDRESS ON FILE | | | | | | | |
| 29685492 | DIBLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 29764359 | Dick Jones Sales, Inc. | 258 Baltimore St. | | | | Hanover | PA | 17331 | |
| 29764360 | Dick Jones Sales, Inc. | Kathryn M. Chronister | P.O. Box 141 | | | Hanover | PA | 17331-0141 | |
| 29685494 | DICK, RALPH J | ADDRESS ON FILE | | | | | | | |
| 29685495 | DICK, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29685496 | DICKE, BETTY | ADDRESS ON FILE | | | | | | | |
| 29685497 | DICKERSON, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 29685498 | DICKERSON, KAEVON MARCHEZ | ADDRESS ON FILE | | | | | | | |
| 29685499 | DICKERSON, LARRY KARL | ADDRESS ON FILE | | | | | | | |
| 29685500 | DICKERSON, RYAN HEATH | ADDRESS ON FILE | | | | | | | |
| 29685501 | DICKEY JR, JERRY A | ADDRESS ON FILE | | | | | | | |
| 29685502 | DICKEY, NATHANIEL JAMES | ADDRESS ON FILE | | | | | | | |
| 29685503 | DICKEY, SHEILA L | ADDRESS ON FILE | | | | | | | |
| 29685504 | DICKINSON WRIGHT PLLC | 2600 WEST BIG BEAVER | SUITE 300 | | | TROY | MI | 48084 | |
| 29685505 | DICKINSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29685506 | DICKISON, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 29685507 | DICKMAN, DIANE M | ADDRESS ON FILE | | | | | | | |
| 29685509 | DICKS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29685510 | DICKSON BAPTISTA, IGOR HENRY | ADDRESS ON FILE | | | | | | | |
| 29685511 | DICKSON JR, RONALD RAY | ADDRESS ON FILE | | | | | | | |
| 29685512 | DICKSON, DANIEL LAVELLE | ADDRESS ON FILE | | | | | | | |
| 29685513 | DICKSON, DYLAN RAY | ADDRESS ON FILE | | | | | | | |
| 29685514 | DIDIER, MAXEAU | ADDRESS ON FILE | | | | | | | |
| 29685515 | DIDO, KALIL MUSSA | ADDRESS ON FILE | | | | | | | |
| 29685516 | DIDRAL, SANTOSH KAUR | ADDRESS ON FILE | | | | | | | |
| 29685518 | DIEBEL, SHAYNE | ADDRESS ON FILE | | | | | | | |
| 29685519 | DIEGO BELTRAN, ANAHELIA | ADDRESS ON FILE | | | | | | | |
| 29685520 | DIEGO BLANCO, YUDIEG | ADDRESS ON FILE | | | | | | | |
| 29685521 | DIEGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29685522 | DIEKHOFF, HAILEE SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 29685523 | DIEMER, DREW GERARD | ADDRESS ON FILE | | | | | | | |
| 29685524 | DIENER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29685525 | DIENG, ALASSANE | ADDRESS ON FILE | | | | | | | |
| 29685526 | DIENG, MODOU MAKHTAR | ADDRESS ON FILE | | | | | | | |
| 29685527 | DIENST, DESTINY LYNN | ADDRESS ON FILE | | | | | | | |
| 29685528 | DIEPOLD, JONATHON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706042 | DIETSCH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29706043 | DIEUDONNE, MARIE GUERLINE | ADDRESS ON FILE | | | | | | | |
| 29706044 | DIEUDONNE, SAMSON KABERA | ADDRESS ON FILE | | | | | | | |
| 29706045 | DIEULISTE, OLES | ADDRESS ON FILE | | | | | | | |
| 29706046 | DIFFENDERFER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29706047 | DIGGINS, MARIAH COLLETTE | ADDRESS ON FILE | | | | | | | |
| 29706048 | DIGGS, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 29706049 | DIGGS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29706050 | DIGI-KEY CORPORATION | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701 | |
| 29706052 | DIJON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29706053 | DIKIZEYIKO, SIMON LANDU | ADDRESS ON FILE | | | | | | | |
| 29685529 | DILBETO, KEFYALEW | ADDRESS ON FILE | | | | | | | |
| 29685530 | DILLARD, JESSY M. | ADDRESS ON FILE | | | | | | | |
| 29685531 | DILLER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29685532 | DILLOW, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29685533 | DIM, BIAK | ADDRESS ON FILE | | | | | | | |
| 29685534 | DIM, KHEUN | ADDRESS ON FILE | | | | | | | |
| 29685535 | DIMAS, ALONZO | ADDRESS ON FILE | | | | | | | |
| 29685536 | DIMAS, ERENDIRA L | ADDRESS ON FILE | | | | | | | |
| 29685537 | DIMAS, PAULINA | ADDRESS ON FILE | | | | | | | |
| 29685538 | DIMBALA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 29685539 | DIMITROV, VIKTOR | ADDRESS ON FILE | | | | | | | |
| 29685540 | DIMOND, CHERYL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 100 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685541 | DINA, AVDULLA | ADDRESS ON FILE | | | | | | | |
| 29685542 | DINA, NADIRE | ADDRESS ON FILE | | | | | | | |
| 29685543 | DINDAL, JAMES MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685544 | DINE, JEREMIAH MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685545 | DING, CZIL | ADDRESS ON FILE | | | | | | | |
| 29685546 | DINGES, SONJA | ADDRESS ON FILE | | | | | | | |
| 29685547 | DINH, BICH T | ADDRESS ON FILE | | | | | | | |
| 29685548 | DINH, DUY TRUNG PHAM | ADDRESS ON FILE | | | | | | | |
| 29685549 | DINH, HONG TRONG | ADDRESS ON FILE | | | | | | | |
| 29685550 | DINH, NGA HONG THI | ADDRESS ON FILE | | | | | | | |
| 29685551 | DINH, SUOI | ADDRESS ON FILE | | | | | | | |
| 29685552 | DINH-HUYNH, THANH-THAI | ADDRESS ON FILE | | | | | | | |
| 29685553 | DINOSAW, INC. | 340 POWER AVE | | | | HUDSON | NY | 12534 | |
| 29685554 | DIODONET, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29685555 | DIONEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 29685556 | DIONICIO CAMPOS, ANICETO | ADDRESS ON FILE | | | | | | | |
| 29685557 | DIOP, ASSANE | ADDRESS ON FILE | | | | | | | |
| 29685558 | DIOP, CHEIK | ADDRESS ON FILE | | | | | | | |
| 29685559 | DIOP, GORA | ADDRESS ON FILE | | | | | | | |
| 29685560 | DIOP, IBRAHIMA | ADDRESS ON FILE | | | | | | | |
| 29685561 | DIOP, MAHMADANE | ADDRESS ON FILE | | | | | | | |
| 29685562 | DIOSNA NORTHAMERICA | PO BOX 412051 | | | | KANSAS CITY | MO | 64141 | |
| 29685563 | DIPASQUALE, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 29685564 | DIRCIO MORALES, ENDI | ADDRESS ON FILE | | | | | | | |
| 29685565 | DIRCIO, HILARIO | ADDRESS ON FILE | | | | | | | |
| 29725352 | Direct Electronics Plus, Inc. | 7203 Limerick Ln | | | | Byron Center | MI | 49315 | |
| 29685568 | DIRECT ENERGY BUSINESS | POBOX 32179 | | | | NEW YORK | NY | 10087-2179 | |
| 29685569 | DIRECTEC LLC | 155 GILBERT HOLLOW RD | | | | HOLLSOPPLE | PA | 15935 | |
| 29685570 | DIRECTV | P.O. BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | |
| 29685571 | DIRKS, JASON | ADDRESS ON FILE | | | | | | | |
| 29685572 | DIRKS, JASON ROBERT | ADDRESS ON FILE | | | | | | | |
| 29685573 | DIRKS, JERRY | ADDRESS ON FILE | | | | | | | |
| 29685574 | DIROGENE, LUCANES | ADDRESS ON FILE | | | | | | | |
| 29685575 | DIRSHE, ZAMZAM NUR | ADDRESS ON FILE | | | | | | | |
| 29710064 | DISCOVER MOVING AND STORAGE INC | 812 2ND ST S | | | | GREAT FALLS | MT | 59405 | |
| 29685577 | DISHONG, JONATHON J | ADDRESS ON FILE | | | | | | | |
| 29685578 | DISMORE, JR., KENNETH | ADDRESS ON FILE | | | | | | | |
| 29685579 | DISPLAYS2GO | 81 COMMERCE DRIVE | | | | FALL RIVER | MA | 02720 | |
| 29685580 | DISS, JACOB | ADDRESS ON FILE | | | | | | | |
| 29685581 | DISS, JACOB EDWARD | ADDRESS ON FILE | | | | | | | |
| 29685583 | DISTRICT 3PL, LLC | 7800 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313 | |
| 29685584 | DITMARS, JAMES B | ADDRESS ON FILE | | | | | | | |
| 29685585 | DITMER, CHAD MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685586 | DITO LLC | PO BOX 888452 | | | | LOS ANGELES | CA | 90088-8452 | |
| 29685587 | DIVERSIFIED DOCUMENT MANAGEMENT | 1513 TURNMILL DR | | | | RICHMOND | VA | 23235 | |
| 29791643 | DIVERSIFIED GRAPHICS INC | 241 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| 29685590 | DIVINEY, ALICIA R | ADDRESS ON FILE | | | | | | | |
| 29685591 | DIXIE CONVERTING CORPORATION | 889 BLANDENBURG ROAD | | | | CARROLLTON | GA | 30116 | |
| 29685592 | DIXON JR, LEE | ADDRESS ON FILE | | | | | | | |
| 29685593 | DIXON, ALYANNA | ADDRESS ON FILE | | | | | | | |
| 29685594 | DIXON, EMILY RAI | ADDRESS ON FILE | | | | | | | |
| 29685595 | DIXON, GEORGE W | ADDRESS ON FILE | | | | | | | |
| 29685596 | DIXON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29685597 | DIXON, LATANYA | ADDRESS ON FILE | | | | | | | |
| 29685598 | DIXON, MICHAEL ALAN | ADDRESS ON FILE | | | | | | | |
| 29685599 | DIXON, RONALD E | ADDRESS ON FILE | | | | | | | |
| 29685600 | DIXON, STARLYN | ADDRESS ON FILE | | | | | | | |
| 29685601 | DIXON, TAFARI R | ADDRESS ON FILE | | | | | | | |
| 29685602 | DIXON, ZION MARICE | ADDRESS ON FILE | | | | | | | |
| 29685603 | DIYAMONA, DENISE NKENGE | ADDRESS ON FILE | | | | | | | |
| 29685604 | DIYELA, CECILIA FRANCISCA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 101 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685605 | DJ PRODUCTS INC. | PO BOX 528 | | | | LITTLE FALLS | MN | 56345 | |
| 29685606 | DJERE, PAMELA ESTELLE | ADDRESS ON FILE | | | | | | | |
| 29685607 | DJIOMETIO TAMATIO, MERLIN | ADDRESS ON FILE | | | | | | | |
| 29685610 | DK TECHNICAL | 936 WILLOW LANE | | | | SLEEPY HOLLOW | IL | 60118 | |
| 29685611 | DKS TRUCKING, LLC | 519 WOODLAND DR. | | | | CONGERVILLE | IL | 61729 | |
| 29685612 | DLA PIPER LLP | P.O. BOX 75190 | | | | BALTIMORE | MD | 21275 | |
| 29685614 | DLN INTEGRATED SYSTEMS INC. | 6147 VALDUGA DR. SW | STE C | | | BYRON CENTER | MI | 49315 | |
| 29685615 | DMC TECHNOLOGY (CONSULTING) | 7657 KING'S POINTE ROAD | | | | TOLEDO | OH | 43617 | |
| 29685616 | DNC HYDRAULICS, LLC | 5219 CR 313 | | | | RAWSON | OH | 45881 | |
| 29685618 | DO SUPPLY, INC. | 6305 LAKE WHEELER RD | | | | RALEIGH | NC | 27603 | |
| 29685619 | DO, CHUNG T | ADDRESS ON FILE | | | | | | | |
| 29685620 | DO, KIM T | ADDRESS ON FILE | | | | | | | |
| 29685621 | DO, LE H | ADDRESS ON FILE | | | | | | | |
| 29685622 | DO, LY T | ADDRESS ON FILE | | | | | | | |
| 29685623 | DO, NGA THI | ADDRESS ON FILE | | | | | | | |
| 29685624 | DO, ROBERT TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29685625 | DO, THI KIM CHI | ADDRESS ON FILE | | | | | | | |
| 29685626 | DOAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29685627 | DOAN, JOSHUA EVERETT | ADDRESS ON FILE | | | | | | | |
| 29685628 | DOAN, JR., CY DAVID | ADDRESS ON FILE | | | | | | | |
| 29685629 | DOAN, MELINDA | ADDRESS ON FILE | | | | | | | |
| 29685630 | DOAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685631 | DOAN, PHONG M | ADDRESS ON FILE | | | | | | | |
| 29685632 | DOAN, SON | ADDRESS ON FILE | | | | | | | |
| 29685633 | DOAN, THANH LUONG | ADDRESS ON FILE | | | | | | | |
| 29685634 | DOAN, ZACHERY ISACC LEE | ADDRESS ON FILE | | | | | | | |
| 29685635 | DOANE, ROB | ADDRESS ON FILE | | | | | | | |
| 29685636 | DOANE, RYDER ROBERT | ADDRESS ON FILE | | | | | | | |
| 29685637 | DOANE, TIFFANY JANA | ADDRESS ON FILE | | | | | | | |
| 29685638 | DOBBINS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29685639 | DOBBS, STEVEN TYLER | ADDRESS ON FILE | | | | | | | |
| 29685640 | DOBITZ, ROGER H | ADDRESS ON FILE | | | | | | | |
| 29685641 | DOBLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29685642 | DOBROVOLSKIS, INGA | ADDRESS ON FILE | | | | | | | |
| 29685643 | DOBROWOLSKI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29685644 | DOBSON, LAKEITH C | ADDRESS ON FILE | | | | | | | |
| 29685646 | DOCKERY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29685647 | DOCKERY, JEREMY M | ADDRESS ON FILE | | | | | | | |
| 29685648 | DOCKINS, JEREMY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685649 | DOCUMENT DEPOT & DESTRUCTION INC. | P.O. BOX 3621 | | | | SIOUX CITY | IA | 51102 | |
| 29685650 | DODDS, TYLER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29685651 | DODSON, TAVARIS D | ADDRESS ON FILE | | | | | | | |
| 29685652 | DOEHLER DRY INGREDIENT SOLUTIONS | 400 HIGH POINT RD SE | | | | CARTERSVILLE | GA | 30120 | |
| 29685653 | DOESKEN, BRADLEY W | ADDRESS ON FILE | | | | | | | |
| 29694094 | DOLAN, TIMOTHY F | ADDRESS ON FILE | | | | | | | |
| 29694095 | DOLEMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29709982 | DOLGENCORP LLC | 100 MISSION RDG | | | | GOODLETTSVILLE | TN | 37072 | |
| 29709983 | DOLLAR TREE USA | 500 VOLVO PKWY | | | | CHESAPEAKE | VA | 23320 | |
| 29709984 | DOLLAR TREE USA DCS | 500 VOLVO PKWY | | | | CHESAPEAKE | VA | 23320 | |
| 29694096 | DOLNAK, GARY D | ADDRESS ON FILE | | | | | | | |
| 29694097 | DOLNAK, JOHN J | ADDRESS ON FILE | | | | | | | |
| 29694098 | DOMADOR GONZALEZ, FRANNY YESLIN | ADDRESS ON FILE | | | | | | | |
| 29694099 | DOMADOR, ALVARO | ADDRESS ON FILE | | | | | | | |
| 29694100 | DOMINGO AGUSTIN, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 29694101 | DOMINGO, APRIL | ADDRESS ON FILE | | | | | | | |
| 29694103 | DOMINGO, DOMINGO MARTIN | ADDRESS ON FILE | | | | | | | |
| 29694104 | DOMINGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29685654 | DOMINGUEZ ANCHEYTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29685655 | DOMINGUEZ CISNEROS, KEINER | ADDRESS ON FILE | | | | | | | |
| 29685656 | DOMINGUEZ GUEVARA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29685657 | DOMINGUEZ JUAN, DALILA FLORENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685658 | DOMINGUEZ MENDOZA, BRANDON ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29685659 | DOMINGUEZ OCHOA, YORDAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29685660 | DOMINGUEZ PEROZO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 29685661 | DOMINGUEZ RAYMUNDO, HOSTIN | ADDRESS ON FILE | | | | | | | |
| 29685662 | DOMINGUEZ SUBERO, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| 29685663 | DOMINGUEZ VAZQUEZ, KENYA L | ADDRESS ON FILE | | | | | | | |
| 29685664 | DOMINGUEZ VELAZQUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| 29706054 | DOMINGUEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 29706055 | DOMINGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29706056 | DOMINGUEZ, ANGELO ROBERT | ADDRESS ON FILE | | | | | | | |
| 29706057 | DOMINGUEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29706058 | DOMINGUEZ, ESBEYDI KARINA | ADDRESS ON FILE | | | | | | | |
| 29706059 | DOMINGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29706060 | DOMINGUEZ, JENNE C | ADDRESS ON FILE | | | | | | | |
| 29706061 | DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29706062 | DOMINGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 29706063 | DOMINGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706064 | DOMINGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29706065 | DOMINGUEZ, RICKEY DEAN | ADDRESS ON FILE | | | | | | | |
| 29685665 | DOMINGUEZ-ZUNIGA, ADAN BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29685666 | DOMINIC, BRUCE A | ADDRESS ON FILE | | | | | | | |
| 29685668 | DOMINION CAROLINA SALES | P.O. BOX 5052 | | | | HIGH POINT | NC | 27262 | |
| 29685670 | DOMINIQUE, MICHEL | ADDRESS ON FILE | | | | | | | |
| 29685671 | DOMINO AMJET, INC. | 3809 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29685674 | DOMINQUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29685675 | DON FRANKLIN FORD-LINCOLN, LLC | 425 S. LAUREL RD. | | | | LONDON | KY | 40744 | |
| 29685676 | DON JOHNS, INC | 701 N RADDANT ROAD | | | | BATAVIA | IL | 60510-4218 | |
| 29685677 | DONACIEN, HELENE ELIPHETE | ADDRESS ON FILE | | | | | | | |
| 29685679 | DONALD, EARL JEROME | ADDRESS ON FILE | | | | | | | |
| 29685681 | DONALDSON COMPANY INC | 1400 W 94TH STREET | | | | MINNEAPOLIS | MN | 55431 | |
| 29685680 | DONALDSON COMPANY INC | POBOX 207356 | | | | DALLAS | TX | 75320-7356 | |
| 29685682 | DONALDSON, GERI | ADDRESS ON FILE | | | | | | | |
| 29685683 | DONALDSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 29685684 | DONALDSON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 29685685 | DONALDSON, THOMAS GLYNN | ADDRESS ON FILE | | | | | | | |
| 29685686 | DONALDSON, TONYA DENISE | ADDRESS ON FILE | | | | | | | |
| 29685687 | DONALDSON, VANESSA ROSE | ADDRESS ON FILE | | | | | | | |
| 29685688 | DONATOS PIZZA | 935 TAYLOR STATION RD | | | | COLUMBUS | OH | 43260 | |
| 29685689 | DONLEVY LABORATORIES INC. | 15300 BOTHELL WAY NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 29685691 | DONNER, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29685692 | DONUT, JOE | ADDRESS ON FILE | | | | | | | |
| 29685693 | DONZO, BINTU | ADDRESS ON FILE | | | | | | | |
| 29685694 | DOOLITTLE, JIM | ADDRESS ON FILE | | | | | | | |
| 29685695 | DOOR TECH OF NASHVILLE, INC | 1288 LEWIS ST | | | | NASHVILLE | TN | 37210 | |
| 29685696 | DOPSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29685697 | DOPSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685698 | DOR, EVELYNE | ADDRESS ON FILE | | | | | | | |
| 29685699 | DOR, KENICIA FABIE | ADDRESS ON FILE | | | | | | | |
| 29685700 | DORAJI, SOUDABEH | ADDRESS ON FILE | | | | | | | |
| 29685701 | DORANTE, MISTRANA | ADDRESS ON FILE | | | | | | | |
| 29685702 | DORANTES, JOHAN O | ADDRESS ON FILE | | | | | | | |
| 29685703 | DORCE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29685704 | DORCE, LORIE | ADDRESS ON FILE | | | | | | | |
| 29685705 | DORCE, MICHEL | ADDRESS ON FILE | | | | | | | |
| 29685706 | DORCELUS, JN OBENSON | ADDRESS ON FILE | | | | | | | |
| 29685707 | DORCELUS, MARIE | ADDRESS ON FILE | | | | | | | |
| 29685708 | DORCELY, JEAN RICHARD | ADDRESS ON FILE | | | | | | | |
| 29685709 | DORCENAT, IVENS | ADDRESS ON FILE | | | | | | | |
| 29685710 | DORCENT, FEDNEL | ADDRESS ON FILE | | | | | | | |
| 29685711 | DORCEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29685712 | DORE, BEDER MOHAMED | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685713 | DORELUS, BALTHAZARD | ADDRESS ON FILE | | | | | | | |
| 29685714 | DORGERON, OBENSON | ADDRESS ON FILE | | | | | | | |
| 29685715 | DORIS, ANITE | ADDRESS ON FILE | | | | | | | |
| 29685716 | DORISAINT, FRANCK | ADDRESS ON FILE | | | | | | | |
| 29685717 | DORLUS, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29685718 | DORMAN, ANTHONY MAURCUS | ADDRESS ON FILE | | | | | | | |
| 29685719 | DORMILIEN, ARIS | ADDRESS ON FILE | | | | | | | |
| 29685720 | DORNA, ALI | ADDRESS ON FILE | | | | | | | |
| 29685721 | DORNER MFG. CORP. | PO BOX 737856 | | | | DALLAS | TX | 75373-7856 | |
| 29685722 | DOROS, RYAN A | ADDRESS ON FILE | | | | | | | |
| 29685723 | DORPHELIN, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 29685725 | DORR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29685726 | DORRIS, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29685727 | DORSAINVIL, DORIL DON PENTO | ADDRESS ON FILE | | | | | | | |
| 29685728 | DORSAINVIL, LADIMY | ADDRESS ON FILE | | | | | | | |
| 29685729 | DORSAINVIL, MARC-DONALD | ADDRESS ON FILE | | | | | | | |
| 29685730 | DORSETT, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 29685731 | DORSEY, JOE | ADDRESS ON FILE | | | | | | | |
| 29685732 | DORSEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 29685733 | DORSEY, RYAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29685734 | DORSEY, TYREE WAUNYE | ADDRESS ON FILE | | | | | | | |
| 29685735 | DORTCH, TONY | ADDRESS ON FILE | | | | | | | |
| 29685736 | DORVIL, GUDSON | ADDRESS ON FILE | | | | | | | |
| 29685737 | DORVIL, NORVILUS | ADDRESS ON FILE | | | | | | | |
| 29685738 | DOSATRON INTERNATIONAL INC | PO BOX 952127 | | | | DALLAS | TX | 75395-2127 | |
| 29685739 | DOSSETT, STEVEN DAVID | ADDRESS ON FILE | | | | | | | |
| 29685740 | DOTSON, LESTER LEE | ADDRESS ON FILE | | | | | | | |
| 29685741 | DOTSON, MARY | ADDRESS ON FILE | | | | | | | |
| 29685742 | DOTY, CHRISTINA A | ADDRESS ON FILE | | | | | | | |
| 29685743 | DOTY, HALEY | ADDRESS ON FILE | | | | | | | |
| 29685744 | DOTY, RILEY EUGENE | ADDRESS ON FILE | | | | | | | |
| 29685745 | DOUANGLEE, PHOUTHASINE | ADDRESS ON FILE | | | | | | | |
| 29685746 | DOUANGPANYA, SATHAMMA | ADDRESS ON FILE | | | | | | | |
| 29685747 | DOUBBLESTIEN, ROBBY | ADDRESS ON FILE | | | | | | | |
| 29685748 | DOUBLE H PLASTICS | 50 W. STREET RD | | | | WARMINSTER | PA | 18974 | |
| 29685749 | DOUBLETREE BY HILTON LISLE | 3003 CORPORTE HOTEL LLC | 3003 COOPERATE WEST DR. | | | LISLE | IL | 60532 | |
| 29685750 | DOUBLETREE GUEST SUITES - DOWNERS G | 2111 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| 29685751 | DOUDOU, DANISE | ADDRESS ON FILE | | | | | | | |
| 29685753 | DOUGLAS MACHINE INC | 3404 LOWA ST | | | | ALEXANDRIA | MN | 56308 | |
| 29685754 | DOUGLAS MACHINES CORP | 4500 110TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 29685755 | DOUGLAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29685756 | DOUGLAS, JUSTIN DERRICK | ADDRESS ON FILE | | | | | | | |
| 29685757 | DOUGLAS, STEPHON J | ADDRESS ON FILE | | | | | | | |
| 29685758 | DOUGLAS, TYREE | ADDRESS ON FILE | | | | | | | |
| 29685759 | DOUMA, LEBATT | ADDRESS ON FILE | | | | | | | |
| 29685760 | DOUYON, JEAN MARC | ADDRESS ON FILE | | | | | | | |
| 29685761 | DOUYON, JUDE | ADDRESS ON FILE | | | | | | | |
| 29685762 | DOVER, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 29685763 | DOWDY, DONALD | ADDRESS ON FILE | | | | | | | |
| 29685765 | DOWELL, AUSTEN | ADDRESS ON FILE | | | | | | | |
| 29685766 | DOWELL, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 29685767 | DOWLING STEEL | 22613 CARTER ROAD | | | | BOWLING GREEN | OH | 43402 | |
| 29685768 | DOWN RIVER | 39844 TREASURY CENTER | | | | CHICAGO | IL | 60694-9800 | |
| 29685769 | DOWNEY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29685770 | DOWNING, DARIAN C | ADDRESS ON FILE | | | | | | | |
| 29685771 | DOWNING, HAROLD KEVIN | ADDRESS ON FILE | | | | | | | |
| 29685772 | DOWNS, MATT | ADDRESS ON FILE | | | | | | | |
| 29685773 | DOXEY, DENA L | ADDRESS ON FILE | | | | | | | |
| 29685775 | DP SOLUTIONS | PO BOX 49003 | | | | GREENSBORO | NC | 27419 | |
| 29685774 | DP SOLUTIONS | PO BOX 51115 | | | | NEWARK | NJ | 07101-5115 | |
| 29685777 | DRAIN-NET TECHNOLOGIES | P.O. BOX 203 | | | | STANTON | NJ | 08885 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685778 | DRAKE, CAROL | ADDRESS ON FILE | | | | | | | |
| 29685779 | DRAKE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29685780 | DRAKE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29685781 | DRAKE, MADISON | ADDRESS ON FILE | | | | | | | |
| 29685783 | DRAVES JR., ALVIN | ADDRESS ON FILE | | | | | | | |
| 29685784 | DRAYTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 29685785 | DRAYTON, JULIEN J | ADDRESS ON FILE | | | | | | | |
| 29765994 | Dreisilker Electric Motors Inc | 352 Roosevelt Rd | | | | Glen Ellyn | IL | 60137 | |
| 29685788 | DRENTLAW, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29685789 | DRENTLAW, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 29685790 | DRESSER, DAVID BRUCE | ADDRESS ON FILE | | | | | | | |
| 29706066 | DREWLO, JAN M | ADDRESS ON FILE | | | | | | | |
| 29709986 | DREYER'S GRAND ICE CREAM, INC. | 590 YGNACIO VALLEY RD | STE 300 | | | WALNUT CREEK | CA | 94596 | |
| 29706067 | DRIESSEN WATER INC. | DBA CULLIGAN OF NORTHFIELD | 110 W FREMONT ST | | | OWATONNA | MN | 55060 | |
| 29706068 | DRIVE WHEEL LLC | 225 SOUTH 6TH STREET | SUITE 3900 | | | MINNEAPOLIS | MN | 55402 | |
| 29706069 | DRIVES & CONVEYORS INC | 1850C MACARTHUR BLVD | | | | ATLANTA | GA | 30318 | |
| 29706070 | DRK CONSTRUCTION SERVICES, LLC | 8940 BECKETT ROAD | | | | WEST CHESTER | OH | 45069 | |
| 29706071 | DRUILHET, BRIAN KEITH | ADDRESS ON FILE | | | | | | | |
| 29706072 | DRUMMER, TYRONE | ADDRESS ON FILE | | | | | | | |
| 29706073 | DRUMMOND, AARON D | ADDRESS ON FILE | | | | | | | |
| 29706075 | DRURY INN - TERRE HAUTE | 3040 SOUTH US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802 | |
| 29706076 | DRURY INN & SUITES GRAND RAPIDS | 5175 28TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29706077 | DRURY INN AND SUITES NASHVILLE | 555 DONELSON PIKE | | | | NASHVILLE | TN | 37214 | |
| 29685791 | DRURY INN-FINDLAY | DEPARTMENT 0137 | 820 TRENTON AVE. | | | FINDLAY | OH | 45840 | |
| 29685792 | DRURY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29685793 | DRURY, JACKIE JOE | ADDRESS ON FILE | | | | | | | |
| 29685794 | DRURY, RANDALL | ADDRESS ON FILE | | | | | | | |
| 29685795 | DRURY, ROBERT LEE | ADDRESS ON FILE | | | | | | | |
| 29685796 | DRYDEN, JUSTIN R | ADDRESS ON FILE | | | | | | | |
| 29685797 | DRZEWIECKI, TERRI | ADDRESS ON FILE | | | | | | | |
| 29685798 | DS SMITH PACKAGING LEBANON LLC | PO BOX 536383 | | | | PITTSBURGH | PA | 15253-5905 | |
| 29685801 | DSM NUTRITIONAL PROD INC | 3927 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29694169 | DTE ENERGY | ONE ENERGY PLAZA | 1189 WCB | | | DETROIT | MI | 48226 | |
| 29703064 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 29694171 | DUAH, KOFI AGYEMANG | ADDRESS ON FILE | | | | | | | |
| 29694172 | DUAL TEMP OF ILLINOIS | PO BOX 675362 | | | | DETROIT | MI | 48267-5362 | |
| 29694173 | DUARTE DUARTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29694174 | DUARTE GARCIA, MARYURI M | ADDRESS ON FILE | | | | | | | |
| 29694175 | DUARTE, ANA | ADDRESS ON FILE | | | | | | | |
| 29694176 | DUARTE, ANGELA DIANA | ADDRESS ON FILE | | | | | | | |
| 29694177 | DUARTE, EDSON | ADDRESS ON FILE | | | | | | | |
| 29694178 | DUARTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29694179 | DUARTE, FERNANDO XAVIER | ADDRESS ON FILE | | | | | | | |
| 29694180 | DUARTE, KELYN | ADDRESS ON FILE | | | | | | | |
| 29685802 | DUARTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29685804 | DUBERGEL GUILARTE, NORBILEY | ADDRESS ON FILE | | | | | | | |
| 29685805 | DUBOIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29685806 | DUBOIS, VICTOR PIERCE | ADDRESS ON FILE | | | | | | | |
| 29685807 | DUBON, VALERIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29685808 | DUBOSE, BOBBY C | ADDRESS ON FILE | | | | | | | |
| 29685809 | DUBOSE, CASJINASE | ADDRESS ON FILE | | | | | | | |
| 29685810 | DUBOSE, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685811 | DUCENAT, EVE | ADDRESS ON FILE | | | | | | | |
| 29685812 | DUCEY, JAMES M. | ADDRESS ON FILE | | | | | | | |
| 29706078 | DUCEY, JAMES MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706079 | DUCHACEK, RALPH | ADDRESS ON FILE | | | | | | | |
| 29706080 | DUCK RIVER AUTOMATION | 769 RATTLESNAKE LODGE RD | | | | LEWISBURG | TN | 37091 | |
| 29706081 | DUDLEY-PRYOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706082 | DUFF, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29706083 | DUFFEY CONCRETE CUTTING INC. | 611 DANIELS AVE. | | | | TOLEDO | OH | 43609 | |
| 29706084 | DUFFIN, BRIAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 105 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706086 | DUFFIS, KENIA INDIRA | ADDRESS ON FILE | | | | | | | |
| 29706087 | DUFFLART SANCHEZ, ZHARAY HOSSANA | ADDRESS ON FILE | | | | | | | |
| 29706088 | DUFO, GABI DUFO | ADDRESS ON FILE | | | | | | | |
| 29706089 | DUFORT, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29685813 | DUGAR, BRIAN C | ADDRESS ON FILE | | | | | | | |
| 29685814 | DUGGER, SELENA | ADDRESS ON FILE | | | | | | | |
| 29685816 | DUHART, WILLIAM H | ADDRESS ON FILE | | | | | | | |
| 29685817 | DUKANE IAS LLC | PO BOX 639021 | | | | CINCINNATI | OH | 45263-9021 | |
| 29685819 | DUKE ENERGY | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29685821 | DUKE II, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29685822 | DUKE REALTY LIMITED PARTNERSHIP | 75 REMITTANCE DRIVE | SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 29685824 | DUKES, GERARD | ADDRESS ON FILE | | | | | | | |
| 29685825 | DULIER, LOUIE C | ADDRESS ON FILE | | | | | | | |
| 29685826 | DULLA, DULLA ABUJE | ADDRESS ON FILE | | | | | | | |
| 29685827 | DUMARSAIS, BRUSLY | ADDRESS ON FILE | | | | | | | |
| 29685828 | DUMASSAIS, RIKENDER DUMASSAIS | ADDRESS ON FILE | | | | | | | |
| 29685829 | DUMELT, COLEGE | ADDRESS ON FILE | | | | | | | |
| 29685830 | DUMESLE, SONIA | ADDRESS ON FILE | | | | | | | |
| 29685831 | DUMORNEY, IMMACULE | ADDRESS ON FILE | | | | | | | |
| 29685832 | DUN & BRADSTREET | 75 REMITTANCE DR. | STE. 1096 | | | CHICAGO | IL | 60675-1096 | |
| 29685833 | DUNAWAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 29685834 | DUNBAR, ERICK J | ADDRESS ON FILE | | | | | | | |
| 29685835 | DUNBAR, MATTHEW Q. | ADDRESS ON FILE | | | | | | | |
| 29685836 | DUNCAN, DEVIN WADE | ADDRESS ON FILE | | | | | | | |
| 29685837 | DUNCAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 29685838 | DUNCAN, MIRANDA MAE | ADDRESS ON FILE | | | | | | | |
| 29685839 | DUNCAN, NEIL G | ADDRESS ON FILE | | | | | | | |
| 29685840 | DUNGARANI, KIRITBHAI G | ADDRESS ON FILE | | | | | | | |
| 29685841 | DUNGARANI, SHEETALBEN | ADDRESS ON FILE | | | | | | | |
| 29685842 | DUNHAM, SYDNEY ELEANOR | ADDRESS ON FILE | | | | | | | |
| 29685843 | DUNKLEBERGER, ROBIN J | ADDRESS ON FILE | | | | | | | |
| 29685844 | DUNLAP, HENRY C. | ADDRESS ON FILE | | | | | | | |
| 29685845 | DUNLAP, NICHOLAS TANNER | ADDRESS ON FILE | | | | | | | |
| 29685846 | DUNLAP, TREMAIN | ADDRESS ON FILE | | | | | | | |
| 29685847 | DUNLOP, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29685848 | DUNMAR MOVING & STORAGE | 8030 WHITEPINE RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 29685849 | DUNN, CHAD F | ADDRESS ON FILE | | | | | | | |
| 29685850 | DUNN, HOPE M | ADDRESS ON FILE | | | | | | | |
| 29685851 | DUNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29685852 | DUNN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29685853 | DUNN, WESTLEY | ADDRESS ON FILE | | | | | | | |
| 29685854 | DUNNE, WILLIAM FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29685855 | DUONG, DUNG A | ADDRESS ON FILE | | | | | | | |
| 29685856 | DUONG, SARON | ADDRESS ON FILE | | | | | | | |
| 29685857 | DUONG, THANH NAM | ADDRESS ON FILE | | | | | | | |
| 29685859 | DUPAGE COUNTY COLLECTOR | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 29685860 | DUPAGE COUNTY COLLECTOR | PO BOX 4203 | | | | CAROL STREAM | IL | 60197-4203 | |
| 29685861 | DUPATY, KEYERA | ADDRESS ON FILE | | | | | | | |
| 29685862 | DUPLESSIS, SEBASTIAN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709987 | DUPON USA LLC | 1740 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 29685863 | DUPRA, BRENT | ADDRESS ON FILE | | | | | | | |
| 29685864 | DUPRE, ALBERTINA | ADDRESS ON FILE | | | | | | | |
| 29685865 | DUPREY, BARBARA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 29685866 | DUQUE SANCHEZ, MARIA XIMENA | ADDRESS ON FILE | | | | | | | |
| 29685867 | DUQUE, SUJEIDI Y | ADDRESS ON FILE | | | | | | | |
| 29685868 | DUQUETTE, RANDY JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29685869 | DURAIN, TARA | ADDRESS ON FILE | | | | | | | |
| 29706091 | DURAN AVENDANO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 29706092 | DURAN HERNANDEZ, WILLINGER JOSE | ADDRESS ON FILE | | | | | | | |
| 29706093 | DURAN LOPEZ, SANTIELY DANIELA | ADDRESS ON FILE | | | | | | | |
| 29706094 | DURAN PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 106 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706095 | DURAN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29706096 | DURAN RODRIGUEZ, FRAYMARY JEHOVANA | ADDRESS ON FILE | | | | | | | |
| 29706097 | DURAN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29706098 | DURAN VILLAMIZAR, EDINSON | ADDRESS ON FILE | | | | | | | |
| 29706099 | DURAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 29706100 | DURAN, FREDYNSON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29706101 | DURAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 29685870 | DURAN, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| 29685871 | DURAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| 29685872 | DURBEN, PHETSAMONE | ADDRESS ON FILE | | | | | | | |
| 29685873 | DURKIN, AUSTIN LEE | ADDRESS ON FILE | | | | | | | |
| 29685874 | DURR, CHEYENNE N | ADDRESS ON FILE | | | | | | | |
| 29685875 | DURRE JR, RONALD A | ADDRESS ON FILE | | | | | | | |
| 29685876 | DURRE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29685877 | DURTYL, DIEUDONNE | ADDRESS ON FILE | | | | | | | |
| 29685878 | DUSABE, MUKAMANA | ADDRESS ON FILE | | | | | | | |
| 29685879 | DUSBERGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29706102 | DUTCHER, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| 29706103 | DUTCHER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29706104 | DUTELLY, VANIA | ADDRESS ON FILE | | | | | | | |
| 29706105 | DUTKIEWICZ, TAMMY LYNN | ADDRESS ON FILE | | | | | | | |
| 29706106 | DUTMERS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29706107 | DUTTLINGER, NATHAN A | ADDRESS ON FILE | | | | | | | |
| 29706108 | DUTY, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706109 | DUVAL, IVROSE | ADDRESS ON FILE | | | | | | | |
| 29706110 | DUVAL-CRUMP, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706111 | DUVERGEL HODELIN, LAZARO | ADDRESS ON FILE | | | | | | | |
| 29706112 | DUVERGEL, HOWARD | ADDRESS ON FILE | | | | | | | |
| 29706113 | DVORAK, CHRISTOPHER WAYNE | ADDRESS ON FILE | | | | | | | |
| 29685881 | DVORSAK MATERIAL HANDLING SERVICES, | DBA AMERICAN SERVICES CORP & DMH SE | 4932 HIGHWAY 169 NORTH | | | NEW HOPE | MN | 55428 | |
| 29685882 | DWYER INSTRUMENTS, INC. | 102 INDIANA HWY 212 | PO BOX 373 | | | MICHIGAN CITY | IN | 46360 | |
| 29685883 | DWYER, GREG WAYNE | ADDRESS ON FILE | | | | | | | |
| 29685884 | DWYER, HEATHER S | ADDRESS ON FILE | | | | | | | |
| 29685885 | DWYER, MARY BETH | ADDRESS ON FILE | | | | | | | |
| 29685887 | DYAS, STEWART ALLEN | ADDRESS ON FILE | | | | | | | |
| 29685888 | DYCUS, TYLER | ADDRESS ON FILE | | | | | | | |
| 29685889 | DYDA, SHAWN DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29685891 | DYER, ILENE | ADDRESS ON FILE | | | | | | | |
| 29685892 | DYHOUSE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29685893 | DYKHOUSE, RYAN | ADDRESS ON FILE | | | | | | | |
| 29685895 | DYKMAN, JOSEPH EUGENE | ADDRESS ON FILE | | | | | | | |
| 29685896 | DYNAMIC CONVEYOR CORP. | 5980 GRAND HAVEN RD | | | | MUSKEGON | MI | 49441 | |
| 29791644 | DYNEGY ENERGY SERVICES | 6555 SIERRA DR | | | | IRVING | TX | 75039 | |
| 29685897 | DYNEQUIP INC | 1983 SLOAN PLACE | | | | ST PAUL | MN | 55117-2004 | |
| 29685898 | DYTHAVON, VILAYPHONE PONE | ADDRESS ON FILE | | | | | | | |
| 29685899 | DZAFERBEGOVIC, NEJRA | ADDRESS ON FILE | | | | | | | |
| 29685900 | DZAK, SHONNA C | ADDRESS ON FILE | | | | | | | |
| 29685901 | DZIMIDAS, BRAYDEN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29685902 | DZIOBEK, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29685903 | DZIZA, CECYLIA | ADDRESS ON FILE | | | | | | | |
| 29685904 | E B BOX COMPANY | 81 PERFORMANCE DR | | | | RICHMOND HILL | ON | L4S 0J5 | CANADA |
| 29685905 | E LASENBY, JONAS | ADDRESS ON FILE | | | | | | | |
| 29703312 | E&S INSURANCE LLC | 1000 RIDGEWAY LOOP RD, SUITE 200 | | | | MEMPHIS | TN | 38120 | |
| 29685908 | EADES, RYAN | ADDRESS ON FILE | | | | | | | |
| 29685909 | EAGAN, ROBERT THOMAS | ADDRESS ON FILE | | | | | | | |
| 29685910 | EAGLE FREIGHT SYSTEM | 31 SELBY RD | | | | BRAMPTON | ON | L6W 1K5 | CANADA |
| 29685912 | EAGLE PRODUCT INSPECTION, LLC | 25536 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 29685914 | EAKEN, DAMIEN J | ADDRESS ON FILE | | | | | | | |
| 29685915 | EAKES, COLTIN D | ADDRESS ON FILE | | | | | | | |
| 29685917 | EARLE W NOYES & SONS MOVING | 127 OXFORD ST | | | | PORTLAND | ME | 04101 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 107 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685918 | EARLEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29685919 | EARLEY, ANTHONY M. | ADDRESS ON FILE | | | | | | | |
| 29685920 | EARNEST JR., LORENZO R | ADDRESS ON FILE | | | | | | | |
| 29685921 | EAS SIGN ART | 100 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | |
| 29685922 | EASLEY, ANTWAN | ADDRESS ON FILE | | | | | | | |
| 29685923 | EASLEY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29685924 | EAST COAST STEEL INC | 360 COLUMBIA DR | | | | SEWELL | NJ | 08080 | |
| 29685926 | EAST KENTUCKY METAL SALES, INC. | 977 EAST HAL ROGERS PARKWAY | | | | LONDON | KY | 40741 | |
| 29685927 | EASTER, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 29685928 | EASTERLING, EGYPT EZAE | ADDRESS ON FILE | | | | | | | |
| 29685929 | EASTERN LIFT TRUCK CO., INC. | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 29685930 | EASTMAN, JOHN WILFORD | ADDRESS ON FILE | | | | | | | |
| 29685931 | EASY KLEEN PRESSURE SYSTEMS LTD. | 41 EARNHARDT ROAD | | | | SUSSEX CORNER | NB | E4E 6A1 | CANADA |
| 29685932 | EATON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29685934 | EAVENSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29685935 | EBERT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29685936 | EBERTSCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 29685937 | EBEY, ROMAIN L | ADDRESS ON FILE | | | | | | | |
| 29706114 | EBONY'S OFFICE MAINTENANCE | P.O. BOX 163826 | | | | COLUMBUS | OH | 43216 | |
| 29706115 | EC TECH LLC | 5909 OLD BRANDON RD. | STE 9 | | | PEARL | MS | 39208 | |
| 29706116 | ECHAVARRIA PORTUONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 29706117 | ECHEMEDIA, ONDISLEY LORENZO | ADDRESS ON FILE | | | | | | | |
| 29706118 | ECHEMEDIA, IDALBERTO | ADDRESS ON FILE | | | | | | | |
| 29706119 | ECHENIQUE, JAINER LUIS | ADDRESS ON FILE | | | | | | | |
| 29706120 | ECHEVARRIA, ISACC N | ADDRESS ON FILE | | | | | | | |
| 29706121 | ECHEVARRIA, JANITA ENID | ADDRESS ON FILE | | | | | | | |
| 29706122 | ECHEVARVIA MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29706123 | ECHEVARRIA-CAZARES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29685938 | ECHOLS, HASSAIN Y | ADDRESS ON FILE | | | | | | | |
| 29685939 | ECKELS-BILT, INC. | 7700 HARWELL STREET | | | | FORT WORTH | TX | 76108 | |
| 29685940 | ECKENROD, KRISTINE L | ADDRESS ON FILE | | | | | | | |
| 29685941 | ECKER, JONATHAN N | ADDRESS ON FILE | | | | | | | |
| 29685942 | ECKERT, ALAN G | ADDRESS ON FILE | | | | | | | |
| 29685943 | ECKHARDT, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29685944 | ECLIMACO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29685945 | ECM PUBLISHERS, INC | 4095 COON RAPIDS BLVD NW | | | | COON RAPIDS | MN | 55433-2523 | |
| 29685946 | ECOLAB | 1 ECOLAB PL | | | | ST PAUL | MN | 55102 | |
| 29685949 | ECOM INGREDIENTS | 6 PENNS TRAIL | SUITE 215 | | | NEWTOWN | PA | 18940 | |
| 29685950 | ECP HARDWARE | 1825 BRINSTON | | | | TROY | MI | 48083 | |
| 29685951 | ED F MAN SUGAR | 1221 BRICKELL AVE | STE 1410 | | | MIAMI | FL | 33131 | |
| 29685953 | EDDINGTON, DUSTAN | ADDRESS ON FILE | | | | | | | |
| 29685954 | EDDY, KELVIN | ADDRESS ON FILE | | | | | | | |
| 29685955 | EDENS, VALEN | ADDRESS ON FILE | | | | | | | |
| 29685956 | EDGAR A. WEBER & CO. | 549 PALWAUKEE DR. | | | | WHEELING | IL | 60090 | |
| 29685957 | EDGECOMB, SANDRA KAY | ADDRESS ON FILE | | | | | | | |
| 29685958 | EDIBLES CATERING & FOODS TO GO | 175 S. LAKEVIEW DR. | | | | TERRE HAUTE | IN | 47803 | |
| 29685960 | EDINGTON, PERRY RAYE | ADDRESS ON FILE | | | | | | | |
| 29685961 | EDINGTON, SHANNON D | ADDRESS ON FILE | | | | | | | |
| 29685962 | EDISSON, PANAIOT | ADDRESS ON FILE | | | | | | | |
| 29685963 | EDL PACKAGING ENGINEERS | 1260 PARKVIEW ROAD | | | | GREEN BAY | WI | 54304 | |
| 29685964 | EDMOND, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 29685965 | EDMOND, JOVANTAE L | ADDRESS ON FILE | | | | | | | |
| 29685966 | EDMONDS, KETURAH ISALETA | ADDRESS ON FILE | | | | | | | |
| 29685967 | EDMONDS, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 29685968 | EDMONDS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 29685969 | EDMONDSON, ROBYN S | ADDRESS ON FILE | | | | | | | |
| 29685970 | EDNEL, DORVIL | ADDRESS ON FILE | | | | | | | |
| 29685971 | EDNER, BRUNETTE | ADDRESS ON FILE | | | | | | | |
| 29685972 | EDOUARD, GUINSCIA | ADDRESS ON FILE | | | | | | | |
| 29685973 | EDOUARD, MICHELET | ADDRESS ON FILE | | | | | | | |
| 29685974 | EDOUARD, REGINALD | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 108 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685975 | EDOUARD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29685976 | ED'S 24 HOUR | 205 COMMERCE WAY | | | | UPPER SANDUSKY | OH | 43315 | |
| 29685977 | EDWARD DON COMPANY | 901 ADAM DON PARKWAY | | | | WOODRIDGE | IL | 60517 | |
| 29685978 | EDWARD, JOSEPH LEEK | ADDRESS ON FILE | | | | | | | |
| 29685979 | EDWARDS, AARON TREVOR | ADDRESS ON FILE | | | | | | | |
| 29685980 | EDWARDS, ALAN | ADDRESS ON FILE | | | | | | | |
| 29685981 | EDWARDS, ALAN KEMBLE | ADDRESS ON FILE | | | | | | | |
| 29685982 | EDWARDS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 29685984 | EDWARDS, ASHANNA LYNETTE | ADDRESS ON FILE | | | | | | | |
| 29685985 | EDWARDS, BETH | ADDRESS ON FILE | | | | | | | |
| 29685986 | EDWARDS, CODY DILLION | ADDRESS ON FILE | | | | | | | |
| 29685987 | EDWARDS, DANNY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29685988 | EDWARDS, DAYSAUN | ADDRESS ON FILE | | | | | | | |
| 29685989 | EDWARDS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29685990 | EDWARDS, GARYAUN | ADDRESS ON FILE | | | | | | | |
| 29685991 | EDWARDS, GLORIA JEAN | ADDRESS ON FILE | | | | | | | |
| 29685992 | EDWARDS, JEFFREY C | ADDRESS ON FILE | | | | | | | |
| 29685993 | EDWARDS, KEDAR | ADDRESS ON FILE | | | | | | | |
| 29685994 | EDWARDS, KEDAR | ADDRESS ON FILE | | | | | | | |
| 29685995 | EDWARDS, LATRELL PATRICK | ADDRESS ON FILE | | | | | | | |
| 29706126 | EDWARDS, ORLANDRA | ADDRESS ON FILE | | | | | | | |
| 29706127 | EDWARDS, ROBERT JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29706128 | EDWARDS, SERINA | ADDRESS ON FILE | | | | | | | |
| 29706129 | EDWARDS, TAVARES | ADDRESS ON FILE | | | | | | | |
| 29706130 | EDWARDS, TIMOTHY JORDAN | ADDRESS ON FILE | | | | | | | |
| 29706131 | EDWARDS, TYLER M | ADDRESS ON FILE | | | | | | | |
| 29706132 | EDWARDS, UNTEUNA ABRIELLE | ADDRESS ON FILE | | | | | | | |
| 29706133 | EDWARDS, WAYNE L | ADDRESS ON FILE | | | | | | | |
| 29706134 | EDWIN, YUMILANE | ADDRESS ON FILE | | | | | | | |
| 29706135 | EERLA, SHIVA PADMAJA | ADDRESS ON FILE | | | | | | | |
| 29706136 | EFFAH, GODFRED MANFRED | ADDRESS ON FILE | | | | | | | |
| 29706137 | EFFINGER, ELTON | ADDRESS ON FILE | | | | | | | |
| 29685996 | EFUNGO, SANGO MSOSI | ADDRESS ON FILE | | | | | | | |
| 29685997 | EGAN COMPANY | PO BOX 1150-27 | | | | MINNEAPOLIS | MN | 55480 | |
| 29685998 | EH, SEE BLOU | ADDRESS ON FILE | | | | | | | |
| 29685999 | EHLERS, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 29686000 | EHRLICH TERMITE & PEST | PO BOX 740608 | | | | CINCINNATI | OH | 45274 | |
| 29686001 | EHRLICH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29686002 | EICHELBERGER, KENNETH DEAN | ADDRESS ON FILE | | | | | | | |
| 29686004 | EILAND, DEONTE | ADDRESS ON FILE | | | | | | | |
| 29686005 | EJERSO, ASLEDIN AHMEDNUR | ADDRESS ON FILE | | | | | | | |
| 29686006 | EJERSSA, ALEX ASSFA | ADDRESS ON FILE | | | | | | | |
| 29686007 | EKANEM, GEORGE B. | ADDRESS ON FILE | | | | | | | |
| 29686009 | EKWALANGA, NATHAN M | ADDRESS ON FILE | | | | | | | |
| 29686010 | EKWALL, DEANN | ADDRESS ON FILE | | | | | | | |
| 29686011 | EL DEBAL HERNANDEZ, RAED JUSSEF | ADDRESS ON FILE | | | | | | | |
| 29686012 | EL PASO PAPER BOX, INC | POBOX 95262 | | | | GRAPEVINE | TX | 76099-9752 | |
| 29686013 | ELABORATE IMAGES | 995 LONGVIEW ROAD | | | | SHELBYVILLE | TN | 37160 | |
| 29686014 | ELAK, PETER | ADDRESS ON FILE | | | | | | | |
| 29686015 | ELARDO REESE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29686016 | ELCIN, CHANTALE | ADDRESS ON FILE | | | | | | | |
| 29686017 | ELDRIDGE, TOBY L | ADDRESS ON FILE | | | | | | | |
| 29686018 | ELECTRIC MOTOR REPAIR, INC. | 2010 NORTH 4TH ST. | | | | MINNEAPOLIS | MN | 55411 | |
| 29686021 | ELECTRICAL SYNERGIES LLC | 5948 TIMBER HAVEN DR | | | | LITTLE SUAMICO | WI | 54141 | |
| 29686022 | ELECTRO CAM | 13647 METRIC RD. | | | | ROSCOE | IL | 61073 | |
| 29686023 | ELECTRO-MATIC PRODUCTS | 6750 ARNOLD MILLER PARKWAY | | | | SOLON | OH | 44139 | |
| 29686024 | ELECTRONIC COMM. SYSTEMS, INC. | 2300 TERRITORIAL ROAD | | | | ST PAUL | MN | 55114-1637 | |
| 29686025 | ELECTRONIC COMMUNICATIONS INC | PO BOX 687 | | | | BISMARCK | ND | 58502 | |
| 29686026 | ELECTRONIC DISPLAYS, INC. | 135 S. CHURCH ST. | | | | ADDISON | IL | 60101 | |
| 29788583 | Electronic Engineering | 1100 Keo Way | | | | Des Moines | IA | 50309 | |
| 29686028 | ELECTRONIC MACHINE PART, LLC | 400 OSER AVE | SUITE 2050 | | | HAUPPAUGE | NY | 11788 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 109 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686029 | ELEMENT | 317 E MAIN ST FL 1 | | | | FRONT ROYAL | VA | 22630 | |
| 29686030 | ELEMENT FLEET | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| 29703558 | ELERBY, BRANDY | ADDRESS ON FILE | | | | | | | |
| 29703559 | ELERY, CHARLES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29703560 | ELESA | 1930 CASE PARKWAY N. | | | | TWINSBURG | OH | 44087 | |
| 29703561 | ELIACIN, LOUISIA | ADDRESS ON FILE | | | | | | | |
| 29703562 | ELIAS RAVELO, YANET | ADDRESS ON FILE | | | | | | | |
| 29703563 | ELIE, MARIE EVLYNE | ADDRESS ON FILE | | | | | | | |
| 29703564 | ELIEN, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 29703565 | ELIES, LIBANOS | ADDRESS ON FILE | | | | | | | |
| 29703566 | ELITE EXECUTIVE PARTNERS | 1119 4TH ST | SUITE 109 | | | SIOUX CITY | IA | 51101 | |
| 29703567 | ELITE SPICE, INC. | PO BOX 781025 | | | | PHILADELPHIA | PA | 19178-1025 | |
| 29703568 | ELITE STAFFING | P.O. BOX 5450 | | | | CAROL STREAM | IL | 60197-5450 | |
| 29703569 | ELIWISE, BERMIN | ADDRESS ON FILE | | | | | | | |
| 29686031 | ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | |
| 29686032 | ELIZALDE, ANABELIA | ADDRESS ON FILE | | | | | | | |
| 29686033 | ELIZARRARAS, HERACLIO | ADDRESS ON FILE | | | | | | | |
| 29686034 | ELIZONDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29686035 | ELIZONDO, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29686036 | ELK GROVE GRAPHICS | PO BOX 854537 | | | | MINNEAPOLIS | MN | 55485-4537 | |
| 29686039 | ELKINS, CINDY ELKINS | ADDRESS ON FILE | | | | | | | |
| 29686040 | ELKINS, TERRY | ADDRESS ON FILE | | | | | | | |
| 29686041 | ELLEMO, DURSA | ADDRESS ON FILE | | | | | | | |
| 29686042 | ELLERBROCK, DAREN S | ADDRESS ON FILE | | | | | | | |
| 29686043 | ELLERBROCK, DONALD | ADDRESS ON FILE | | | | | | | |
| 29686044 | ELLERBROCK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686045 | ELLERY, TERRENCE T | ADDRESS ON FILE | | | | | | | |
| 29686046 | ELLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29686047 | ELLIES, PHIL | ADDRESS ON FILE | | | | | | | |
| 29686048 | ELLINGER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29686049 | ELLINGER, JERRY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29686050 | ELLINGTON, DANITA MARIE | ADDRESS ON FILE | | | | | | | |
| 29686051 | ELLINGTON, HARRISON | ADDRESS ON FILE | | | | | | | |
| 29686052 | ELLINGTON, JARED NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29686053 | ELLINGTON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29686054 | ELLIOTT, ANGEL NICOLE | ADDRESS ON FILE | | | | | | | |
| 29686055 | ELLIOTT, JACOLBIE | ADDRESS ON FILE | | | | | | | |
| 29686056 | ELLIOTT, JOCK LARAY | ADDRESS ON FILE | | | | | | | |
| 29686057 | ELLIOTT, RYAN | ADDRESS ON FILE | | | | | | | |
| 29686059 | ELLIS, CHAD | ADDRESS ON FILE | | | | | | | |
| 29686060 | ELLIS, D'ANDRE | ADDRESS ON FILE | | | | | | | |
| 29686061 | ELLIS, DANIEL CLAYTON | ADDRESS ON FILE | | | | | | | |
| 29686062 | ELLIS, DAVID W | ADDRESS ON FILE | | | | | | | |
| 29686063 | ELLIS, ITTAVEOUS AIDEN | ADDRESS ON FILE | | | | | | | |
| 29686064 | ELLIS, KARRELL DONTE | ADDRESS ON FILE | | | | | | | |
| 29686065 | ELLIS, TREVELL | ADDRESS ON FILE | | | | | | | |
| 29686066 | ELLIS, TREVONTAE C | ADDRESS ON FILE | | | | | | | |
| 29686067 | ELLIS, WILBERT D | ADDRESS ON FILE | | | | | | | |
| 29686068 | ELLIS, XAVIER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29686069 | ELLISON BAKERY - MAIN LOCATION | 4108 FERGUSON ROAD | | | | FORT WAYNE | IN | 46809 | |
| 29686070 | ELLISON SANITARY SUPPLY | PO BOX 370 | | | | LAFOLLETTE | TN | 37766 | |
| 29686071 | ELLISON, JERMAINE KEITH | ADDRESS ON FILE | | | | | | | |
| 29686072 | ELLISON, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29686073 | ELLS, BOBBY JOE | ADDRESS ON FILE | | | | | | | |
| 29686074 | ELLWOOD, RYAN | ADDRESS ON FILE | | | | | | | |
| 29686075 | ELMARK PACKAGING INC | 315 W. STREET ROAD | SUITE A | | | WARMINSTER | PA | 18974 | |
| 29686076 | ELMI, AMINA NUH | ADDRESS ON FILE | | | | | | | |
| 29686077 | ELMI, DAHABO NUUR | ADDRESS ON FILE | | | | | | | |
| 29686078 | ELMORE, LATISHEA S | ADDRESS ON FILE | | | | | | | |
| 29686079 | ELMORE, NATHAN MARQUIL | ADDRESS ON FILE | | | | | | | |
| 29686080 | ELOFF, TAMMY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 110 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686081 | ELOI, WOOLANDA | ADDRESS ON FILE | | | | | | | |
| 29686082 | ELPENOR, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29686083 | ELREIHIMA, ELDARAT | ADDRESS ON FILE | | | | | | | |
| 29686085 | ELSAYED SARRAGE, MUHAMMAD MELEK | ADDRESS ON FILE | | | | | | | |
| 29686086 | ELSE, BRICY P | ADDRESS ON FILE | | | | | | | |
| 29686087 | ELSNER ENGINEERING WORKS INC | 475 FAME AVE | | | | HANOVER | PA | 17331 | |
| 29686088 | ELTIGANI, SAMIA HASSAN | ADDRESS ON FILE | | | | | | | |
| 29686089 | ELUSMA, ENDY | ADDRESS ON FILE | | | | | | | |
| 29686090 | ELVEUS, ANIEL | ADDRESS ON FILE | | | | | | | |
| 29686091 | ELVIRA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 29686092 | ELWELL, CASSIE | ADDRESS ON FILE | | | | | | | |
| 29686093 | ELWELL, SEAN W | ADDRESS ON FILE | | | | | | | |
| 29686094 | ELWOOD STAFFING | POBOX 1024 | | | | COLUMBUS | IN | 47202 | |
| 29686095 | ELYMORE, EPEL | ADDRESS ON FILE | | | | | | | |
| 29686096 | ELYSEE, JEAN DELSON | ADDRESS ON FILE | | | | | | | |
| 29686098 | EMBREY, ALAN | ADDRESS ON FILE | | | | | | | |
| 29686099 | EMBREY, AMBER | ADDRESS ON FILE | | | | | | | |
| 29764251 | Emcor Services Walker J Walker | 6045 East Shelby Drive | Suite 2 | | | Memphis | TN | 38141 | |
| 29686102 | EMEDCO | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 29686103 | EMERINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29686104 | EMERSON LLP | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29686105 | EMERSON, BROOKE LASHAE | ADDRESS ON FILE | | | | | | | |
| 29686106 | EMERY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29686107 | EMERY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29686108 | EMF ELECTRICAL SERVICES | 2690 SLOUGH STREET | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 29686109 | EMILCAR, MAHONDY | ADDRESS ON FILE | | | | | | | |
| 29686110 | EMILE, DIEUNER | ADDRESS ON FILE | | | | | | | |
| 29686111 | EMILECA, MAX SAINT TRESSE | ADDRESS ON FILE | | | | | | | |
| 29686112 | EMKAY CONFECTIONERY MACHINERY | 3313 MILL GROVE TERRACE | | | | DACULA | GA | 30019 | |
| 29686113 | EMMANUEL, IDOKO A | ADDRESS ON FILE | | | | | | | |
| 29686114 | EMMONS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29686115 | EMPIRE ROOFING CORPORATION | 4810 WALKER RD | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| 29686116 | EMS GRAND RAPIDS | 1057 COTTAGE GROVE ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| 29686117 | EMSL ANALYTICAL, INC. | 200 ROUTE 130 NORTH | | | | CINNAMINSON | NJ | 08077 | |
| 29686119 | ENAMORADO, REINA | ADDRESS ON FILE | | | | | | | |
| 29686120 | ENBORG, CHRISTOPHER EUGENE | ADDRESS ON FILE | | | | | | | |
| 29686121 | ENCARNACION, RUDY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29686122 | ENCORE FUNDING II LLC | FBO HIGH MARK SYSTEMS LLC | PO BOX 327 | | | WILLIAMSVILLE | NY | 14231 | |
| 29686124 | ENDRES, KATHI JO ANN | ADDRESS ON FILE | | | | | | | |
| 29686125 | ENDRESS HAUSER | DEPT 78795 POBOX 78000 | | | | DETROIT | MI | 48278-0795 | |
| 29686126 | ENDURANCE AMERICAN INSURANCE COMPANY | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 29703038 | ENDURANCE AMERICAN INSURANCE COMPANY | 1221 AVE OF THE AMERICAS, 18TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 29715296 | Energy Specialists Co. Inc. | 224N Main St | P.O.Box 484 | | | Toluca | IL | 61369 | |
| 29715088 | Energy Specialists Co. Inc. | P.O.Box 484 | | | | Toluca | IL | 61369 | |
| 29686129 | ENERSYS DELAWARE INC | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 29686131 | ENGE, DONTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 29686132 | ENGEL, MICHAEL ANDREW | ADDRESS ON FILE | | | | | | | |
| 29686133 | ENGELE, MIREILLE EGBANGO | ADDRESS ON FILE | | | | | | | |
| 29686134 | ENGELHART, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29686135 | ENGELS COMMERCIAL APPLIANCE INC | 120 PACKERLAND DR | | | | GREEN BAY | WI | 54303 | |
| 29686136 | ENGICHY, YURI | ADDRESS ON FILE | | | | | | | |
| 29686137 | ENGINEERED IT, INC | 810 HILLGROVE AVE | SUITE 3 | | | WESTERN SPRINGS | IL | 60558-1498 | |
| 29686138 | ENGINEERED PACKAGING SOLUTIONS, LLC | 1095 HAWTHORNE DRIVE | | | | ITASCA | IL | 60143 | |
| 29686139 | ENGLE, AUSTIN MITCHELL | ADDRESS ON FILE | | | | | | | |
| 29686140 | ENGLE, JAMES WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29686141 | ENGLEHART, MATT | ADDRESS ON FILE | | | | | | | |
| 29686142 | ENGLEHART, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29686143 | ENGLER, HOWARD A | ADDRESS ON FILE | | | | | | | |
| 29686144 | ENGLER, LUWANA JEAN | ADDRESS ON FILE | | | | | | | |
| 29686146 | ENGLERT, MARISA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686145 | ENGLERT, MARISA | ADDRESS ON FILE | | | | | | | |
| 29686147 | ENGLISH, BRIGID | ADDRESS ON FILE | | | | | | | |
| 29686148 | ENGLISH, RAMIR J | ADDRESS ON FILE | | | | | | | |
| 29686149 | ENIAGBUYE, OJE JOHN | ADDRESS ON FILE | | | | | | | |
| 29686151 | ENRIGHT, DIANE | ADDRESS ON FILE | | | | | | | |
| 29686152 | ENRIQUEZ CAMPOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29686153 | ENRIQUEZ NIETO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29686154 | ENRIQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29686155 | ENRIQUEZ, KEVIN JOVANNY | ADDRESS ON FILE | | | | | | | |
| 29686156 | ENRIQUEZ, ZORAIDA MARLEN | ADDRESS ON FILE | | | | | | | |
| 29686158 | ENSINGER PRECISION COMPONENTS INC. | PO BOX 844259 | | | | BOSTON | MA | 02284 | |
| 29795214 | Ensono | Attn: Ankur Patel | 1501 Opus Pl | | | Downers Grove | IL | 60515 | |
| 29791645 | ENTERPRISE - TECHCONNECT SUPPORT | 1201 SOUTH 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| 29686161 | ENTREKIN, ANDREW LEE | ADDRESS ON FILE | | | | | | | |
| 29686163 | ENVIRONMENTAL MANAGEMENT INC. | P.O. BOX 175 | | | | DUBLIN | OH | 43017-0175 | |
| 29686166 | ENVISTA LLC | ACCOUNTING DEPARTMENT | 7150 MADISON ST | | | WILLOWBROOK | IL | 60527 | |
| 29686168 | EPPARD, OWEN | ADDRESS ON FILE | | | | | | | |
| 29686169 | EPSCO POWDER AND INDUSTRIAL COATNGS, LLC | 108 W 37TH ST. | | | | BOISE | ID | 83714 | |
| 29686170 | EQ ONE INSURANCE SERVICES | 333 S. HOPE STREET, SUITE 3750 | | | | LOS ANGELES | CA | 90071 | |
| 29686171 | EQUATOR DESIGN US, INC. | PO BOX 536634 | | | | PITTSBURGH | PA | 15253 | |
| 29686172 | EQUEST | 2010 CROW CANYON PLACE | | | | SAN RAMON | CA | 94583 | |
| 29686176 | EQUIPMENT DEPOT | 751 EXPRESSWAY DRIVE | | | | ITASCA | IL | 60143 | |
| 29686177 | EQUIPMENT RELOCATION SERVICES | 1275 SOUTH MONROE | | | | DECATUR | IL | 62525 | |
| 29686178 | ERCIA HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29686179 | ERDOS, MIKLOS E | ADDRESS ON FILE | | | | | | | |
| 29686180 | EREMENCHUK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29703754 | ERFORD, BRUCE | ADDRESS ON FILE | | | | | | | |
| 29703755 | ERHARDT JR, RALPH J. | ADDRESS ON FILE | | | | | | | |
| 29703756 | ERHART, LORI | ADDRESS ON FILE | | | | | | | |
| 29703757 | ERI ECONOMIC RESEARCH INSTITUTE, INC. | POBOX 3524 | | | | SEATTLE | WA | 98124-3524 | |
| 29703758 | ERICSSON, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 29703759 | ERIE FOODS INTERNATIONAL, INC | 401 SEVENTH AVE POBOX 648 | | | | ERIE | IL | 61250 | |
| 29703760 | ERIE INDUSTRIAL GROUP | 4304 W. BANCROFT ST. (UNIT 3) | | | | OTTAWA HILLS | OH | 43615 | |
| 29703762 | ERINIS, JERSON | ADDRESS ON FILE | | | | | | | |
| 29703763 | ERMILI, ADIL | ADDRESS ON FILE | | | | | | | |
| 29703764 | ERNIE, ROCHELLE S | ADDRESS ON FILE | | | | | | | |
| 29703765 | ERNIE, VICTOR B | ADDRESS ON FILE | | | | | | | |
| 29686181 | ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | P.O. BOX 773712 | | | CHICAGO | IL | 60677-3712 | |
| 29686183 | ERPELDING, SCOTT M | ADDRESS ON FILE | | | | | | | |
| 29686184 | ERRASTI VIGIL, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 29686185 | ERSCHEN, JERMEY | ADDRESS ON FILE | | | | | | | |
| 29686187 | ERWIN, BRENT | ADDRESS ON FILE | | | | | | | |
| 29686188 | ES ROCK PARTNERS | 60 N. FRONTAGE ROAD STE | STE 100 | | | BURR RIDGE | IL | 60527 | |
| 29686189 | ESAH, RICHMOND | ADDRESS ON FILE | | | | | | | |
| 29686190 | ESAT, FAIZAL | ADDRESS ON FILE | | | | | | | |
| 29686191 | ESCALANTE DIAZ, EDILZAR | ADDRESS ON FILE | | | | | | | |
| 29706138 | ESCALANTE DIAZ, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 29706139 | ESCALANTE MÉNDEZ, ANIELKA JUDITH | ADDRESS ON FILE | | | | | | | |
| 29706140 | ESCALANTE SANCHEZ, JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29706141 | ESCALANTE, ANDREAS CLAY | ADDRESS ON FILE | | | | | | | |
| 29706142 | ESCALANTE, ANGELO P. | ADDRESS ON FILE | | | | | | | |
| 29706143 | ESCALANTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29706144 | ESCALANTE, STEVE | ADDRESS ON FILE | | | | | | | |
| 29706145 | ESCALANTE, STEVE LEE | ADDRESS ON FILE | | | | | | | |
| 29706146 | ESCALANTE, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29706147 | ESCALANTE, TELMA CRICEL | ADDRESS ON FILE | | | | | | | |
| 29706148 | ESCALATE BONARDE, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 29706149 | ESCALERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29686192 | ESCALONA SALAS, MONICA C | ADDRESS ON FILE | | | | | | | |
| 29686193 | ESCALONA SALAZAR, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29686194 | ESCAMILLA, AUGUSTA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 112 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686195 | ESCAMILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29686196 | ESCAMILLA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 29686197 | ESCAMILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29686198 | ESCANDELA, MARIANNY CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29686199 | ESCANDON, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29686200 | ESCANDON, JANETH CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29686202 | ESCARENO, BARKELEY | ADDRESS ON FILE | | | | | | | |
| 29704370 | ESCHE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 29704371 | ESCOBAR AVELINO, HONORINA | ADDRESS ON FILE | | | | | | | |
| 29704372 | ESCOBAR GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29704373 | ESCOBAR MEJIA, CORNELIO FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29704374 | ESCOBAR MEZA, YAJAHIRA G | ADDRESS ON FILE | | | | | | | |
| 29704375 | ESCOBAR ORTEGA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 29704376 | ESCOBAR RODRIGUEZ, LEDY DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29704377 | ESCOBAR, DOLORES | ADDRESS ON FILE | | | | | | | |
| 29704378 | ESCOBAR, ELLADEE LOUISE | ADDRESS ON FILE | | | | | | | |
| 29704379 | ESCOBAR, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29704380 | ESCOBAR, HEIDY LATIN | ADDRESS ON FILE | | | | | | | |
| 29704381 | ESCOBAR, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29686203 | ESCOBAR, PAULA | ADDRESS ON FILE | | | | | | | |
| 29686204 | ESCOBAR, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29686205 | ESCOBAR, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29686206 | ESCOBEDO JR, RAUL | ADDRESS ON FILE | | | | | | | |
| 29686207 | ESCOBEDO PADILLA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29686208 | ESCOBEDO, CAIN | ADDRESS ON FILE | | | | | | | |
| 29686209 | ESCOBEDO, CARLOS JESUS | ADDRESS ON FILE | | | | | | | |
| 29686210 | ESCOBEDO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29686211 | ESCOBEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29686212 | ESCOBEDO, MARK | ADDRESS ON FILE | | | | | | | |
| 29686213 | ESCOBEDO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 29706150 | ESCOBEDO, RODRIGO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29706151 | ESCOBEDO, YOLANDA ILIANA | ADDRESS ON FILE | | | | | | | |
| 29706152 | ESCORCHE RIVAS, LUIS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29706153 | ESCRIBANO ARTAHONA, LUIS DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29706154 | ESCUDERO ALDANA, ENGELMARLYN | ADDRESS ON FILE | | | | | | | |
| 29706155 | ESGUERRA, EDGARDO CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 29706156 | ESHA RESEARCH INC. | 4747 SKYLINE RD S | STE 100 | | | SALEM | OR | 97306 | |
| 29706157 | ESIS, RITA AUDREY | ADDRESS ON FILE | | | | | | | |
| 29793732 | ESM Products LLC | Attn: Mark Kutek | 1N611 Indian Knoll Road | | | West Chicago | IL | 60185 | |
| 29793731 | ESM Products LLC | Dennis M. Sbertoli | 2501 Des Plaines Avenue | | | North Riverside | IL | 60546 | |
| 29706159 | ESPANA MARQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 29706160 | ESPANA, ALMA LORENA | ADDRESS ON FILE | | | | | | | |
| 29706161 | ESPANA, JESSICA AMABILIA | ADDRESS ON FILE | | | | | | | |
| 29686214 | ESPANA, PAOLA A | ADDRESS ON FILE | | | | | | | |
| 29686215 | ESPARZA MARTINEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29686217 | ESPARZA, ERIK | ADDRESS ON FILE | | | | | | | |
| 29686218 | ESPARZA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 29686219 | ESPARZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 29686220 | ESPARZA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 29686221 | ESPEJEL BARBA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29686222 | ESPERANCE, FURAHA | ADDRESS ON FILE | | | | | | | |
| 29686224 | ESPIN BORRERO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 29706162 | ESPINAL VAZQUEZ, HILDA JANET | ADDRESS ON FILE | | | | | | | |
| 29706163 | ESPINAL, JUANA | ADDRESS ON FILE | | | | | | | |
| 29706164 | ESPINEL, YERSON EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29706165 | ESPINOBARROS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706166 | ESPINOBARROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29706167 | ESPINOSA ALFARO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 29706168 | ESPINOSA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29706169 | ESPINOSA, CESAR ANDRES | ADDRESS ON FILE | | | | | | | |
| 29706170 | ESPINOSA, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 113 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706171 | ESPINOSA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706172 | ESPINOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29706173 | ESPINOZA CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 29686225 | ESPINOZA GONZALEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 29686226 | ESPINOZA HERNANDEZ, YURIANNY YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29686227 | ESPINOZA RIVERA, YURY L | ADDRESS ON FILE | | | | | | | |
| 29686228 | ESPINOZA, BRAYAN ULISES | ADDRESS ON FILE | | | | | | | |
| 29686229 | ESPINOZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29686230 | ESPINOZA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 29686231 | ESPINOZA, EMERSON E | ADDRESS ON FILE | | | | | | | |
| 29686232 | ESPINOZA, ERIC JESUS | ADDRESS ON FILE | | | | | | | |
| 29686233 | ESPINOZA, ERNESTO ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29686234 | ESPINOZA, ESCARLET K | ADDRESS ON FILE | | | | | | | |
| 29686235 | ESPINOZA, GABRIELA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29706174 | ESPINOZA, JESSE | ADDRESS ON FILE | | | | | | | |
| 29706175 | ESPINOZA, LUCIO | ADDRESS ON FILE | | | | | | | |
| 29706176 | ESPINOZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29706177 | ESPINOZA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29706178 | ESPINOZA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29706179 | ESPITIA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 29706180 | ESQUIVEL MARRUFO, GUILLERMO G | ADDRESS ON FILE | | | | | | | |
| 29706181 | ESQUIVEL RAZO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29706182 | ESQUIVEL RODRIGUEZ, BILLI R | ADDRESS ON FILE | | | | | | | |
| 29706183 | ESQUIVEL, JESUS | ADDRESS ON FILE | | | | | | | |
| 29706184 | ESQUIVEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706185 | ESQUIVEL, SOILA | ADDRESS ON FILE | | | | | | | |
| 29686236 | ESQUIVIAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29686237 | ESSENTRA COMPONENTS | POBOX 3384 | | | | CAROL STREAM | IL | 60132 | |
| 29686238 | ESSEX, JAMES | ADDRESS ON FILE | | | | | | | |
| 29686239 | ESSIEN, VICTOR IMEH | ADDRESS ON FILE | | | | | | | |
| 29686240 | ESSILFIE, ESTHER ASARE ASUAH | ADDRESS ON FILE | | | | | | | |
| 29686241 | ESSILFIE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29686242 | ESSILFIE, KWESI | ADDRESS ON FILE | | | | | | | |
| 29686243 | ESSINGER, TAMMY A | ADDRESS ON FILE | | | | | | | |
| 29686244 | ESSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 29686245 | ESTEBAN, CRISTOBAL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29686246 | ESTEGHAMAT, FARIBA | ADDRESS ON FILE | | | | | | | |
| 29686247 | ESTELL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 29686248 | ESTEP, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 29686249 | ESTEP, MADALYN | ADDRESS ON FILE | | | | | | | |
| 29686250 | ESTEP, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29737449 | Estes Express Line | 3901 West Broad Street | | | | Richmond | VA | 23230 | |
| 29686252 | ESTES, ELIJAH DANIEL | ADDRESS ON FILE | | | | | | | |
| 29686253 | ESTEVEZ ZAPATA, YANET | ADDRESS ON FILE | | | | | | | |
| 29686254 | ESTIMABLE, RONALD | ADDRESS ON FILE | | | | | | | |
| 29686255 | ESTIME, EDNOSE | ADDRESS ON FILE | | | | | | | |
| 29686256 | ESTIME, GERMISE | ADDRESS ON FILE | | | | | | | |
| 29686257 | ESTIME, WISKENG | ADDRESS ON FILE | | | | | | | |
| 29686258 | ESTIVENE, DELY | ADDRESS ON FILE | | | | | | | |
| 29686259 | ESTIVERNE, RUBENS | ADDRESS ON FILE | | | | | | | |
| 29686260 | ESTOCK, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29686261 | ESTRADA AGUAYO, FELIPA | ADDRESS ON FILE | | | | | | | |
| 29686262 | ESTRADA CASTILLA, MERCEDES ISABEL | ADDRESS ON FILE | | | | | | | |
| 29686263 | ESTRADA CELIS, ALMA ROSA | ADDRESS ON FILE | | | | | | | |
| 29686264 | ESTRADA CLAROS, ABNER OSMIN | ADDRESS ON FILE | | | | | | | |
| 29686265 | ESTRADA DE CARRILLO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 29686266 | ESTRADA JR., RICARDO | ADDRESS ON FILE | | | | | | | |
| 29686267 | ESTRADA LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 29686268 | ESTRADA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29686269 | ESTRADA PEREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 29703912 | ESTRADA RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 114 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703913 | ESTRADA RIOS, YOHENDRIS | ADDRESS ON FILE | | | | | | | |
| 29703914 | ESTRADA VALDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29703915 | ESTRADA, ELOISA | ADDRESS ON FILE | | | | | | | |
| 29703916 | ESTRADA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29703917 | ESTRADA, GEISSER | ADDRESS ON FILE | | | | | | | |
| 29703918 | ESTRADA, ISIDRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29703919 | ESTRADA, JUSTINE TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29703920 | ESTRADA, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 29703921 | ESTRADA, MATEO N | ADDRESS ON FILE | | | | | | | |
| 29703922 | ESTRADA, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 29703923 | ESTRELLA, NILTON | ADDRESS ON FILE | | | | | | | |
| 29686270 | ESTRELLA, WILDER L | ADDRESS ON FILE | | | | | | | |
| 29686271 | ESTUPINAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29686272 | ETHINGTON, LEAH | ADDRESS ON FILE | | | | | | | |
| 29686273 | ETHINGTON, LEAH | ADDRESS ON FILE | | | | | | | |
| 29686274 | ETIENNE, DAHANNA | ADDRESS ON FILE | | | | | | | |
| 29686275 | ETIENNE, JESULA | ADDRESS ON FILE | | | | | | | |
| 29686276 | ETIENNE, JOEL | ADDRESS ON FILE | | | | | | | |
| 29686277 | ETIENNE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29686278 | ETIENNE, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29686279 | ETIENNE, LISE | ADDRESS ON FILE | | | | | | | |
| 29686280 | ETIENNE, STEPHANE | ADDRESS ON FILE | | | | | | | |
| 29686281 | ETIENNE, TIMOTHY NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29686282 | ETO, ENDANI JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29686283 | ETOMARA, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29686284 | ETOMERA, AILYN | ADDRESS ON FILE | | | | | | | |
| 29686285 | ETOMORA, BADLIN | ADDRESS ON FILE | | | | | | | |
| 29686287 | EU AUTOMATION INC | 871 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29764794 | EU Automation Inc | 871 Busse Road | Elk Grove Village | | | Chicago | IL | 60007 | |
| 29764795 | EU Automation Inc | Rachel Trelfa | 16 Parker Court | Staffordshire Technology Park | | Stafford | | ST18 0WP | UNITED KINGDOM |
| 29686288 | EUBANK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29686289 | EUBANKS, ALEXANDER NATHAN | ADDRESS ON FILE | | | | | | | |
| 29686290 | EUREST DINING SERVICES | PO BOX 91337 | | | | CHICAGO | IL | 60693 | |
| 29686291 | EURING, AVREY | ADDRESS ON FILE | | | | | | | |
| 29686293 | EUROGERM-KB, LLC | 600 INTERNATIONAL DRIVE | | | | BUDD LAKE | NJ | 07828 | |
| 29686294 | EUSTACHE, NICOLSON | ADDRESS ON FILE | | | | | | | |
| 29686296 | EVANS ADHESIVE CORP | P.O. BOX 4346 | | | | HOUSTON | TX | 77210 | |
| 29686297 | EVANS, CALEB | ADDRESS ON FILE | | | | | | | |
| 29686298 | EVANS, CHRISTOPHER MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29686299 | EVANS, DUSTIN JAMES | ADDRESS ON FILE | | | | | | | |
| 29686300 | EVANS, EMILY MARIE | ADDRESS ON FILE | | | | | | | |
| 29686301 | EVANS, ETHAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29686302 | EVANS, EVA | ADDRESS ON FILE | | | | | | | |
| 29686303 | EVANS, GARY C. | ADDRESS ON FILE | | | | | | | |
| 29686304 | EVANS, JACOB | ADDRESS ON FILE | | | | | | | |
| 29686305 | EVANS, JAZQUYA | ADDRESS ON FILE | | | | | | | |
| 29686306 | EVANS, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29686307 | EVANS, JEFFREY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686308 | EVANS, JEREMIAH D | ADDRESS ON FILE | | | | | | | |
| 29686309 | EVANS, LAMARION | ADDRESS ON FILE | | | | | | | |
| 29686310 | EVANS, LEE | ADDRESS ON FILE | | | | | | | |
| 29686311 | EVANS, MARVIN JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29686312 | EVANS, MICHAEL ALLEN | ADDRESS ON FILE | | | | | | | |
| 29686313 | EVANS, RICKEY | ADDRESS ON FILE | | | | | | | |
| 29686314 | EVANS, ROBERT GLENN | ADDRESS ON FILE | | | | | | | |
| 29686315 | EVANS, SHENANDOAH | ADDRESS ON FILE | | | | | | | |
| 29686316 | EVANS, WARREN LEE | ADDRESS ON FILE | | | | | | | |
| 29686317 | EVARISTE, RUTH DARLLING | ADDRESS ON FILE | | | | | | | |
| 29686318 | EVENOU, LESLY | ADDRESS ON FILE | | | | | | | |
| 29686319 | EVENS, TINIS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 115 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686320 | EVENTMOBI | 151 YONGE STREET, 11TH FLOOR | | | | TORONTO | ON | M5C 2W7 | CANADA |
| 29686321 | EVERCORE GROUP LLC | PO BOX 844233 | | | | BOSTON | MA | 02284-4233 | |
| 29703313 | EVEREST REINSURANCE CO | 477 MARTINSVILLE ROAD | | | | LIBERTY CORNER | NJ | 07938 | |
| 29686322 | EVERETT, DARRELL | ADDRESS ON FILE | | | | | | | |
| 29686323 | EVERETT, DERRICK DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29686324 | EVERETT, ERIC | ADDRESS ON FILE | | | | | | | |
| 29686325 | EVERETT, MARQUAVEON KEUNDRE | ADDRESS ON FILE | | | | | | | |
| 29686326 | EVERETT, TAVAREO | ADDRESS ON FILE | | | | | | | |
| 29706186 | EVERHART, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29706187 | EVERHART, ROBERT S. | ADDRESS ON FILE | | | | | | | |
| 29706188 | EVERHART, RONDA | ADDRESS ON FILE | | | | | | | |
| 29706190 | EVERSOLE, ANTHONY C | ADDRESS ON FILE | | | | | | | |
| 29706191 | EVERSOLE, BRENDA SUE | ADDRESS ON FILE | | | | | | | |
| 29706192 | EVERSOLE, JOSHUA WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706193 | EVERSOLE, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29706194 | EVERSOLE, TONYA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29706197 | EVOL, JOHN | ADDRESS ON FILE | | | | | | | |
| 29686327 | EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| 29686328 | EWING, DERRY | ADDRESS ON FILE | | | | | | | |
| 29686330 | EXANTUS, NAIKERSON | ADDRESS ON FILE | | | | | | | |
| 29686331 | EXAVIER, MONTIO | ADDRESS ON FILE | | | | | | | |
| 29686332 | EXAVIER, PATRICS | ADDRESS ON FILE | | | | | | | |
| 29686333 | EXCALIBUR SCALE & CON.SER | 370 DILBECK LANE | | | | CARYVILLE | TN | 37714 | |
| 29686334 | EXCEL AUTOMATION, LLC. | 2967 NATIONWIDE PKWY | SUITE 1 | | | BRUNSWICK | OH | 44212 | |
| 29686335 | EXCEL HR SERVICES | 1724 N MAPLE AVE | | | | CHICAGO | IL | 60647 | |
| 29686336 | EXCEL SCREEN PRINTING AND EMBROIDERY INC | 10507 DELTA PARKWAY | | | | SCHILLER PARK | IL | 60176 | |
| 29686337 | EXCEL TEMP, INC. | PO BOX 5565 | | | | HOPKINS | MN | 55343 | |
| 29686338 | EXCELLENT, CAPSIZE | ADDRESS ON FILE | | | | | | | |
| 29686339 | EXCELLENT, LUCCENE | ADDRESS ON FILE | | | | | | | |
| 29686340 | EXCELLENT, WESLY | ADDRESS ON FILE | | | | | | | |
| 29686342 | EXIL, JEANRICHARD | ADDRESS ON FILE | | | | | | | |
| 29686343 | EXIL, MARTINE CAROLE | ADDRESS ON FILE | | | | | | | |
| 29686344 | EXILHOMME, ADLER | ADDRESS ON FILE | | | | | | | |
| 29686345 | EXILHOMME, D'ASIA | ADDRESS ON FILE | | | | | | | |
| 29686348 | EXPEDITED LOGISTICS, LLC | 1309 D'ADRIAN PROFESSIONAL PARK | | | | GODFREY | IL | 62035 | |
| 29686349 | EXPERIS US, INC. | 29973 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 29686350 | EXPERT PRECISION PAINTING LLC | 6221 HAMPTON HALL WAY | | | | HERMITAGE | TN | 37076 | |
| 29709989 | EXPORT MANAGEMENT SERVICES CORP | 44A HIGHTGATE HIGH ST | HIGHGATE | | | LONDON | | N6 5JE | UNITED KINGDOM |
| 29686351 | EXPRESS FLIGHT MANAGEMENT L.L.C. | 24039 FRONT ST. | | | | GRAND RAPIDS | OH | 43522 | |
| 29736799 | Express Flight Management LLC | 24039 Front St | | | | Grand Rapids | OH | 43522-9416 | |
| 29686352 | EXPRESS PRESS INC. | 3505 WEST MCGILL | | | | SOUTH BEND | IN | 46628 | |
| 29686354 | EYOB, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 29686355 | EYRE, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 29686356 | E-Z DUMP DUMPSTERS INC. | 107 E. WATER ST. | | | | WASHBURN | IL | 61570 | |
| 29686357 | EZ PAK | 4100 MEYER LANE | | | | MCCOMB | OH | 45858 | |
| 29686358 | EZELI, ONYEKA RICHARD | ADDRESS ON FILE | | | | | | | |
| 29736716 | F & S Engraving, Inc. | 1620 W Central Rd | | | | Mt. Prospect | IL | 60056 | |
| 29686360 | F & S PRODUCE CO., INC. | 500 W ELMER ROAD | | | | VINELAND | NJ | 08360 | |
| 29791646 | F&A FABRICATING | 104 ARBOR ST | | | | BATTLE CREEK | MI | 49015 | |
| 29709990 | F&S PRODUCE COMPANY, INC. | 500 W ELMER ROAD | | | | VINELAND | NJ | 08360 | |
| 29704593 | F.B. WRIGHT | 9999 MERCIER AVE | | | | DEARBORN | MI | 48121 | |
| 29704594 | F.E. MORAN, INC. REFRIGERATION | 2265 CARLSON DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 29704595 | F.E.MORAN INC FIRE PROTECTION | 3001 RESEARCH RD. | STE A | | | CHAMPAIGN | IL | 61822 | |
| 29766878 | F.L. WALZ, INC. | ATTN: KARI CROPIN | 656 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | |
| 29704596 | FABELA, ARMANDO DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29704597 | FABIAN CARRILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| 29704598 | FABIAN LOPEZ, ALBERTO RAMON | ADDRESS ON FILE | | | | | | | |
| 29704599 | FABIEN, BERNARD | ADDRESS ON FILE | | | | | | | |
| 29704600 | FABRE, WOSTHYL | ADDRESS ON FILE | | | | | | | |
| 29704601 | FABRET CANETE, DARISNIUBI | ADDRESS ON FILE | | | | | | | |
| 29704602 | FABRET GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 116 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704603 | FABRI-KAL CORPORATION | 22978 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 29686363 | FACHIN-DERUIZ, MELITA | ADDRESS ON FILE | | | | | | | |
| 29686364 | FACKLER, JESSICA DIANE | ADDRESS ON FILE | | | | | | | |
| 29686366 | FACTORY DIRECT INC. | 15401 INDUSTRIAL DR. | | | | SCHOOLCRAFT | MI | 49087 | |
| 29686368 | FACTORY SUPPORT, LLC | 1838 ELM HILL PIKE | SUITE 113 | | | NASHVILLE | TN | 37210 | |
| 29686369 | FADER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29686370 | FADER, GARY FLOYD | ADDRESS ON FILE | | | | | | | |
| 29686371 | FADLEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29686372 | FAEGRE DRINKER BIDDLE & REATH LLP | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6139 | |
| 29686373 | FAGG, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 29686374 | FAGG, MATTHEW SCOTT | ADDRESS ON FILE | | | | | | | |
| 29686375 | FAGIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29686376 | FAHIM, FOUAD | ADDRESS ON FILE | | | | | | | |
| 29686377 | FAIDLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686378 | FAIDLEY, MICHAEL LEE | ADDRESS ON FILE | | | | | | | |
| 29686379 | FAILS, CARDELL DELANO | ADDRESS ON FILE | | | | | | | |
| 29686380 | FAIRBANKS, ZACH | ADDRESS ON FILE | | | | | | | |
| 29686381 | FAIRBORN EQUIPMENT COMPANY | 331 EISENHOWER LANE S | | | | LOMBARD | IL | 60148 | |
| 29686382 | FAIRBORN EQUIPMENT MIDWEST INC | 5155 FINANCIAL WAY | SUITE 13 | | | MASON | OH | 45040 | |
| 29686383 | FAIRCHILD RESOURCES LLC | 5 AUGUSTA CT | | | | LAKE IN THE HILLS | IL | 60156 | |
| 29686384 | FAIZ MUHAMMAD, YOUSAF KHAN | ADDRESS ON FILE | | | | | | | |
| 29686385 | FAJARDO FAJARDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29686386 | FAJARDO SANCHEZ, DOLORES AMADEO | ADDRESS ON FILE | | | | | | | |
| 29686387 | FAKHRY, BISHOY | ADDRESS ON FILE | | | | | | | |
| 29686388 | FALCON RISK SERVICES | 225 LIBERTY ST, 36TH FLOOR | | | | NEW YORK | NY | 10281 | |
| 29686389 | FALDU, KAJAL PARESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29686390 | FALDU, NISHANTKUMAR V | ADDRESS ON FILE | | | | | | | |
| 29686391 | FALKNER, DERON | ADDRESS ON FILE | | | | | | | |
| 29686392 | FALL, MAMADO | ADDRESS ON FILE | | | | | | | |
| 29686393 | FALLS, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| 29686394 | FAMBAWL, LIAN P | ADDRESS ON FILE | | | | | | | |
| 29686395 | FAMILY CONCEPTS, LTD. | PO BOX 551236 | | | | GASTONIA | NC | 28055-1236 | |
| 29686398 | FAMOSO, GABRIELA P | ADDRESS ON FILE | | | | | | | |
| 29686399 | FANDEL, PAULA J | ADDRESS ON FILE | | | | | | | |
| 29686400 | FANDEL, SHANE | ADDRESS ON FILE | | | | | | | |
| 29686401 | FANFANT, MANOUCHEKA | ADDRESS ON FILE | | | | | | | |
| 29686402 | FANOU, MARIANTHI | ADDRESS ON FILE | | | | | | | |
| 29686403 | FANT, LAMONT | ADDRESS ON FILE | | | | | | | |
| 29686404 | FANT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29686405 | FANUC AMERICA CORPORATION | DEPARTMENT 77-7986 | | | | CHICAGO | IL | 60678 | |
| 29686406 | FARAAH, AMIR | ADDRESS ON FILE | | | | | | | |
| 29686407 | FARAG, ASHRAF | ADDRESS ON FILE | | | | | | | |
| 29686408 | FARAH, ALI W | ADDRESS ON FILE | | | | | | | |
| 29686409 | FARAH, HAMSA ISMAIL | ADDRESS ON FILE | | | | | | | |
| 29686410 | FARAH, YASEN M | ADDRESS ON FILE | | | | | | | |
| 29686411 | FARAVELLI, INC. | LOCKBOX PROCESSING INTESA SANPALO | ONE WILLIAM ST. | | | NEW YORK | NY | 10004 | |
| 29686412 | FARBER CORPORATION | 800 E. 12TH AVE. | | | | COLUMBUS | OH | 43211 | |
| 29686413 | FARBEST TALLMAN FOODS CORP | ONE MAYNARD DRIVE, SUITE 3101 | SUITE 3101 | | | PARK RIDGE | NJ | 07656 | |
| 29686414 | FAREED, LADELL | ADDRESS ON FILE | | | | | | | |
| 29686415 | FARFAN URDANETA, RALBIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29686416 | FARHAT, LOUBNA | ADDRESS ON FILE | | | | | | | |
| 29686417 | FARHOOD, MUNDHER | ADDRESS ON FILE | | | | | | | |
| 29686418 | FARIAS ALACRON, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29706198 | FARIAS, DELTA | ADDRESS ON FILE | | | | | | | |
| 29706199 | FARIAS, ISAMAR O | ADDRESS ON FILE | | | | | | | |
| 29706200 | FARIAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| 29706201 | FARIS, TANNER | ADDRESS ON FILE | | | | | | | |
| 29706202 | FARLER, ROCKY KEITH | ADDRESS ON FILE | | | | | | | |
| 29706203 | FARLEY, LEVALE D | ADDRESS ON FILE | | | | | | | |
| 29706204 | FARLEY, LEVALE DWAYNE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706205 | FARMER DIRECT ORGANIC FOODS LTD | 174-815 66TH STREET EAST | | | | SASKATOON | SK | S7P 0E6 | CANADA |
| 29706206 | FARMER EVANS, TIERRA JOVAN | ADDRESS ON FILE | | | | | | | |
| 29706207 | FARMER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29706208 | FARMER, GIOVONNI | ADDRESS ON FILE | | | | | | | |
| 29686419 | FARNER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29686420 | FAROOQI, DANIA | ADDRESS ON FILE | | | | | | | |
| 29686421 | FAROOQUI, SYED NUUMAN | ADDRESS ON FILE | | | | | | | |
| 29686422 | FARRELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686424 | FARRINGTON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 29686425 | FARRIS, DARYLALEN | ADDRESS ON FILE | | | | | | | |
| 29686426 | FARRIS, DILAN S | ADDRESS ON FILE | | | | | | | |
| 29686427 | FARRIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 29686429 | FASTECH, INC. | 1750 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 29694130 | FASTENAL CANADA | 45 BLEAMS RD | | | | KITCHENER | ON | N2C 2G1 | CANADA |
| 29694132 | FASTRAK CASE PACKAGING SYSTEM | 800 MAIN STREET | | | | ANTIOCH | IL | 60002 | |
| 29694134 | FASTSIGNS ELK GROVE | 1701 HOWARD ST. UNIT C | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29694135 | FASTSIGNS WINCHESTER | 1720 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| 29694136 | FATAH, JAMA | ADDRESS ON FILE | | | | | | | |
| 29694137 | FATHERGILL, COLLIN ROY | ADDRESS ON FILE | | | | | | | |
| 29694138 | FAULKNER, LINDA MAE | ADDRESS ON FILE | | | | | | | |
| 29694139 | FAULKNER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694141 | FAUSTA, RUBEINSTEIN R | ADDRESS ON FILE | | | | | | | |
| 29686430 | FAUSTIN, ELANESE | ADDRESS ON FILE | | | | | | | |
| 29686431 | FAUSTIN, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 29686432 | FAVELA, BIBIANO | ADDRESS ON FILE | | | | | | | |
| 29686433 | FAVELA, TANIA | ADDRESS ON FILE | | | | | | | |
| 29686434 | FAVILA, PAULINE | ADDRESS ON FILE | | | | | | | |
| 29686436 | FAVORS, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29686437 | FAVORS, ROXANN M | ADDRESS ON FILE | | | | | | | |
| 29686438 | FAY, TERESA R | ADDRESS ON FILE | | | | | | | |
| 29686439 | FAYETTE INDUSTRIAL SERVICE | PO BOX 866 | | | | SOMERVILLE | TN | 38068 | |
| 29686440 | FAYISA, MISRA HAJI | ADDRESS ON FILE | | | | | | | |
| 29704282 | FCA INSURANCE BROKERS | 1867 YONGE ST #300 | | | | TORONTO | ON | M4S 1Y5 | CANADA |
| 29704283 | FE MORAN MECHANICAL SERVICES INC | 2283 CARLSON DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 29704284 | FE MORAN SECURITY SOLUTIONS | 75 REMITTANCE DRIVE, DEPT 1743 | | | | CHICAGO | IL | 60675-1743 | |
| 29704285 | FEBRES, NIDIAN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29704287 | FEDERAL EXPRESS CANADA CORP | PO BOX 4626 | | | | TORONTO | ON | M5W 5B4 | CANADA |
| 29704288 | FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 29704821 | FEDERAL INSURANCE COMPANY | 550 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 29704290 | FEDEWA INC. | 4315 E N 79 HWY | | | | HASTINGS | MI | 49058 | |
| 29704292 | FEDEX | 3650 HACKS CROSS RD, 3RD FLOOR | | | | MEMPHIS | TN | 38125 | |
| 29704293 | FEDEX CUSTOM CRITICAL | PO BOX 645135 | | | | PITTSBURGH | PA | 15264-5135 | |
| 29704294 | FEDEX FREIGHT | 4103 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| 29686444 | FEEDING AMERICA WEST MICHIGAN | 864 WEST RIVER CTR DR | | | | COMSTOCK PARK | MI | 49321 | |
| 29686445 | FELIBERT, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29686446 | FELICIANO CORDERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 29686447 | FELICIANO MARROQUIN, MARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 29686448 | FELICIANO, IONA | ADDRESS ON FILE | | | | | | | |
| 29686449 | FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29686450 | FELIPE FELIPE, ROSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29686451 | FELISNOR, NATCHICA | ADDRESS ON FILE | | | | | | | |
| 29686452 | FELIX, BICHARA | ADDRESS ON FILE | | | | | | | |
| 29686453 | FELIX, JEAN BRINACHE | ADDRESS ON FILE | | | | | | | |
| 29686454 | FELIX, KENLEY | ADDRESS ON FILE | | | | | | | |
| 29686455 | FELIX, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29686456 | FELIZ, ROSSY J | ADDRESS ON FILE | | | | | | | |
| 29686457 | FELIZER, OBENTO | ADDRESS ON FILE | | | | | | | |
| 29686458 | FELIZ-GUEVARA, JUANA YULEISY | ADDRESS ON FILE | | | | | | | |
| 29686459 | FELKER, AARON | ADDRESS ON FILE | | | | | | | |
| 29686460 | FELKER, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29686461 | FELKS, RICHARD ALAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 118 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686462 | FELLER DALTON, KIMBERLY DAWN | ADDRESS ON FILE | | | | | | | |
| 29686463 | FELLHOELTER | P.O. BOX 11248 | | | | KNOXVILLE | TN | 37939 | |
| 29686464 | FELS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29686465 | FELT, SETH | ADDRESS ON FILE | | | | | | | |
| 29686466 | FELTNER, DEANA | ADDRESS ON FILE | | | | | | | |
| 29686467 | FELTON, JAEKWON | ADDRESS ON FILE | | | | | | | |
| 29686468 | FELTON, JOSHUA D. | ADDRESS ON FILE | | | | | | | |
| 29686469 | FELTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29686471 | FENCE CONSULTANTS | 615 ELEVENTH ST. NW | | | | GRAND RAPIDS | MI | 49504 | |
| 29686472 | FENE, INNOCENT | ADDRESS ON FILE | | | | | | | |
| 29686473 | FENELUS, MARIE ANGE | ADDRESS ON FILE | | | | | | | |
| 29686474 | FENNELL, DAVID SCOTT | ADDRESS ON FILE | | | | | | | |
| 29686475 | FENNELL, JACOB RYAN | ADDRESS ON FILE | | | | | | | |
| 29686476 | FENNER INC | LUMSDEN CORPORATION | 10 ABRASO STREET | | | LANCASTER | PA | 17601 | |
| 29686477 | FENNER, ERIC | ADDRESS ON FILE | | | | | | | |
| 29686478 | FENTAHUN, BELAY BELETE | ADDRESS ON FILE | | | | | | | |
| 29686479 | FENTER, AMBER | ADDRESS ON FILE | | | | | | | |
| 29686480 | FENWICK, SHAWNA DELYNN | ADDRESS ON FILE | | | | | | | |
| 29686481 | FERDINAND, CLAUDY | ADDRESS ON FILE | | | | | | | |
| 29686482 | FERGEN, PATRICIA M | ADDRESS ON FILE | | | | | | | |
| 29686485 | FERGUSON, HOWARD S | ADDRESS ON FILE | | | | | | | |
| 29686486 | FERGUSON, JACKIE MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29686487 | FERGUSON, LAURIE ANN | ADDRESS ON FILE | | | | | | | |
| 29686488 | FERGUSON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29686489 | FERGUSON, MAURICE D | ADDRESS ON FILE | | | | | | | |
| 29686490 | FERMIN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29686491 | FERNANDEZ CABRAL, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29686492 | FERNANDEZ CHESMI, ROXIMAR | ADDRESS ON FILE | | | | | | | |
| 29686493 | FERNANDEZ CONTRERAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 29686494 | FERNANDEZ CRESPO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29686495 | FERNANDEZ DE AVILA, ELODIA | ADDRESS ON FILE | | | | | | | |
| 29686496 | FERNANDEZ DE LARA, GETZABELL | ADDRESS ON FILE | | | | | | | |
| 29686497 | FERNANDEZ GUERRA, JOHENDRI N | ADDRESS ON FILE | | | | | | | |
| 29706210 | FERNANDEZ MATUS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 29706211 | FERNANDEZ MORELOS, ENMANUEL R | ADDRESS ON FILE | | | | | | | |
| 29706212 | FERNANDEZ PINA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 29706213 | FERNANDEZ TAQUECHEL, LAZARO | ADDRESS ON FILE | | | | | | | |
| 29706214 | FERNANDEZ ZABALETA, CESAR | ADDRESS ON FILE | | | | | | | |
| 29706215 | FERNANDEZ, BARBARA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29706216 | FERNANDEZ, EILYS | ADDRESS ON FILE | | | | | | | |
| 29706217 | FERNANDEZ, ELODIA | ADDRESS ON FILE | | | | | | | |
| 29706218 | FERNANDEZ, ETHAN LUIS | ADDRESS ON FILE | | | | | | | |
| 29706219 | FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 29706220 | FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706221 | FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29686498 | FERNANDEZ, MAURICIO A | ADDRESS ON FILE | | | | | | | |
| 29686499 | FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686500 | FERNANDEZ, MILDREY | ADDRESS ON FILE | | | | | | | |
| 29686501 | FERNANDEZ, MITZY | ADDRESS ON FILE | | | | | | | |
| 29686502 | FERNANDEZ, PATROCINIA | ADDRESS ON FILE | | | | | | | |
| 29686503 | FERNANDEZ, ROSMARI JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29686504 | FERNANDEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 29686505 | FERNANDEZ-RODRIGUEZ, YAMILE | ADDRESS ON FILE | | | | | | | |
| 29686506 | FERNHOLZ, JOHN M | ADDRESS ON FILE | | | | | | | |
| 29686507 | FERRARA CANDY COMPANY | PO BOX 734643 | | | | DALLAS | TX | 75373 | |
| 29703181 | FERRARA CANDY COMPANY INC. | PO BOX 734643 | | | | DALLAS | TX | 75373 | |
| 29686508 | FERRE, JACK WARREN | ADDRESS ON FILE | | | | | | | |
| 29706222 | FERREIRA, EUGENIO FOSECA | ADDRESS ON FILE | | | | | | | |
| 29706223 | FERREL, OBED | ADDRESS ON FILE | | | | | | | |
| 29706224 | FERRELL, MICHAEL DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29706225 | FERRER FERRER, ERIKA ROSA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 119 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706226 | FERRER, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29706227 | FERRER, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 29706228 | FERRER, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29706229 | FERRER, YNDERMARO | ADDRESS ON FILE | | | | | | | |
| 29706230 | FERRERA, ALFREDO J | ADDRESS ON FILE | | | | | | | |
| 29706231 | FERRERO CANADA LTD | 100 SHEPPARD AVE EAST | | | | NORTH YORK | ON | M2N 6N5 | CANADA |
| 29703182 | FERRERO USA INC | 600 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| 29706232 | FERREYRA, MARIA BELEN | ADDRESS ON FILE | | | | | | | |
| 29706233 | FERRINI, AIDAN R | ADDRESS ON FILE | | | | | | | |
| 29686509 | FERRIOL, ELLY JOSE | ADDRESS ON FILE | | | | | | | |
| 29686510 | FERRIS, ERIC A. | ADDRESS ON FILE | | | | | | | |
| 29686511 | FERRIS, MARK DANIEL | ADDRESS ON FILE | | | | | | | |
| 29686512 | FERRY, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 29686513 | FERRY, COREY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686514 | FERRY, GRANT | ADDRESS ON FILE | | | | | | | |
| 29686515 | FESTHERSON, JOE B | ADDRESS ON FILE | | | | | | | |
| 29686517 | FESTO INC | 5300 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5G4 | CANADA |
| 29686518 | FETTERS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29686519 | FEUTZ, DALE | ADDRESS ON FILE | | | | | | | |
| 29686520 | FEVRIER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29686521 | FIDDLER, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29703314 | FIDELIS CARE | 95-25 QUEENS BLVD | | | | REGO PARK | NY | 11374 | |
| 29686522 | FIEFFE, MADCENE | ADDRESS ON FILE | | | | | | | |
| 29686523 | FIELDCREST HIGH SCHOOL | 1 DORNBUSH DRIVE | | | | MINONK | IL | 61760 | |
| 29686524 | FIELDS, APRIL | ADDRESS ON FILE | | | | | | | |
| 29686525 | FIELDS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29686526 | FIELDS, DONAVON BRUCE | ADDRESS ON FILE | | | | | | | |
| 29686527 | FIELDS, JASON LEE | ADDRESS ON FILE | | | | | | | |
| 29686528 | FIELDS, KENNY RAY | ADDRESS ON FILE | | | | | | | |
| 29686529 | FIELDS, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 29686530 | FIELDS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 29686531 | FIELDS, NIANETTE | ADDRESS ON FILE | | | | | | | |
| 29686532 | FIELDS, RAKEEM RONDELL | ADDRESS ON FILE | | | | | | | |
| 29686533 | FIELDS, RUSSELL W | ADDRESS ON FILE | | | | | | | |
| 29686534 | FIELDS, SHERMAN D | ADDRESS ON FILE | | | | | | | |
| 29686535 | FIELDS, SPARKLE | ADDRESS ON FILE | | | | | | | |
| 29686536 | FIERCE FIRST RESPONSE | 108 E MAIN ST | | | | MADISON | IN | 47250 | |
| 29686537 | FIGLIOLA, JOSEPH C. | ADDRESS ON FILE | | | | | | | |
| 29686538 | FIGUEIRA, ROSMEL | ADDRESS ON FILE | | | | | | | |
| 29686539 | FIGUEREDO PALACIO, TANIA | ADDRESS ON FILE | | | | | | | |
| 29686540 | FIGUEREDO SANTOS, YANET | ADDRESS ON FILE | | | | | | | |
| 29686541 | FIGUEREDO, KATERINE CHARLISNET | ADDRESS ON FILE | | | | | | | |
| 29686542 | FIGUEREDO, LAURA KATY | ADDRESS ON FILE | | | | | | | |
| 29706234 | FIGUEREO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29706235 | FIGUEROA CRUZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 29706236 | FIGUEROA GARCIA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706237 | FIGUEROA LEBRON, KIARA ANGELIZ | ADDRESS ON FILE | | | | | | | |
| 29706238 | FIGUEROA MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29706239 | FIGUEROA RODRIGUEZ, MA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29706240 | FIGUEROA SALINAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29706241 | FIGUEROA SANTAFE, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 29706242 | FIGUEROA SANTIAGO, LIAN | ADDRESS ON FILE | | | | | | | |
| 29706243 | FIGUEROA, AMANDA LYDIA | ADDRESS ON FILE | | | | | | | |
| 29706244 | FIGUEROA, EDUARD C | ADDRESS ON FILE | | | | | | | |
| 29706245 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29686543 | FIGUEROA, LUIS L | ADDRESS ON FILE | | | | | | | |
| 29686544 | FIGUEROA, MAIDA | ADDRESS ON FILE | | | | | | | |
| 29686545 | FIGUEROA, MARIE ELSA | ADDRESS ON FILE | | | | | | | |
| 29686546 | FIGUEROA, MERCEDES OJEDA | ADDRESS ON FILE | | | | | | | |
| 29686547 | FIGUEROA-GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29791647 | FIIX INC | 40 HONNA AVE #500 | | | | TORONTO | ON | M6K 0C3 | CANADA |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 120 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686549 | FILES, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29686550 | FILS AIME, PETERSON | ADDRESS ON FILE | | | | | | | |
| 29686551 | FILS-AIME, FLORENTINA GERMISE GERMISE | ADDRESS ON FILE | | | | | | | |
| 29686552 | FILTER EQUIPMENT | 15804 W. SADDLEBAG RD | | | | DECATUR | MI | 49045 | |
| 29686554 | FILTRATION SERVICES | 116 FRONTIER RD | | | | LUXEMBURG | WI | 54217 | |
| 29686555 | FILTRATION SYSTEMS PRODUCTS, INC. | 8506 HERRINGTON COURT | | | | PEVELY | MO | 63070 | |
| 29686556 | FILTRINE MANUFACTURING CO | 15 KIT STREET | | | | KEENE | NH | 03431 | |
| 29686557 | FINAL CLEAN LLC | 8350 CANNONSBURG RD | | | | ADA | MI | 49301 | |
| 29686558 | FINDLAY HANCOCK COUNTY ALLIANCE | 123 E MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| 29686559 | FINERD, JASON | ADDRESS ON FILE | | | | | | | |
| 29686560 | FINERD, PATRICK ANDREW | ADDRESS ON FILE | | | | | | | |
| 29686561 | FINK, CALEB MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686562 | FINK, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 29686563 | FINLAY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29686564 | FINLEY, DONALD | ADDRESS ON FILE | | | | | | | |
| 29686565 | FINLEY, KEITH L | ADDRESS ON FILE | | | | | | | |
| 29686566 | FINNER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29686567 | FINNEY, APRIL | ADDRESS ON FILE | | | | | | | |
| 29686568 | FINNEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29686569 | FINNIE, RITA | ADDRESS ON FILE | | | | | | | |
| 29686570 | FINZER ROLLER INC. | 880 WEST THORNDALE AVE | | | | ITASCA | IL | 60143-1341 | |
| 29686572 | FINZER ROLLER OF ILLINOIS | 880 WEST THORNDALE AVE | | | | ITASCA | IL | 60143-1341 | |
| 29686573 | FIORENZA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29686574 | FIRE MONITORING OF CANADA INC | 235 MARTINDALE RD UNIT 19 | | | | ST CATHERINES | ON | L2W 1A5 | CANADA |
| 29686576 | FIRE PROTECTION PRODUCTS INC | 1115 LEXINGTON AVE | | | | CUMBERLAND | MD | 21502 | |
| 29706246 | FIRE SENTRY SYSTEMS, INC | PO BOX 730 | | | | KUNA | ID | 83634 | |
| 29706247 | FIREXPERT, INC | #254 104 E FAIRVIEW AVE | | | | MERIDIAN | ID | 83642 | |
| 29706249 | FIRMENICH FLAVORS CO. | 250 PLAINSBORO RD | | | | PLAINSBORO | NJ | 08536 | |
| 29706252 | FIRST COMMUNICATIONS LLC | 3340 WEST MARKET ST | | | | AKRON | OH | 44333 | |
| 29706254 | FIRST COMPANY COMMERCIAL | 1 BRICKYARD DR. | | | | BLOOMINGTON | IL | 61705 | |
| 29706257 | FIRST FRUITS | 387 W. LAUREL ROAD | | | | LONDON | KY | 40741 | |
| 29706258 | FIRST INDUSTRIAL LP | P.O. BOX 932251 | | | | CLEVELAND | OH | 44193 | |
| 29686577 | FIRSTCALL CONSULTING PARTNERS LLC | 335 HIGH BRIDGE CHASE | | | | JOHNS CREEK | GA | 30022 | |
| 29686579 | FISCHBACH, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | | |
| 29686580 | FISCHER PAPER PRODUCTS, INC. | 1301 GREGORY DRIVE | | | | ANTIOCH | IL | 60002 | |
| 29686581 | FISCHER, ALLEN R | ADDRESS ON FILE | | | | | | | |
| 29686582 | FISCHER, JOSHUA COLE | ADDRESS ON FILE | | | | | | | |
| 29686583 | FISH, SUMMER | ADDRESS ON FILE | | | | | | | |
| 29686585 | FISHER, BOBBI | ADDRESS ON FILE | | | | | | | |
| 29686586 | FISHER, CHAD R | ADDRESS ON FILE | | | | | | | |
| 29686587 | FISHER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29706259 | FISHER, HANNAH CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29706261 | FISHER, LISA | ADDRESS ON FILE | | | | | | | |
| 29706260 | FISHER, LISA | ADDRESS ON FILE | | | | | | | |
| 29706262 | FISHER, LOUIS B | ADDRESS ON FILE | | | | | | | |
| 29706263 | FISHER, SHARON A | ADDRESS ON FILE | | | | | | | |
| 29706264 | FISHER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 29706265 | FISK, DYLAN A | ADDRESS ON FILE | | | | | | | |
| 29706266 | FITWI, AKBERET ANDGGERGISHE | ADDRESS ON FILE | | | | | | | |
| 29706267 | FITZ, IVY | ADDRESS ON FILE | | | | | | | |
| 29686589 | FITZGERALD, KIRA | ADDRESS ON FILE | | | | | | | |
| 29686588 | FITZGERALD, KIRA | ADDRESS ON FILE | | | | | | | |
| 29686590 | FITZGERALD, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29686591 | FITZPATRICK, JOHNNA | ADDRESS ON FILE | | | | | | | |
| 29686592 | FITZPATRICK, TRACY | ADDRESS ON FILE | | | | | | | |
| 29686593 | FIVE STAR FOOD SERVICE, INC. | POBOX 733261 | | | | DALLAS | TX | 75373-3261 | |
| 29686594 | FIYOL, YEISSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29686595 | FIZER, TERRENCE ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29686596 | FLAGS UNLIMITED LTD | 3876 E PARIS AVE SE UNIT 2 | | | | KENTWOOD | MI | 49512 | |
| 29686597 | FLAIR FLEXIBLE PACKAGING CORPORATION (USA) | 2605 S. LAKELAND DR. | | | | APPLETON | WI | 54915 | |
| 29686598 | FLANAGAN FOODSERVICE INC | 100 SASAGA DR | | | | KITCHENER | ON | N2C 2G7 | CANADA |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 121 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686599 | FLASZA, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29686600 | FLATEN, RUTH A | ADDRESS ON FILE | | | | | | | |
| 29686603 | FLAVORSUM LLC | P.O. BOX 95408 | | | | CHICAGO | IL | 60694-5408 | |
| 29686604 | FLEET TIRE | 111 EAST WOODLAND AVE | | | | KNOXVILLE | TN | 37917 | |
| 29686605 | FLEETGENIUS, LLC | PO BOX 71529 | | | | CINCINNATI | OH | 45271 | |
| 29686606 | FLEMING DOOR AND WINDOW CO. | 5010 S. BECKER DR. | | | | BARTONVILLE | IL | 61607 | |
| 29686607 | FLEMMING, JOLENE MYUNGSON | ADDRESS ON FILE | | | | | | | |
| 29686608 | FLESCHNER, KASSANDRA N | ADDRESS ON FILE | | | | | | | |
| 29686609 | FLETCHER, JAZIL | ADDRESS ON FILE | | | | | | | |
| 29686610 | FLETCHER, WENDELL EDWARD | ADDRESS ON FILE | | | | | | | |
| 29686611 | FLEURAGUSTE, GESLIE | ADDRESS ON FILE | | | | | | | |
| 29686612 | FLEURIAL, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29686613 | FLEURIMOND, ELANGE | ADDRESS ON FILE | | | | | | | |
| 29686614 | FLEURIMOND, MACLINE | ADDRESS ON FILE | | | | | | | |
| 29686615 | FLEURISSAINT, JULBERT | ADDRESS ON FILE | | | | | | | |
| 29686616 | FLEURISTIN, FRANCY | ADDRESS ON FILE | | | | | | | |
| 29686618 | FLEXICON CORPORATION | 2400 EMRICK BOULEVARD | | | | BETHLEHEM | PA | 18020-8006 | |
| 29686619 | FLEXPAC INC. | PO BOX 623000 | | | | INDIANAPOLIS | IN | 46262 | |
| 29686621 | FLIMP MEDIA, INC | 2 HAYDEN ROWE STREET | | | | HOPKINTON | MA | 01748 | |
| 29686622 | FLINCH, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29686623 | FLINN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 29686624 | FLODYNE / HYDRADYNE INC. | 1000 MUIRFIELD DR. | | | | HANOVER PARK | IL | 60103-5468 | |
| 29686626 | FLOLO CORP | 1400 HARVESTER ROAD | | | | WEST CHICAGO | IL | 60185 | |
| 29686627 | FLORCZAK, KEVIN C. | ADDRESS ON FILE | | | | | | | |
| 29686628 | FLORES DE GALVAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 29686629 | FLORES ESPINOSA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29686630 | FLORES GARCIA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 29686631 | FLORES GUEVARA, ELIDA OSMAYDA | ADDRESS ON FILE | | | | | | | |
| 29686632 | FLORES GUTIERREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29686633 | FLORES GUTIERREZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29686634 | FLORES GUTIERREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29686635 | FLORES IPINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29686636 | FLORES LOPEZ, MA ELENA | ADDRESS ON FILE | | | | | | | |
| 29686637 | FLORES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29686638 | FLORES MEDINA, JHON JAIDER | ADDRESS ON FILE | | | | | | | |
| 29686639 | FLORES PASTELIN, EVA ITAMAR | ADDRESS ON FILE | | | | | | | |
| 29686640 | FLORES QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| 29686641 | FLORES QUINTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 29686642 | FLORES QUINTERO, MICAELA | ADDRESS ON FILE | | | | | | | |
| 29686643 | FLORES ROBLES, CINDY JEANETTE | ADDRESS ON FILE | | | | | | | |
| 29686644 | FLORES ROBLES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29706271 | FLORES RODRIGUEZ, ANGELA YELENA | ADDRESS ON FILE | | | | | | | |
| 29706272 | FLORES SEQUERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29706273 | FLORES SOTO, ELOY | ADDRESS ON FILE | | | | | | | |
| 29706274 | FLORES SULLIVAN, JOY | ADDRESS ON FILE | | | | | | | |
| 29706275 | FLORES VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 29706276 | FLORES, ADAM | ADDRESS ON FILE | | | | | | | |
| 29706277 | FLORES, ADYANNY GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29706278 | FLORES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29706279 | FLORES, ALMA P | ADDRESS ON FILE | | | | | | | |
| 29706280 | FLORES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29706281 | FLORES, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706282 | FLORES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 29686645 | FLORES, BULMARO | ADDRESS ON FILE | | | | | | | |
| 29686646 | FLORES, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 29686647 | FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29686648 | FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 29686649 | FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 29686650 | FLORES, EDITH | ADDRESS ON FILE | | | | | | | |
| 29686651 | FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| 29686652 | FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686653 | FLORES, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 29686654 | FLORES, HECTOR GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29686655 | FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29686656 | FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 29686657 | FLORES, JAY | ADDRESS ON FILE | | | | | | | |
| 29686658 | FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29686659 | FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 29686660 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29686661 | FLORES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29686662 | FLORES, LEROY J | ADDRESS ON FILE | | | | | | | |
| 29686663 | FLORES, LORENA | ADDRESS ON FILE | | | | | | | |
| 29686664 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 29686665 | FLORES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 29686666 | FLORES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29686667 | FLORES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29686668 | FLORES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29686669 | FLORES, ROCIO BUENDIA | ADDRESS ON FILE | | | | | | | |
| 29686670 | FLORES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 29686671 | FLORES, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 29686672 | FLORES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29686673 | FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29686674 | FLORES, SONIA | ADDRESS ON FILE | | | | | | | |
| 29686675 | FLORES, SOSTENES RUBEN | ADDRESS ON FILE | | | | | | | |
| 29686676 | FLORES, TERESA LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29686677 | FLORES, VALERIA | ADDRESS ON FILE | | | | | | | |
| 29686678 | FLORES, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 29686679 | FLOREZ GIL, MELLER LANDY | ADDRESS ON FILE | | | | | | | |
| 29686680 | FLOREZ MORENO, JOEL | ADDRESS ON FILE | | | | | | | |
| 29686681 | FLOREZ ZAPATA, NELSIMAR | ADDRESS ON FILE | | | | | | | |
| 29703339 | FLORIDA DEPARTMENT OF HOMELAND SECURITY | TAMPA SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 2203 NORTH LOIS AVENUE, SUITE 300 | | TAMPA | FL | 33607 | |
| 29686682 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 29686683 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | | | | TALLAHASSEE | FL | 32399-0135 | |
| 29686684 | FLORIDA FORWARDING SERVICES, CORP. | 3850 NW 114TH AVENUE | | | | DORAL | FL | 33178 | |
| 29686685 | FLORIDA HANDLING SYSTEMS, INC. | 2651 STATE ROAD 60 WEST | | | | BARTOW | FL | 33830 | |
| 29686686 | FLORIO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 29686687 | FLORISTIN, OSNICK | ADDRESS ON FILE | | | | | | | |
| 29686688 | FLORLINE SOUTH, INC | 10333 YELLOW PINE LANE | | | | KNOXVILLE | TN | 37932 | |
| 29686689 | FLORVIL, JACSAINT | ADDRESS ON FILE | | | | | | | |
| 29715118 | FLOUR POWER | C/O CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN | 1700 BROADWAY, 33RD FLOOR | | NEW YORK | NY | 10019 | |
| 29715117 | FLOUR POWER | C/O REED SMITH, L.L.P. | ATTN: PAUL D. MOAK | 1221 MCKINNEY STREET, SUITE 2100 | | HOUSTON | TX | 77010 | |
| 29762822 | FLOUR POWER | CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN | 1700 BROADWAY, 33RD FLOOR | | New York | NY | 10019 | |
| 29686691 | FLOURNOY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29686692 | FLOW PRODUCTS, INC | 2626 W ADDISON ST | | | | CHICAGO | IL | 60618 | |
| 29686693 | FLOWERS, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| 29686694 | FLOWERS, ANTONIESHA | ADDRESS ON FILE | | | | | | | |
| 29686695 | FLOWERS, DONNELL PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29686696 | FLOWERS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29686697 | FLOWERS, JENNIFER ROSE | ADDRESS ON FILE | | | | | | | |
| 29686698 | FLOWERS, MARK WESLEY | ADDRESS ON FILE | | | | | | | |
| 29686699 | FLOWERS, NINA S | ADDRESS ON FILE | | | | | | | |
| 29686700 | FLOWERS, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29686701 | FLOYD, BEVERLY EILEEN | ADDRESS ON FILE | | | | | | | |
| 29686702 | FLOYD, BRANDON L | ADDRESS ON FILE | | | | | | | |
| 29686703 | FLOYD, CARY J | ADDRESS ON FILE | | | | | | | |
| 29686704 | FLOYD, STEVE DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29686705 | FLOYD, ZADE JAMES | ADDRESS ON FILE | | | | | | | |
| 29686706 | FLS TRANSPORTATION SERVICES (USA) | 400 STE CROIX AVE | | | | MONTREAL | QC | H4N 3L4 | CANADA |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 123 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686707 | FLUECH, DORIS E | ADDRESS ON FILE | | | | | | | |
| 29686709 | FLUIDAIRE | 3600 CHAMBERLAIN LANE | SUITE 608 | | | LOUISVILLE | KY | 40241 | |
| 29686710 | FLUIDTROLS CORPORATION | C/O NEFF GROUP DISTRIBUTORS | DEPT. 6081 | | | CAROL STREAM | IL | 60122-6081 | |
| 29686713 | FLYNN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29686714 | FLYNN, LUCAS A | ADDRESS ON FILE | | | | | | | |
| 29686715 | FLYNN, TROY | ADDRESS ON FILE | | | | | | | |
| 29686716 | FM INSULATION, LLC. | PO BOX 40969 | | | | NASHVILLE | TN | 37204 | |
| 29686718 | FOGERTY, SEAMUS H | ADDRESS ON FILE | | | | | | | |
| 29686719 | FOGUS, JUSTIN DYLAN | ADDRESS ON FILE | | | | | | | |
| 29686720 | FOLEY, KOLTEN E | ADDRESS ON FILE | | | | | | | |
| 29686721 | FOLIO INSTRUMENTS INC | 277 MANITOU DR UNIT A | | | | KITCHENER | ON | N2C 1L4 | CANADA |
| 29686723 | FOLK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29686724 | FOLMAR, JEREMY RUSH | ADDRESS ON FILE | | | | | | | |
| 29706283 | FOLSOM, CAMERON TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29706285 | FONROSE, CANIA | ADDRESS ON FILE | | | | | | | |
| 29706286 | FONSECA GALEANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 29706287 | FONSECA HUERTA, EUSTACIA | ADDRESS ON FILE | | | | | | | |
| 29706288 | FONSECA MORENO, ELIANA DANIELA | ADDRESS ON FILE | | | | | | | |
| 29706289 | FONSECA ROSABAL, ARLET | ADDRESS ON FILE | | | | | | | |
| 29706290 | FONSECA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29706291 | FONSECA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29706292 | FONTANILLA, NYMPHA RAMENTO | ADDRESS ON FILE | | | | | | | |
| 29706293 | FONTENOT, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| 29706294 | FONTERRA (USA) INC | P.O. BOX 2249 | | | | CAROL STREAM | IL | 60132 | |
| 29686725 | FOOD BASICS | DIVISION OF YOST FOODS | 2795 WESTWAY DR. | | | BRUNSWICK | OH | 44212 | |
| 29686726 | FOOD EQUIPMENT MANUFACTURING CORP. | 22201 AURORA RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 29703183 | FOOD LION, LLC | 2011 EXECUTIVE DR | | | | SALISBURY | NC | 28147 | |
| 29686730 | FOOD SAFETY AND QUALITY SYSTEMS | 13620 W. CARRIAGE LANE | | | | MANHATTAN | IL | 60442 | |
| 29686732 | FOOD SAFETY NET SERVICES | P.O. BOX 736407 | | | | DALLAS | TX | 75373-6407 | |
| 29686733 | FOOD TALENT SOLUTIONS | 215 N NEW RIVER DR. E #3210 | | | | FORT LAUDERDALE | FL | 33301 | |
| 29686734 | FOODCHAIN ID | 504 N 4TH STREET | | | | FAIRFIELD | IA | 52556 | |
| 29686735 | FOODCHAIN ID TECHNICAL SERVICES INC | 204-504 N 4TH ST | | | | FAIRFIELD | IA | 52556 | |
| 29704012 | FOODCHAIN ID TESTING LLC | 504 NORTH 4TH ST. | | | | FAIRFIELD | IA | 52556 | |
| 29704013 | FOODLINE PIPING PRODUCTS | 225 EDGEWOOD AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 29704014 | FOODLINER INC | BOX 68-9381 | | | | CHICAGO | IL | 60695-9381 | |
| 29704016 | FOOR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29704017 | FOOSE, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 29704018 | FOOTE, CYNTHIA LOUISE | ADDRESS ON FILE | | | | | | | |
| 29704019 | FOOTPRINT LLC | 250 E GERMANN ROAD | | | | GILBERT | AZ | 85297 | |
| 29704020 | FOOTPRINT, LLC | DEPT # 880577 | | | | PHOENIX | AZ | 85038-9650 | |
| 29704021 | FORBERG SCIENTIFIC INC. | POBOX 634380 | | | | CINCINNATI | OH | 45263-4380 | |
| 29704022 | FORBES, ERIC L | ADDRESS ON FILE | | | | | | | |
| 29704023 | FORBES, KEGAN | ADDRESS ON FILE | | | | | | | |
| 29704024 | FORBES, KYLE RYAN | ADDRESS ON FILE | | | | | | | |
| 29686736 | FORBO SIEGLING CANADA CORP | 12201 VANSTORY DR | | | | HUNTERSVILLE | NC | 28078 | |
| 29686739 | FORD COUNTY COLLECTOR | 100 GUNSMOKE, 3RD FLOOR | | | | DODGE CITY | KS | 67801 | |
| 29709966 | FORD COUNTY COLLECTOR | 200 W ST | PO BOX 92 | | | PAXTON | IL | 60957 | |
| 29686738 | FORD COUNTY COLLECTOR | PO BOX 92 | | | | PAXTON | IL | 60957 | |
| 29686740 | FORD COUNTY COLLECTOR | PO BOX 92 | | | | PAXTON | IL | 60957-0092 | |
| 29686741 | FORD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29686742 | FORD, CAMPANELLA | ADDRESS ON FILE | | | | | | | |
| 29686743 | FORD, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 29686744 | FORD, CHAREIF | ADDRESS ON FILE | | | | | | | |
| 29686745 | FORD, COLETTA | ADDRESS ON FILE | | | | | | | |
| 29686746 | FORD, JACOB MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29686747 | FORD, JAYLAN | ADDRESS ON FILE | | | | | | | |
| 29686749 | FORD, ROBERT G. | ADDRESS ON FILE | | | | | | | |
| 29686750 | FORD, STANLEY VAUGHN | ADDRESS ON FILE | | | | | | | |
| 29686751 | FORD, TIMIKIA SIMMONS | ADDRESS ON FILE | | | | | | | |
| 29686752 | FORE, JOSEPH BRANDON | ADDRESS ON FILE | | | | | | | |
| 29686753 | FORELUS SAINT-FORT, SMITH | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 124 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686754 | FOREMAN, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 29686755 | FOREMAN, TREVIA | ADDRESS ON FILE | | | | | | | |
| 29686757 | FORESIGHT PACKAGING SOLUTIONS LLC | 41W643 BLACKBERRY CROSSING | | | | ELBURN | IL | 60119 | |
| 29686758 | FORGE INDUSTRIAL STAFFING, INC. | POBOX 71172 | | | | CHICAGO | IL | 60694-1172 | |
| 29686759 | FORGE, DURRON | ADDRESS ON FILE | | | | | | | |
| 29686761 | FORKLIFT TRAINING SYSTEMS, INC | 10 HILLTOP DR NE | | | | NEWARK | OH | 43055 | |
| 29686762 | FORMERS INTERNATIONAL INC | 3333 WATTERS RD | | | | PASADENA | TX | 77504 | |
| 29686763 | FORMICA OPTICAL | 110 REVCO RD | | | | SOMERSET | PA | 15501 | |
| 29686765 | FORNES COMPLETE AUTO AND TRUCK | 125 E. FRONT STREET | | | | FINDLAY | OH | 45840 | |
| 29686766 | FORONGO, THADEUM | ADDRESS ON FILE | | | | | | | |
| 29686767 | FORREST JR, DAVE | ADDRESS ON FILE | | | | | | | |
| 29686768 | FORREST, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29686769 | FORREST, DANIEL LEE | ADDRESS ON FILE | | | | | | | |
| 29686770 | FORREST, DAVE JEROME | ADDRESS ON FILE | | | | | | | |
| 29686771 | FORREST, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29686772 | FORSHA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29686773 | FORST, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29686774 | FORSTER, CJ | ADDRESS ON FILE | | | | | | | |
| 29686775 | FORSTER, DEBROAH | ADDRESS ON FILE | | | | | | | |
| 29686776 | FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803 | |
| 29686777 | FORT WAYNE EXTENDED STAY, LLC | 3949 ICE WAY | | | | FORT WAYNE | IN | 46805 | |
| 29686778 | FORT, SHALIKA | ADDRESS ON FILE | | | | | | | |
| 29686779 | FORTIS SOLUTIONS GROUP, LLC | P.O. BOX 411655 | | | | BOSTON | MA | 02241-1655 | |
| 29686780 | FORTOUL VILLALOBOS, JHONNY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29686782 | FORTUNA, JASNER | ADDRESS ON FILE | | | | | | | |
| 29686783 | FORTUNE, MAXI | ADDRESS ON FILE | | | | | | | |
| 29686785 | FOSTER, ANDRE JASON | ADDRESS ON FILE | | | | | | | |
| 29686786 | FOSTER, BRYANT A | ADDRESS ON FILE | | | | | | | |
| 29686787 | FOSTER, CHAD | ADDRESS ON FILE | | | | | | | |
| 29686788 | FOSTER, DAVID ANDREW | ADDRESS ON FILE | | | | | | | |
| 29686789 | FOSTER, GERALD DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29686790 | FOSTER, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29686791 | FOSTER, JAMES D | ADDRESS ON FILE | | | | | | | |
| 29686792 | FOSTER, JAQUAN TYRIE | ADDRESS ON FILE | | | | | | | |
| 29686793 | FOSTER, JOHN HENRY | ADDRESS ON FILE | | | | | | | |
| 29686794 | FOSTER, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686796 | FOSTER, MARC | ADDRESS ON FILE | | | | | | | |
| 29686795 | FOSTER, MARC | ADDRESS ON FILE | | | | | | | |
| 29686797 | FOSTER, RASHAUN | ADDRESS ON FILE | | | | | | | |
| 29686798 | FOTOPOULOS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 29686799 | FOTOS, JIM | ADDRESS ON FILE | | | | | | | |
| 29686800 | FOTOS, JIM GEORGE | ADDRESS ON FILE | | | | | | | |
| 29686801 | FOULK, JADE ASHTON SABRÈ | ADDRESS ON FILE | | | | | | | |
| 29686802 | FOUNTAIN CITY WRECKER | 5430 N BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| 29686803 | FOUNTAIN, MAX | ADDRESS ON FILE | | | | | | | |
| 29686804 | FOUPU, FIVALYNE | ADDRESS ON FILE | | | | | | | |
| 29686805 | FOUR IN ONE | 1011 TIMOTHY DRIVE | | | | SAN JOSE | CA | 95133 | |
| 29686806 | FOUR QUARTERS INC | 2601 RIVER ROAD | | | | CINNAMINSON | NJ | 08077 | |
| 29686807 | FOUR U PACKAGING | 7980 HAVEMANN ROAD | | | | CELINA | OH | 45822 | |
| 29686808 | FOURNIER RUBBER & SUPPLY CO | 4849 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 | |
| 29686809 | FOURNIER, MATTHEW JAMES | ADDRESS ON FILE | | | | | | | |
| 29686810 | FOUT, WESLEY | ADDRESS ON FILE | | | | | | | |
| 29686811 | FOUTS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29736293 | FOX Hotel Partners, LLC | 2625 Lucy Jane Lane | | | | Terre Haute | IN | 47803 | |
| 29686813 | FOX VALLEY FILTER | 2019 CORPORATE LANE | SUITE 119 | | | NAPERVILLE | IL | 60563 | |
| 29686816 | FOX VALLEY WOOD PRODUCTS, INC | W811 STATE HWY 96 | | | | KAUKAUNA | WI | 54130 | |
| 29686817 | FOX, BLAKE | ADDRESS ON FILE | | | | | | | |
| 29686818 | FOX, DAWN M | ADDRESS ON FILE | | | | | | | |
| 29686819 | FOX, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29686820 | FOX, JASSEN JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29686821 | FOX, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 125 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686822 | FOX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29686823 | FOX, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29686824 | FOX, TRENA LYNN | ADDRESS ON FILE | | | | | | | |
| 29686825 | FOX-BOONE, DEYLAN | ADDRESS ON FILE | | | | | | | |
| 29686826 | FOY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29738008 | FR Environment LLC | 5157 Taylorsville Rd | P.O.Box 56 | | | Finchville | KY | 40022 | |
| 29737437 | FR Environment LLC | P.O.Box 56 | | | | Finchville | KY | 40022 | |
| 29710124 | FR MASSACHUSETTS 7, LLC | C/O SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | |
| 29686830 | FRAGOSA, TONY L | ADDRESS ON FILE | | | | | | | |
| 29686831 | FRAGOSO NERI, FELIPA | ADDRESS ON FILE | | | | | | | |
| 29686832 | FRAGOSO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29686833 | FRAGOSO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29686834 | FRAGOSO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29686835 | FRAHM, MARK | ADDRESS ON FILE | | | | | | | |
| 29686836 | FRAIM, VANNA | ADDRESS ON FILE | | | | | | | |
| 29686837 | FRALEY, DARA ELAINE | ADDRESS ON FILE | | | | | | | |
| 29686839 | FRANCHISE TAX BOARD | 3321 POWER INN RD | STE 250 | | | SACRAMENTO | CA | 95826 | |
| 29703115 | FRANCHISE TAX BOARD | 9645 BUTTERFIELD WAY | | | | SACRAMENTO | CA | 95827 | |
| 29686838 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 29686840 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | |
| 29703114 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACREAMENTO | CA | 94257 | |
| 29686841 | FRANCILLON, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 29686842 | FRANCILLON, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29686843 | FRANCIS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29686844 | FRANCIS, PETERSON P | ADDRESS ON FILE | | | | | | | |
| 29686846 | FRANCIS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29686847 | FRANCISCO ANDRES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 29686848 | FRANCISCO BALTAZAR, RODEMIRO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 29686849 | FRANCISCO DOMINGO, REYNA E | ADDRESS ON FILE | | | | | | | |
| 29686850 | FRANCISCO ESTEBAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 29686851 | FRANCISCO GONZALEZ, ALISIA FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29686852 | FRANCISCO MARCOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29686853 | FRANCISCO PABLO, PETRONA C | ADDRESS ON FILE | | | | | | | |
| 29686854 | FRANCISCO PEDRO, CATARINA | ADDRESS ON FILE | | | | | | | |
| 29686855 | FRANCISCO PEDRO, SILVERIO TOMAS | ADDRESS ON FILE | | | | | | | |
| 29686856 | FRANCISCO, ANTONIA CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 29686857 | FRANCISCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29686858 | FRANCISCO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29686859 | FRANCISCO, MAGDALENA GASPAR | ADDRESS ON FILE | | | | | | | |
| 29686860 | FRANCISCO, MARIBELA | ADDRESS ON FILE | | | | | | | |
| 29686861 | FRANCISCO-PEDRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29706295 | FRANCISCO-SEBASTIAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 29706296 | FRANCK, MISSEROSE | ADDRESS ON FILE | | | | | | | |
| 29706297 | FRANCO ECHEVERRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29706298 | FRANCO QUINLANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29706299 | FRANCO RUACHO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 29706300 | FRANCO VARGAS, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706301 | FRANCO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29706302 | FRANCO, AURORA | ADDRESS ON FILE | | | | | | | |
| 29706303 | FRANCO, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29706304 | FRANCO, BRENDA YVETTE | ADDRESS ON FILE | | | | | | | |
| 29706305 | FRANCO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29706306 | FRANCO, LUIS DAVID | ADDRESS ON FILE | | | | | | | |
| 29686862 | FRANCO, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 29686863 | FRANCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29686864 | FRANCOIS, BERCELY | ADDRESS ON FILE | | | | | | | |
| 29686865 | FRANCOIS, DARLINE | ADDRESS ON FILE | | | | | | | |
| 29686866 | FRANCOIS, JIVANA | ADDRESS ON FILE | | | | | | | |
| 29686867 | FRANCOIS, NOE | ADDRESS ON FILE | | | | | | | |
| 29686868 | FRANCOIS, ODNER | ADDRESS ON FILE | | | | | | | |
| 29686869 | FRANCOIS, ORESTE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 126 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686870 | FRANCOIS, SHEILO | ADDRESS ON FILE | | | | | | | |
| 29686871 | FRANCOIS, VELINE | ADDRESS ON FILE | | | | | | | |
| 29686872 | FRANCOIS, VIERGENIE | ADDRESS ON FILE | | | | | | | |
| 29686873 | FRANK, BONNIE K. | ADDRESS ON FILE | | | | | | | |
| 29686874 | FRANK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29686875 | FRANKLIN AUTOMATION, INC. | POBOX 18777 | | | | MEMPHIS | TN | 38181 | |
| 29686876 | FRANKLIN BAKER INC | 305-8275 TOURNAMENT DR | | | | MEMPHIS | TN | 38125 | |
| 29686878 | FRANKLIN BAKING CO | PO BOX 228 | | | | GOLDSBORO | NC | 27520 | |
| 29686879 | FRANKLIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29686880 | FRANKLIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29686881 | FRANKLIN, ANTHONY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29686882 | FRANKLIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29686883 | FRANKLIN, CURTIS | ADDRESS ON FILE | | | | | | | |
| 29686884 | FRANKLIN, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 29686885 | FRANKLIN, JAYDEN JERMAINE TERRY | ADDRESS ON FILE | | | | | | | |
| 29686886 | FRANKLIN, LAURA A | ADDRESS ON FILE | | | | | | | |
| 29686887 | FRANKLIN, MYA SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 29686888 | FRANKS, MICHAEL RAY | ADDRESS ON FILE | | | | | | | |
| 29686889 | FRANTKIEWICZ, OLIVER CASPER | ADDRESS ON FILE | | | | | | | |
| 29686890 | FRANTOM, FAITH MORGAN | ADDRESS ON FILE | | | | | | | |
| 29686891 | FRANZ, SCOTT L | ADDRESS ON FILE | | | | | | | |
| 29686892 | FRANZEN, HALEY R | ADDRESS ON FILE | | | | | | | |
| 29686893 | FRASCO DIAZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 29686894 | FRASER, JACQUELINE M. | ADDRESS ON FILE | | | | | | | |
| 29686895 | FRAZA | P.O. BOX 771318 | | | | DETROIT | MI | 48277-1318 | |
| 29706307 | FRAZE, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 29706309 | FRAZE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29765369 | Frazier & Son, LP | 101 Longview Street | | | | Conroe | TX | 77301 | |
| 29706311 | FRAZIER, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 29706312 | FRAZIER, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29706313 | FRAZIER, JEANAVA A | ADDRESS ON FILE | | | | | | | |
| 29706314 | FRAZIER, LARRY EDWARD | ADDRESS ON FILE | | | | | | | |
| 29706315 | FRAZIL, MATINIER | ADDRESS ON FILE | | | | | | | |
| 29706316 | FRAZINE, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29706317 | FREBERG, MARY | ADDRESS ON FILE | | | | | | | |
| 29686896 | FREBORG, MARK | ADDRESS ON FILE | | | | | | | |
| 29686897 | FREBORG, MARK E | ADDRESS ON FILE | | | | | | | |
| 29686898 | FRED JASSER | ADDRESS ON FILE | | | | | | | |
| 29703184 | FRED MEYER INC | 3800 SE 22ND AVE | | | | PORTLAND | OR | 97202 | |
| 29686899 | FREDERICKS, TODD | ADDRESS ON FILE | | | | | | | |
| 29686900 | FREDERICKSEN, TRE ROBERT | ADDRESS ON FILE | | | | | | | |
| 29686901 | FREDRICK WELDING INC. | 6840 AMERICANA PKY | | | | REYNOLDSBURG | OH | 43068 | |
| 29686903 | FREEHILL, WHITNEY M. | ADDRESS ON FILE | | | | | | | |
| 29686904 | FREELAND, LORI | ADDRESS ON FILE | | | | | | | |
| 29686905 | FREEMAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 29686906 | FREEMAN, DEVON | ADDRESS ON FILE | | | | | | | |
| 29686907 | FREEMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 29686908 | FREEMAN, TOTTIONA ALEXUS | ADDRESS ON FILE | | | | | | | |
| 29686909 | FREEMEN NUTRA GROUP LLC | 200 METROPLEX DRIVE | SUITE 402 | | | EDISON | NJ | 08817 | |
| 29686910 | FREEMONT, WILLARD | ADDRESS ON FILE | | | | | | | |
| 29686911 | FREEZE DRY INGREDIENTS INC. | 188 W INDUSTRIAL DR. | STE 200 | | | ELMHURST | IL | 60126 | |
| 29686912 | FREIGHT EXPEDITERS, INC. | OTI LICENSE 021913NF | 7200 ALUM CREEK DRIVE, SUITE F | | | COLUMBUS | OH | 43217 | |
| 29686913 | FREITEZ BOLIVAR, ROSAINYS D | ADDRESS ON FILE | | | | | | | |
| 29686914 | FREMONT, ACHILLE | ADDRESS ON FILE | | | | | | | |
| 29686915 | FRENCH, LAURA | ADDRESS ON FILE | | | | | | | |
| 29686917 | FRENCH, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29686918 | FRENCH, RYAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29703185 | FRESH INNOVATIONS CAL, LLC | 7735 S HWY 99 | | | | STOCKTON | CA | 95215 | |
| 29703186 | FRESH VENTURE FOODS | 1205 CRAIG DR | | | | SANTA MARIA | CA | 93458 | |
| 29686920 | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE STREET | | | | FRESNO | CA | 93721 | |
| 29703727 | FRESNO COUNTY TAX COLLECTOR | PLANT SOLD | 2281 TULARE ST. | ROOM 105 | | FRESNO | CA | 93721 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 127 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686921 | FRESNO MORALES, RAISA | ADDRESS ON FILE | | | | | | | |
| 29686923 | FREY, ROSE-MARIE | ADDRESS ON FILE | | | | | | | |
| 29686924 | FREY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29686925 | FREY, TAMMY M | ADDRESS ON FILE | | | | | | | |
| 29686926 | FRIAS MARTE, DIOR EUNICE | ADDRESS ON FILE | | | | | | | |
| 29686927 | FRIAS TAVERAS, HILBANIA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 29686928 | FRICKEY, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 29686929 | FRIEND, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 29706319 | FRIEND, JAROME MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706320 | FRIENDS BUSINESS SOURCE | PO BOX 1645 | | | | FINDLAY | OH | 45839 | |
| 29706321 | FRIERSON, ARTIST RAMONE | ADDRESS ON FILE | | | | | | | |
| 29706323 | FRIGO, JAY A | ADDRESS ON FILE | | | | | | | |
| 29706324 | FRISBEE, JOHN D | ADDRESS ON FILE | | | | | | | |
| 29706325 | FRISCH, COLE | ADDRESS ON FILE | | | | | | | |
| 29706327 | FRISON JR, TERRENCE CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29725938 | FRITO-LAY, INC; PEPSICO FOODS CANADA; PEPSICO CANADA ULC; SVC MANUFACTURING, INC.; AND PEPSI LOGISTICS COMPANY, INC. (COLLECTIVELY, THE "PEPSICO ENTITIES") | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN | 330 NORTH WABASH AVENUE | SUITE 2100 | CHICAGO | IL | 60611-3607 | |
| 29706328 | FRITZ, ROBERT JOESPH | ADDRESS ON FILE | | | | | | | |
| 29706329 | FROMM, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 29706330 | FRONTADO, BARKEV DAVID | ADDRESS ON FILE | | | | | | | |
| 29703067 | FRONTIER | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 29686931 | FRONTIER | 5050 KINGSLEY DR | | | | CINCINNATI | OH | 45227 | |
| 29686934 | FRONTIER TRANSPORT | ATTN: TERRI NEAL | 6311 STONER DRIVE | | | GREENFIELD | IN | 46140 | |
| 29686935 | FRONTLINE PROCESS SOLUTIONS | 134 DEANE AVE | | | | OAKVILLE | ON | L6K 1N3 | CANADA |
| 29686936 | FROST BROWN TODD LLC | SUITE 1900 201 N ILLINOIS STREET | SUITE 1900 | | | INDIANAPOLIS | IN | 46204-4236 | |
| 29686938 | FRY, ANDREW PAUL | ADDRESS ON FILE | | | | | | | |
| 29686939 | FRY, DAVID EDWIN | ADDRESS ON FILE | | | | | | | |
| 29686940 | FRY, PAMELA D | ADDRESS ON FILE | | | | | | | |
| 29686941 | FRY, ROGER H | ADDRESS ON FILE | | | | | | | |
| 29703937 | FRYAR, RONNIE | ADDRESS ON FILE | | | | | | | |
| 29703938 | FRYE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29703939 | FRY-WAGNER MOVING & STORAGE | P.O. BOX 14851 | | | | LENEXA | KS | 66285-4851 | |
| 29703940 | FST LOGISTICS INC | PO BOX 933093 | | | | CLEVELAND | OH | 44193 | |
| 29703943 | FUECKER, CASEY LEE | ADDRESS ON FILE | | | | | | | |
| 29703944 | FUECKER, TYLER JOHN | ADDRESS ON FILE | | | | | | | |
| 29703945 | FUEHRER, MAGALI | ADDRESS ON FILE | | | | | | | |
| 29703947 | FUENMAYOR CASTILLO, BRYAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29703948 | FUENMAYOR, ANGELA MARIA | ADDRESS ON FILE | | | | | | | |
| 29686942 | FUENMAYOR, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29686943 | FUENTES ARCHULETA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29686944 | FUENTES ARRIAGA, MICHELY | ADDRESS ON FILE | | | | | | | |
| 29686945 | FUENTES CABARCAS, NELSON A | ADDRESS ON FILE | | | | | | | |
| 29686946 | FUENTES HERNANDEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29686947 | FUENTES LEAL, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29686948 | FUENTES SALAZAR, JEYMI | ADDRESS ON FILE | | | | | | | |
| 29686949 | FUENTES, ANGELICA MARIA | ADDRESS ON FILE | | | | | | | |
| 29686950 | FUENTES, CALIXTO | ADDRESS ON FILE | | | | | | | |
| 29686951 | FUENTES, CRISTIAN RENE | ADDRESS ON FILE | | | | | | | |
| 29686952 | FUENTES, DELMI | ADDRESS ON FILE | | | | | | | |
| 29706331 | FUENTES, DENIS | ADDRESS ON FILE | | | | | | | |
| 29706332 | FUENTES, EFIGENIA RICARDA | ADDRESS ON FILE | | | | | | | |
| 29706333 | FUENTES, FIDEL | ADDRESS ON FILE | | | | | | | |
| 29706334 | FUENTES, LINDA | ADDRESS ON FILE | | | | | | | |
| 29706335 | FUENTES, NICK ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29706336 | FUENTES, NINOLITO | ADDRESS ON FILE | | | | | | | |
| 29706337 | FUENTES, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 29706338 | FUENTES-ZULUETA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29706339 | FUGATE, DONNA JEAN | ADDRESS ON FILE | | | | | | | |
| 29706340 | FUILI KIYE MALAM, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29706341 | FUJITA, YOSHIYE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 128 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706342 | FUKS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29703188 | FULFIL NORTH AMERICA LP | 350 SANSOME ST | | | | SAN FRANSISCO | CA | 94111 | |
| 29686953 | FULK, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29686954 | FULKERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 29686956 | FULLER, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 29686957 | FULLER, DRAVEN SHANE | ADDRESS ON FILE | | | | | | | |
| 29686958 | FULLER, GERRAD I | ADDRESS ON FILE | | | | | | | |
| 29686959 | FULLER, JOHNATHAN D | ADDRESS ON FILE | | | | | | | |
| 29686960 | FULLER, JOSHUA CALEB | ADDRESS ON FILE | | | | | | | |
| 29686961 | FULLER, PAUL ANDREW | ADDRESS ON FILE | | | | | | | |
| 29686962 | FULLER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29686963 | FULLER, TIMOTHY P | ADDRESS ON FILE | | | | | | | |
| 29706343 | FULTON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29706344 | FULTZ, JASON | ADDRESS ON FILE | | | | | | | |
| 29706345 | FUNCHES, ANTHONY COLEONE | ADDRESS ON FILE | | | | | | | |
| 29706346 | FUNCHES, JEREMIAH M | ADDRESS ON FILE | | | | | | | |
| 29706347 | FUNCHES, KENNETH M | ADDRESS ON FILE | | | | | | | |
| 29706348 | FUNCHES, MARTELL | ADDRESS ON FILE | | | | | | | |
| 29706349 | FUNCHES, TREMAIN | ADDRESS ON FILE | | | | | | | |
| 29706350 | FUNCTIONAL PRODUCTS TRADING S.A. | CASA MARTIZ. | LUIS PASTEUR 5850 OFICINA 403 | | | VITACURA | | 7640648 | UNITED KINGDOM |
| 29706351 | FUNDI, MAJALIWA | ADDRESS ON FILE | | | | | | | |
| 29706352 | FUNDORA CALERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29706353 | FUNDORA MARTINEZ, REITER | ADDRESS ON FILE | | | | | | | |
| 29706354 | FUNDORA SALOMON, YUSELIS | ADDRESS ON FILE | | | | | | | |
| 29686964 | FUNES HERNANDEZ, RICARDO E | ADDRESS ON FILE | | | | | | | |
| 29686965 | FUNES LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29686966 | FUNES LOPEZ, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 29686967 | FUNES, MARVIN URBINA | ADDRESS ON FILE | | | | | | | |
| 29686968 | FUNES, MIDIA MISENIA | ADDRESS ON FILE | | | | | | | |
| 29686969 | FUNK, DESIREE LYNN | ADDRESS ON FILE | | | | | | | |
| 29686970 | FUNK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29686971 | FUNK, RICHARD THOMAS | ADDRESS ON FILE | | | | | | | |
| 29686972 | FURAHA, KABAMI | ADDRESS ON FILE | | | | | | | |
| 29686973 | FURUTE, ASINA JELAN | ADDRESS ON FILE | | | | | | | |
| 29686974 | FURUTE, MOHAMED JELAN | ADDRESS ON FILE | | | | | | | |
| 29686975 | FUSCALDO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29768956 | Fusion Mechanical LLC | 2140 Eldridge Avenue | | | | Twin Falls | Idaho | 83301 | |
| 29686977 | FXM INTERNATIONAL, LLC | SUITE 300 800 TOWN & COUNTRY BLVD | SUITE 300 | | | HOUSTON | TX | 77024 | |
| 29686978 | FYP SERVICES LLC | 12753 PIMENTO CIRCLE | | | | TERRE HAUTE | IN | 47802 | |
| 29686980 | G & G SOLUTIONS, LLC | 1128 JUSTICE LOOP | | | | LORIS | SC | 29569 | |
| 29686981 | G 3 GREEN SOLUTIONS | 580 CREEK ROAD | | | | DELRAN | NJ | 08075 | |
| 29686982 | G FORCE CUSTOM FABRICATION & INSTALLATION INC | 1036 INDUSTRIAL CRES | | | | ST CLEMENTS | ON | N0B 2M0 | CANADA |
| 29686983 | G TECHNOLOGIES INC | 547 FORD HILL RD | | | | AUGUSTA | WV | 26704 | |
| 29686984 | G&F SYSTEMS | 208 BABYLON TURNPIKE | | | | ROOSEVELT | NY | 11575 | |
| 29686985 | GAAL, MOWLID MUHUDIN | ADDRESS ON FILE | | | | | | | |
| 29686986 | GABALLA, EMAD | ADDRESS ON FILE | | | | | | | |
| 29686987 | GABBARD, HARLEY LYNN | ADDRESS ON FILE | | | | | | | |
| 29686988 | GABBARD, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| 29686990 | GABBERT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29686991 | GABEL, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 29686992 | GABI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29686993 | GABINO-GARCIA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 29686994 | GABRELCIK, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 29686995 | GABRIEL ENVIRONMENTAL SVC | 1421 N ELSTON AVENUE | | | | CHICAGO | IL | 60642 | |
| 29686996 | GABRIEL GALLARDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29686997 | GABRIEL TOBAR, KARLA | ADDRESS ON FILE | | | | | | | |
| 29686998 | GABRIEL, ENOCK | ADDRESS ON FILE | | | | | | | |
| 29686999 | GABRIEL, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29687000 | GABRIEL, KELINE | ADDRESS ON FILE | | | | | | | |
| 29687001 | GACEK, SLAWOMIR | ADDRESS ON FILE | | | | | | | |
| 29687002 | GAD, FARES | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 129 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687003 | GADA-MCBAKERY SERVICES INC. | 437 TYRE ROAD | | | | LEBANON | IN | 46052 | |
| 29687004 | GADDY, JEFFREY MARK | ADDRESS ON FILE | | | | | | | |
| 29687005 | GADOUR, GADOUR STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29687006 | GAETA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29687007 | GAGAT, MICHELLE RENEE | ADDRESS ON FILE | | | | | | | |
| 29687008 | GAGE STAMP AND BADGE | Q-551 BRYNE DR | | | | BARRIE | ON | L4N 9Y3 | CANADA |
| 29687009 | GAGE, ARTHUR LEE | ADDRESS ON FILE | | | | | | | |
| 29687010 | GAGLIANO, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 29687011 | GAGNE, INC | 41 COMMERCIAL DRIVE | | | | JOHNSON CITY | NY | 13790-0487 | |
| 29687012 | GAINES, MARION | ADDRESS ON FILE | | | | | | | |
| 29687013 | GAINES, TATANIA LATRICE | ADDRESS ON FILE | | | | | | | |
| 29687014 | GAINES, TATIANA MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29687015 | GAITAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29687016 | GAITAN, MARLON MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 29687017 | GAITER, TERRY | ADDRESS ON FILE | | | | | | | |
| 29687018 | GAITHER, JAZMIN ANESA | ADDRESS ON FILE | | | | | | | |
| 29687019 | GAITHER, RICKY DALE | ADDRESS ON FILE | | | | | | | |
| 29687020 | GAJAFO, AMBACHEW BALILA | ADDRESS ON FILE | | | | | | | |
| 29706355 | GAKUBA, AIME JEAN | ADDRESS ON FILE | | | | | | | |
| 29706356 | GALAN SAEZ, JENNIFER Y | ADDRESS ON FILE | | | | | | | |
| 29706357 | GALASSINI, SHAY MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29706358 | GALASSO, AUDREY ROSE | ADDRESS ON FILE | | | | | | | |
| 29706359 | GALCHU, DURETI G | ADDRESS ON FILE | | | | | | | |
| 29706361 | GALDAMEZ RAMOS, MARIO OSCAR | ADDRESS ON FILE | | | | | | | |
| 29706362 | GALDONA BASTARDO, GABRIEL JOSÉ | ADDRESS ON FILE | | | | | | | |
| 29706364 | GALEANA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29706365 | GALEANO, JORGE ELIECER PO | ADDRESS ON FILE | | | | | | | |
| 29706366 | GALIANO, HUGO L | ADDRESS ON FILE | | | | | | | |
| 29687021 | GALICIA CLAR, YIMMYLETH NAZARETH | ADDRESS ON FILE | | | | | | | |
| 29687022 | GALICIA PEROZO, LEONARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29687023 | GALINDEZ MEDINA, FRANKLIN A | ADDRESS ON FILE | | | | | | | |
| 29687024 | GALINDO ESLAVA, EDGAR JULIAN | ADDRESS ON FILE | | | | | | | |
| 29687025 | GALINDO VAZQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 29687026 | GALINDO, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 29687027 | GALINDO, GEOFF MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29687028 | GALINDO, JAQUEZ | ADDRESS ON FILE | | | | | | | |
| 29687030 | GALINDO, NEFI | ADDRESS ON FILE | | | | | | | |
| 29687031 | GALINDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29687032 | GALIONE, GIOACCHINO V | ADDRESS ON FILE | | | | | | | |
| 29687033 | GALITE, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29687035 | GALLAGHER, HALEY | ADDRESS ON FILE | | | | | | | |
| 29687038 | GALLARDO RIOS, MILLY | ADDRESS ON FILE | | | | | | | |
| 29687039 | GALLARDO, DAMIAN AXELO | ADDRESS ON FILE | | | | | | | |
| 29687040 | GALLARDO-GARCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29687041 | GALLEGOS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29687042 | GALLEGOS, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 29687043 | GALLEGOS, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 29687044 | GALLEGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29687045 | GALLIGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29687046 | GALLION, SHELBY L | ADDRESS ON FILE | | | | | | | |
| 29687049 | GALLOWAY, ALEXANDER W | ADDRESS ON FILE | | | | | | | |
| 29687050 | GALLOWAY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29687051 | GALVAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29687052 | GALVAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29687053 | GALVAN, CHAD | ADDRESS ON FILE | | | | | | | |
| 29706367 | GALVAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29706368 | GALVAN, LUCIO | ADDRESS ON FILE | | | | | | | |
| 29706369 | GALVAN, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29706370 | GALVEZ IRAHETA, MARTA A | ADDRESS ON FILE | | | | | | | |
| 29706371 | GALVEZ LUIS, CAMILO EUGENIO | ADDRESS ON FILE | | | | | | | |
| 29706372 | GALVEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706373 | GALVEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 29706374 | GALVIS CABALLERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29706375 | GALVIS DIAZ, EDINSON | ADDRESS ON FILE | | | | | | | |
| 29706376 | GALVIS SARMIENTO, DEICY MARCELA | ADDRESS ON FILE | | | | | | | |
| 29706377 | GALVIS VARONA, DELIANA | ADDRESS ON FILE | | | | | | | |
| 29706378 | GALVIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 29687054 | GAMA, IVAN EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29687055 | GAMACHU, QASO HAYATO | ADDRESS ON FILE | | | | | | | |
| 29687056 | GAMBLE, JACOB | ADDRESS ON FILE | | | | | | | |
| 29687057 | GAMBLE, TAMBRA | ADDRESS ON FILE | | | | | | | |
| 29687058 | GAMBLE, ZAHN MARCUS | ADDRESS ON FILE | | | | | | | |
| 29687059 | GAMBOA, LUIS C | ADDRESS ON FILE | | | | | | | |
| 29687060 | GAMBOA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29687061 | GAMBREL, MELINDA CARY | ADDRESS ON FILE | | | | | | | |
| 29687062 | GAMER PACKAGING, INC. | 330 2ND AVE S, #895 | | | | MINNEAPOLIS | MN | 55401 | |
| 29687063 | GAMEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29687064 | GAMEZ JR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29706379 | GAMEZ MARTINEZ, YENNELLING PETRONA | ADDRESS ON FILE | | | | | | | |
| 29706380 | GAMEZ, MANUEL LEON | ADDRESS ON FILE | | | | | | | |
| 29706381 | GAMEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 29706382 | GAMEZ-DE-RODRIGUEZ, BALVINA | ADDRESS ON FILE | | | | | | | |
| 29706383 | GAMEZ-HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706384 | GAMMONS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 29706385 | GANDIA, SIMON ISAC | ADDRESS ON FILE | | | | | | | |
| 29706386 | GANGWAR, BONNEY | ADDRESS ON FILE | | | | | | | |
| 29706387 | GANOZA, WILLIAM FRANK | ADDRESS ON FILE | | | | | | | |
| 29706388 | GANSON, JANE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29706389 | GANT, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706390 | GANT, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| 29687066 | GANT, YASMIN | ADDRESS ON FILE | | | | | | | |
| 29687067 | GAO, ALICE Y | ADDRESS ON FILE | | | | | | | |
| 29687068 | GAONA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 29687069 | GARANG, ABRAHAM DAU | ADDRESS ON FILE | | | | | | | |
| 29687070 | GARANG, JAMES | ADDRESS ON FILE | | | | | | | |
| 29687071 | GARAY, FRANCISCO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29687072 | GARCELA, JIMENA MARISOL | ADDRESS ON FILE | | | | | | | |
| 29687073 | GARCES CORDERO, YOSMER AURELIO | ADDRESS ON FILE | | | | | | | |
| 29687074 | GARCES GUZMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 29687075 | GARCES QUINTERO, YESSIKA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29706391 | GARCES, PETER | ADDRESS ON FILE | | | | | | | |
| 29706392 | GARCES-RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29706393 | GARCIA - LUCIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706394 | GARCIA ALARCON, MARLEN | ADDRESS ON FILE | | | | | | | |
| 29706395 | GARCIA ARELLANO, LUCIO | ADDRESS ON FILE | | | | | | | |
| 29706396 | GARCIA BETHKE, MARIA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29706397 | GARCIA BLANCO, ABNER M | ADDRESS ON FILE | | | | | | | |
| 29706398 | GARCIA CALDERON, GUMARO | ADDRESS ON FILE | | | | | | | |
| 29706399 | GARCIA CAMACHO, MIGUEL N | ADDRESS ON FILE | | | | | | | |
| 29706400 | GARCIA CARRILLO, ESLI | ADDRESS ON FILE | | | | | | | |
| 29706401 | GARCIA CARRILLO, GREGORIO ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29706402 | GARCIA CASTANEDA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29687076 | GARCIA CASTANEDA, YASARE | ADDRESS ON FILE | | | | | | | |
| 29687077 | GARCIA CASTELLANOS, LEONARDO RAFAEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29687078 | GARCIA CONTRERAS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29687079 | GARCIA CRUZ, ANA KAREN | ADDRESS ON FILE | | | | | | | |
| 29687080 | GARCIA DALBOYS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29687081 | GARCIA DE ALBA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29687082 | GARCIA DE HUERTA, MA L | ADDRESS ON FILE | | | | | | | |
| 29687083 | GARCIA DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29687084 | GARCIA GAMEZ, TERESA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29687085 | GARCIA GARCIA, ELBIS G | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 131 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687086 | GARCIA GARCIA, ELMER Y | ADDRESS ON FILE | | | | | | | |
| 29687087 | GARCIA GARCIA, JAVIER BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29687088 | GARCIA GARCIA, MARIA FERNNDA | ADDRESS ON FILE | | | | | | | |
| 29687089 | GARCIA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29687090 | GARCIA GOMEZ, ANGEL RUBEN | ADDRESS ON FILE | | | | | | | |
| 29687091 | GARCIA GOMEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| 29687092 | GARCIA GONZALEZ, BRAYAN G | ADDRESS ON FILE | | | | | | | |
| 29687093 | GARCIA GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29687094 | GARCIA GONZALEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 29687095 | GARCIA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29687096 | GARCIA GUARDADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29687097 | GARCIA GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29687098 | GARCIA GUERRERO, RAFAELITH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29687099 | GARCIA GUEVARA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29687100 | GARCIA GUILLEN, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29687101 | GARCIA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29687102 | GARCIA HERNANDEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29687103 | GARCIA HERNANDEZ, XAVIER JOSE | ADDRESS ON FILE | | | | | | | |
| 29687104 | GARCIA HIJES, ELIER GRAVIEL | ADDRESS ON FILE | | | | | | | |
| 29687105 | GARCIA JR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29687106 | GARCIA JUAREZ, SEFERINO | ADDRESS ON FILE | | | | | | | |
| 29687107 | GARCIA LABRADA, EUBENCIO | ADDRESS ON FILE | | | | | | | |
| 29687108 | GARCIA LARIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29687109 | GARCIA LEIVA, INDIRA MASSIEL | ADDRESS ON FILE | | | | | | | |
| 29687110 | GARCIA LESCAY, NORGELIS | ADDRESS ON FILE | | | | | | | |
| 29687111 | GARCIA LIMON, ROSALIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 29687112 | GARCIA LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29687113 | GARCIA LOPEZ, EDGAR ROCAEL | ADDRESS ON FILE | | | | | | | |
| 29687114 | GARCIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29687115 | GARCIA LOPEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 29687116 | GARCIA LOPEZ, JOEL B | ADDRESS ON FILE | | | | | | | |
| 29687117 | GARCIA LOPEZ, JOSIAS ENEMIAS | ADDRESS ON FILE | | | | | | | |
| 29687118 | GARCIA LOPEZ, LUIS ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29687119 | GARCIA LOPEZ, MARIO GEOVANY | ADDRESS ON FILE | | | | | | | |
| 29687120 | GARCÍA LOPEZ, OSWALDO DANIEL | ADDRESS ON FILE | | | | | | | |
| 29687121 | GARCIA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29687122 | GARCIA LOPEZ, SOILA ELISABET ELISABET | ADDRESS ON FILE | | | | | | | |
| 29687123 | GARCIA LUCAS, OVED | ADDRESS ON FILE | | | | | | | |
| 29687124 | GARCIA MAXIMINO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29687125 | GARCIA MENDOZA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 29687126 | GARCIA MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29687127 | GARCIA MOLINA, MARIANGEL DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29687128 | GARCIA MONTESINOS, ZOYLA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29687129 | GARCIA ORTIZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29687130 | GARCIA OTTAMENDI, YORKWIIN | ADDRESS ON FILE | | | | | | | |
| 29687131 | GARCIA PEREZ, LIDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29687132 | GARCIA PEREZ, MARIO JOSE | ADDRESS ON FILE | | | | | | | |
| 29687133 | GARCIA PICHARDO, KARLA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29687134 | GARCIA PRECIADO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29687135 | GARCIA RAMOS, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 29687136 | GARCIA RAMOS, DANY J | ADDRESS ON FILE | | | | | | | |
| 29687137 | GARCIA RAMOS, FLORENCIO O | ADDRESS ON FILE | | | | | | | |
| 29687138 | GARCIA RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| 29687139 | GARCIA RAMOS, MAYNOR R | ADDRESS ON FILE | | | | | | | |
| 29687140 | GARCIA RAMOS, NICOLAS FERNADO | ADDRESS ON FILE | | | | | | | |
| 29687141 | GARCIA RAMOS, WILSON S | ADDRESS ON FILE | | | | | | | |
| 29687142 | GARCIA REYES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29687143 | GARCIA RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 29687144 | GARCIA RODRIGUEZ, YOANDRIS | ADDRESS ON FILE | | | | | | | |
| 29687145 | GARCIA RUIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29687146 | GARCIA SALAZAR, GRISELDA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687147 | GARCIA SANCHEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29687148 | GARCIA TAPIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29687149 | GARCIA TAPIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 29687150 | GARCIA TOMAS, YONY | ADDRESS ON FILE | | | | | | | |
| 29687151 | GARCIA TONCLE, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29687152 | GARCIA TRUJILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29706403 | GARCIA VEGA, GENESIS MARIE | ADDRESS ON FILE | | | | | | | |
| 29706404 | GARCIA VELASQUEZ, WILLIAM JOSE | ADDRESS ON FILE | | | | | | | |
| 29706405 | GARCIA VELAZQUEZ, DANIRA | ADDRESS ON FILE | | | | | | | |
| 29706406 | GARCIA VELAZQUEZ, MONSERAT | ADDRESS ON FILE | | | | | | | |
| 29706407 | GARCIA YEPES, LEIDY TATIANA | ADDRESS ON FILE | | | | | | | |
| 29706408 | GARCIA, ADAM | ADDRESS ON FILE | | | | | | | |
| 29706409 | GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 29706410 | GARCIA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29706411 | GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29706412 | GARCIA, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 29706413 | GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29706414 | GARCIA, ALICIA AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 29687153 | GARCIA, AMELIA H | ADDRESS ON FILE | | | | | | | |
| 29687154 | GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 29687155 | GARCIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29687156 | GARCIA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 29687157 | GARCIA, ANTHONY NOEL | ADDRESS ON FILE | | | | | | | |
| 29687158 | GARCIA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 29687159 | GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29687160 | GARCIA, AVELIA | ADDRESS ON FILE | | | | | | | |
| 29687161 | GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29687162 | GARCIA, BRANDON LEONEL | ADDRESS ON FILE | | | | | | | |
| 29687163 | GARCIA, BRIAN ANSELMO | ADDRESS ON FILE | | | | | | | |
| 29687164 | GARCIA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29687165 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29687166 | GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29687167 | GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29687168 | GARCIA, DANIEL JOEL | ADDRESS ON FILE | | | | | | | |
| 29687169 | GARCIA, DANIEL T | ADDRESS ON FILE | | | | | | | |
| 29687170 | GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| 29687171 | GARCIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29687172 | GARCIA, DORA | ADDRESS ON FILE | | | | | | | |
| 29687173 | GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29687174 | GARCIA, ELIZABEL ROSSO | ADDRESS ON FILE | | | | | | | |
| 29687175 | GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29687176 | GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29687177 | GARCIA, ERIC A | ADDRESS ON FILE | | | | | | | |
| 29687178 | GARCIA, ESBEIDI | ADDRESS ON FILE | | | | | | | |
| 29687179 | GARCIA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 29687180 | GARCIA, FELIANNY ROSSO | ADDRESS ON FILE | | | | | | | |
| 29687181 | GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29687182 | GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29687183 | GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29687184 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29687185 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29687186 | GARCIA, HEATHER BROOKE | ADDRESS ON FILE | | | | | | | |
| 29687187 | GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 29687188 | GARCIA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 29687189 | GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| 29687192 | GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 29687191 | GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 29687190 | GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 29687193 | GARCIA, ISAIAH NOEL | ADDRESS ON FILE | | | | | | | |
| 29687194 | GARCIA, JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 29687195 | GARCIA, JAMES J | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687196 | GARCIA, JARROD JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29687197 | GARCIA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29687198 | GARCIA, JAVIER ALONSO | ADDRESS ON FILE | | | | | | | |
| 29687199 | GARCIA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 29687200 | GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 29687201 | GARCIA, JOHANN | ADDRESS ON FILE | | | | | | | |
| 29687202 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29687203 | GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 29687204 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29687205 | GARCIA, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29687206 | GARCIA, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29687207 | GARCIA, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| 29687208 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29687209 | GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29687210 | GARCÍA, JUAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29687211 | GARCIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 29687212 | GARCIA, KEYLING JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 29687213 | GARCIA, LEMUEL BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29687214 | GARCÍA, LEWIS C | ADDRESS ON FILE | | | | | | | |
| 29687215 | GARCIA, LISETT | ADDRESS ON FILE | | | | | | | |
| 29687216 | GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29687217 | GARCIA, MARCOS RADAMES | ADDRESS ON FILE | | | | | | | |
| 29687218 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29687219 | GARCÍA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29687220 | GARCIA, MARIA AZUCENA | ADDRESS ON FILE | | | | | | | |
| 29687221 | GARCIA, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 29687222 | GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29687223 | GARCIA, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| 29687224 | GARCIA, MARIA ROSA C. | ADDRESS ON FILE | | | | | | | |
| 29687225 | GARCIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29687226 | GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29687227 | GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29687228 | GARCIA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 29687229 | GARCIA, NELIDA SERRANO | ADDRESS ON FILE | | | | | | | |
| 29687230 | GARCÍA, NORKA | ADDRESS ON FILE | | | | | | | |
| 29687231 | GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 29687232 | GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 29687233 | GARCIA, OLIVIAUNA M | ADDRESS ON FILE | | | | | | | |
| 29687234 | GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29687235 | GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29687236 | GARCIA, PASCUAL RAMOS | ADDRESS ON FILE | | | | | | | |
| 29687237 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29687238 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29687239 | GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29687240 | GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29687241 | GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29687242 | GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29687243 | GARCIA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29687244 | GARCIA, RUDY | ADDRESS ON FILE | | | | | | | |
| 29687245 | GARCÍA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29687246 | GARCIA, SELINA | ADDRESS ON FILE | | | | | | | |
| 29687247 | GARCIA, SOLENA JASMINE | ADDRESS ON FILE | | | | | | | |
| 29687248 | GARCIA, TIMOTEO P | ADDRESS ON FILE | | | | | | | |
| 29687249 | GARCIA, TRACY | ADDRESS ON FILE | | | | | | | |
| 29687250 | GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29687251 | GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29687252 | GARCIA, VERONICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29687253 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29687254 | GARCIA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| 29687255 | GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 29706415 | GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 134 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706416 | GARCIA, YOCASTA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29706417 | GARCIA-BAYO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29706418 | GARCIA-BAYO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29706419 | GARCIA-BRIZUELA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 29706420 | GARCIA-DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29706421 | GARCIA-DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29706422 | GARCIA-HERNANDEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29706423 | GARCIA-PRECIADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29706424 | GARCIA-SILVA, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| 29706425 | GARCON GILLES, LUZETTE | ADDRESS ON FILE | | | | | | | |
| 29706426 | GARCON, GEORGES | ADDRESS ON FILE | | | | | | | |
| 29687256 | GARCON, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29687257 | GARD, GLORIA OLUEBUBE | ADDRESS ON FILE | | | | | | | |
| 29687259 | GARDNER DENVER NASH | ADDRESS ON FILE | | | | | | | |
| 29687260 | GARDNER, ANGELA MARIE | ADDRESS ON FILE | | | | | | | |
| 29687261 | GARDNER, CHRISTOPHER PARHAM | ADDRESS ON FILE | | | | | | | |
| 29687262 | GARDNER, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 29687263 | GARDUNO, LORENA | ADDRESS ON FILE | | | | | | | |
| 29687264 | GAREL, CHARLES L | ADDRESS ON FILE | | | | | | | |
| 29687265 | GARGASHT, NASRATOLLA | ADDRESS ON FILE | | | | | | | |
| 29687266 | GARIBAY, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 29706427 | GARIN ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29706428 | GARLAND, DANNY | ADDRESS ON FILE | | | | | | | |
| 29706429 | GARLAND, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29706430 | GARNER, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29706431 | GARNER, SHARITA S | ADDRESS ON FILE | | | | | | | |
| 29706432 | GARNER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29706433 | GARNER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706434 | GARRARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29706435 | GARRETT, DONTARIUS | ADDRESS ON FILE | | | | | | | |
| 29706436 | GARRETT, LEE | ADDRESS ON FILE | | | | | | | |
| 29706437 | GARRETT, MARY JO | ADDRESS ON FILE | | | | | | | |
| 29706438 | GARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29687267 | GARRETT, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29687268 | GARRIDO CUNHA, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29687269 | GARRIDO SALAS, YOSMEIRY | ADDRESS ON FILE | | | | | | | |
| 29687270 | GARRIDO, EVELINE DIANA | ADDRESS ON FILE | | | | | | | |
| 29687271 | GARRIS, LARRY | ADDRESS ON FILE | | | | | | | |
| 29687272 | GARRISON, DAVID JAMES | ADDRESS ON FILE | | | | | | | |
| 29687273 | GARRISON, TRACY SCOTT | ADDRESS ON FILE | | | | | | | |
| 29687274 | GARTNER INC | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| 29687275 | GARVEY, BREANNA | ADDRESS ON FILE | | | | | | | |
| 29687277 | GARY, ALFRED THEODORE | ADDRESS ON FILE | | | | | | | |
| 29687278 | GARY, LEONARD T | ADDRESS ON FILE | | | | | | | |
| 29687279 | GARZA, DAVID ESPARZA | ADDRESS ON FILE | | | | | | | |
| 29687280 | GARZA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 29687281 | GARZA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29687282 | GARZA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29687284 | GARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29687283 | GARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29687285 | GARZA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29687286 | GARZA, LISA | ADDRESS ON FILE | | | | | | | |
| 29687287 | GARZA, MARK A | ADDRESS ON FILE | | | | | | | |
| 29687288 | GARZA, MAURO GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29687289 | GARZA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29687290 | GARZA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29687291 | GARZA, STACEY A | ADDRESS ON FILE | | | | | | | |
| 29687292 | GARZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 29687293 | GARZA, YESEMIN | ADDRESS ON FILE | | | | | | | |
| 29687294 | GARZON RODRIGUEZ, RADISLEIDI | ADDRESS ON FILE | | | | | | | |
| 29687295 | GARZON, MARIA V | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 135 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687296 | GASABATO, CONFIANCE | ADDRESS ON FILE | | | | | | | |
| 29687297 | GASANA, HUVUGIMANA | ADDRESS ON FILE | | | | | | | |
| 29687299 | GASCA ORTIZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 29687300 | GASCA, TERESA | ADDRESS ON FILE | | | | | | | |
| 29706439 | GASCON, MAIKEL SAUL | ADDRESS ON FILE | | | | | | | |
| 29706440 | GASKILL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29706441 | GASKIN, XENOVIA N | ADDRESS ON FILE | | | | | | | |
| 29706442 | GASORE, HABIMANA | ADDRESS ON FILE | | | | | | | |
| 29706443 | GASORE, HAKIZIMANA | ADDRESS ON FILE | | | | | | | |
| 29706444 | GASPAR FRANCISCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29706445 | GASPAR FRANCISCO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 29706446 | GASPAR FRANCISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706447 | GASPAR VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29706448 | GASPAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29706449 | GASPAR, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29687301 | GASPAR, LAUREN | ADDRESS ON FILE | | | | | | | |
| 29687302 | GASPARD, PHAREL | ADDRESS ON FILE | | | | | | | |
| 29687303 | GASS, GREGORY B | ADDRESS ON FILE | | | | | | | |
| 29687304 | GASSAWAY, RICHARD JONES | ADDRESS ON FILE | | | | | | | |
| 29687305 | GASTELL SANCHEZ, ROLAN Y | ADDRESS ON FILE | | | | | | | |
| 29687306 | GASTON, ALEX M | ADDRESS ON FILE | | | | | | | |
| 29687307 | GASTON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29687308 | GASTON, JERNEL M | ADDRESS ON FILE | | | | | | | |
| 29687309 | GASTON, KENLEY ADLER | ADDRESS ON FILE | | | | | | | |
| 29687310 | GASTON, VASHAUN | ADDRESS ON FILE | | | | | | | |
| 29704762 | GATANEZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29704763 | GATDULA, JOSH CASTRO | ADDRESS ON FILE | | | | | | | |
| 29704764 | GATDULA, MARIA MELISSA CAPULONG | ADDRESS ON FILE | | | | | | | |
| 29704765 | GATELY, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29704766 | GATES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29704767 | GATES, ELTRISHONA | ADDRESS ON FILE | | | | | | | |
| 29704768 | GATES, JACKQULINE | ADDRESS ON FILE | | | | | | | |
| 29704769 | GATES, TAYVON | ADDRESS ON FILE | | | | | | | |
| 29704770 | GATETE, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 29704771 | GATEWAY ENGINEERING | 715 E. 9TH ST. | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29704772 | GATEWAY INDUSTRIAL POWER, INC | PO BOX 843715 | | | | KANSAS CITY | MO | 64184-3715 | |
| 29704773 | GATEWOOD, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 29687312 | GATEWOOD, DONALD | ADDRESS ON FILE | | | | | | | |
| 29687313 | GATICA LUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29687314 | GATO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29687315 | GATURUTURU, ERIC | ADDRESS ON FILE | | | | | | | |
| 29687316 | GATZA, FRANK BENNETT | ADDRESS ON FILE | | | | | | | |
| 29687317 | GAUDIG, CRISSY | ADDRESS ON FILE | | | | | | | |
| 29687318 | GAUGHAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29687319 | GAVIDIA, NELSON RONALDY | ADDRESS ON FILE | | | | | | | |
| 29687320 | GAVILAN LEAL, PAULA C | ADDRESS ON FILE | | | | | | | |
| 29687321 | GAVIN, ERIC L | ADDRESS ON FILE | | | | | | | |
| 29687322 | GAVIN, KEVIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706451 | GAVINA NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29706452 | GAVINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 29706453 | GAVINA-AREVALO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706454 | GAY LEA FOODS | 5200 ORBITOR DRIVE | | | | MISSISSAUGA | ON | L4W 5B4 | CANADA |
| 29706455 | GAY, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29706456 | GAYE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29706457 | GAYETAYE, AMOS PRAYER | ADDRESS ON FILE | | | | | | | |
| 29706458 | GAYFIELD, FELIX | ADDRESS ON FILE | | | | | | | |
| 29706459 | GAYLORD JR, JOHN | ADDRESS ON FILE | | | | | | | |
| 29706461 | GAYNOR, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 29706462 | GAYON, YANETSY | ADDRESS ON FILE | | | | | | | |
| 29687323 | GAYTAN, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 29687324 | GAYTAN, KRISTEENA MAE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 136 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687325 | GAYTAN, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29687326 | GAYTAN, ROMAN | ADDRESS ON FILE | | | | | | | |
| 29687327 | GAYTAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 29687328 | GBAH, OLIVER G | ADDRESS ON FILE | | | | | | | |
| 29687329 | GBEDJI, AFI SITSOPE | ADDRESS ON FILE | | | | | | | |
| 29687330 | GC CHEMICALS CORP | 1639 RT. 10 EAST | SUITE 202 | | | PARSIPPANY | NJ | 07054 | |
| 29687331 | GCAP, LLC | PO BOX 2336 | | | | GARDEN CITY | KS | 67846 | |
| 29765364 | GEA Food Solutions North America, Inc. | Attn: Brian Hallam | 16005 Gateway Drive, Suite 100 | | | Frisco | TX | 75033 | |
| 29765366 | GEA Food Solutions North America, Inc. | Brian Troy Hallam | 2981 Turnberry Lane | | | Montgomery | IL | 60538 | |
| 29687333 | GEA IMAFORNI SPA | VIALE DEL LAVORO 50 | | | | COLOGNOLA AI COLLI | | 37030 | ITALY |
| 29704495 | GEARRING, JAMES | ADDRESS ON FILE | | | | | | | |
| 29704496 | GEBRAI, SAMUEL W | ADDRESS ON FILE | | | | | | | |
| 29704497 | GEBRAY, KALEAB BERHE | ADDRESS ON FILE | | | | | | | |
| 29704498 | GEBRE, FERHIWOT | ADDRESS ON FILE | | | | | | | |
| 29704500 | GEBREGERGISH, YORDANOS YOHANNES | ADDRESS ON FILE | | | | | | | |
| 29704501 | GEBREGZABHER, MULUE FSEHA | ADDRESS ON FILE | | | | | | | |
| 29704502 | GEBREKIDAN, FANOS L | ADDRESS ON FILE | | | | | | | |
| 29704503 | GEBREMEDHIN, AMANUEL | ADDRESS ON FILE | | | | | | | |
| 29704504 | GEBREMICHAEL, TSEGEWOINI | ADDRESS ON FILE | | | | | | | |
| 29704505 | GEBRETSADIK, BETELEHEM GEBRU | ADDRESS ON FILE | | | | | | | |
| 29704506 | GEBREYOHANNES, ALEM G | ADDRESS ON FILE | | | | | | | |
| 29687334 | GEDEON, MAURILUS | ADDRESS ON FILE | | | | | | | |
| 29687335 | GEDEUS, NAHUM | ADDRESS ON FILE | | | | | | | |
| 29687336 | GEEN INDUSTRIES | 313 WEST FAY AV | SUITE A | | | ADDISON | IL | 60101 | |
| 29687337 | GEFFRARD, MARIE LENISE | ADDRESS ON FILE | | | | | | | |
| 29687338 | GEGENHEIMER, ELIZABETH ANNE | ADDRESS ON FILE | | | | | | | |
| 29687339 | GEOGOEINE, JOHN | ADDRESS ON FILE | | | | | | | |
| 29687340 | GEHRMAN, NICOLE BREANNA | ADDRESS ON FILE | | | | | | | |
| 29687341 | GEIGER, TARA HEATHER | ADDRESS ON FILE | | | | | | | |
| 29687342 | GELDER ORTIZ, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29687343 | GELE, OSMAN | ADDRESS ON FILE | | | | | | | |
| 29687344 | GELICE, MELKY | ADDRESS ON FILE | | | | | | | |
| 29687345 | GELIN, ANTONY | ADDRESS ON FILE | | | | | | | |
| 29687346 | GELIN, JEAN DANY | ADDRESS ON FILE | | | | | | | |
| 29687347 | GELINA, EVAN | ADDRESS ON FILE | | | | | | | |
| 29687348 | GELITA USA INC | PO BOX 1796 | | | | SIOUX CITY | IA | 51102 | |
| 29687349 | GELLINGER, CONCHA | ADDRESS ON FILE | | | | | | | |
| 29687350 | GELVEZ ORTEGA, DOUGLAS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29687351 | GEM STATE STAFFING | POBOX 24321 MS 631106 DEPT 198 | | | | SEATTLE | WA | 98124 | |
| 29687352 | GEMZER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29687354 | GENELUS, WOODENSKY | ADDRESS ON FILE | | | | | | | |
| 29687355 | GENERAL DRIVERS & HELPER | 4349 S 90TH ST | | | | OMAHA | NE | 68127 | |
| 29687356 | GENERAL DRIVERS AND HELPERS UNION | 25 LOUISIANA AVENUE, N.W. | | | | WASHINGTON | DC | 20001 | |
| 29687357 | GENERAL MAGNAPLATE TEXAS INC | 801 AVENUE G EAST | | | | ARLINGTON | TX | 76011 | |
| 29687358 | GENERAL METHODS CORP. | 641 WEST DAVID STREET | | | | MORTON | IL | 61550 | |
| 29687360 | GENERAL MILLS OPERATIONSINC | P.O. BOX 1263 | | | | MINNEAPOLIS | MN | 55459 | |
| 29703419 | GENERAL MILLS, INC | ATTN: JEFF HARMENING, CHIEF EXECUTIVE OFFICER | NUMBER ONE GENERAL MILLS BOULEVARD | | | MINNEAPOLIS | MN | 55426 | |
| 29766807 | GENERAL MILLS, INC. | C/O BARNES & THORNBURG LLP | ATTN: CONNIE A. LAHN, ESQ. | 2800 CAPELLA TOWER | 225 SOUTH SIXTH STREET | MINNEAPOLIS | MN | 55402 | |
| 29766716 | GENERAL MILLS, INC. | C/O BARNES & THORNBURG LLP | ATTN: THOMAS G. HASKINS, JR. | 2121 N. PEARL STREET | SUITE 700 | DALLAS | TX | 75201 | |
| 29687362 | GENERAL REPAIR SALES AND SEVICE | 3535 INTERNATIONAL ROAD | | | | ST PAUL | MN | 55110 | |
| 29687365 | GENERATOR SYSTEMS, LLC | 2246 PORT CENTRE | | | | MEDINA | OH | 44256 | |
| 29733321 | Genesis Energy Internation | 4249 Hold Rd | | | | Sylvania | OH | 43560 | |
| 29704308 | GENEVA CABRERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29762452 | Geneva Transport LLC | PO Box 1025 | | | | Northbrook | IL | 60065 | |
| 29727265 | Geneva Warehousing & Distribution LLC | PO Box 1025 | | | | Northbrook | IL | 60065 | |
| 29704312 | GENGAR, MUSTAFA MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29704313 | GENPAK DIV OF GREAT PACIFIC | 10601 WESTLAKE DR | | | | ATLANTA | GA | 31193 | |
| 29704314 | GENSLER, LUCAS M | ADDRESS ON FILE | | | | | | | |
| 29704315 | GENTRY, RODNEY LEE | ADDRESS ON FILE | | | | | | | |
| 29704316 | GEOCHEMICAL TESTING | 2005 N CENTER AVE | | | | SOMERSET | PA | 15501 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704317 | GEORGE CHIALA FARMS, INC | 15500 HILL ROAD | | | | MORGAN HILL | CA | 95037 | |
| 29704318 | GEORGE WESTON LIMITED | 22 ST. CLAIR AVE. EAST | SUITE 700 | | | TORONTO | ON | M6R 2V4 | CANADA |
| 29704319 | GEORGE, AMY MARIE | ADDRESS ON FILE | | | | | | | |
| 29687369 | GEORGE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 29687371 | GEORGE, NOAH | ADDRESS ON FILE | | | | | | | |
| 29687372 | GEORGE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29687373 | GEORGE, TYLER | ADDRESS ON FILE | | | | | | | |
| 29687374 | GEORGES, ROBNER | ADDRESS ON FILE | | | | | | | |
| 29687375 | GEORGES, ROSE-CARLINE | ADDRESS ON FILE | | | | | | | |
| 29687376 | GEORGES, SERGOT | ADDRESS ON FILE | | | | | | | |
| 29687377 | GEORGES, VENIQUE | ADDRESS ON FILE | | | | | | | |
| 29687381 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD | NE | | | ATLANTA | GA | 30345 | |
| 29766145 | Georgia Department of Revenue | Compliance Division Arcs - Bankruptcy | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3205 | |
| 29687383 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105136 | | | | ATLANTA | GA | 30348-5136 | |
| 29687382 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | POBOX 105685 | | | ATLANTA | GA | 30348-5685 | |
| 29687385 | GEORGIA SOFTWORKS | 17 HWY 9 SOUTH, P.O. BOX 567 | | | | DAWSONVILLE | GA | 30534 | |
| 29687386 | GERALD, GUERRIER | ADDRESS ON FILE | | | | | | | |
| 29687387 | GERBER, AARON | ADDRESS ON FILE | | | | | | | |
| 29687388 | GERBER, TYLER ALLEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29687389 | GERBERS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 29687390 | GERBERS, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| 29687391 | GERDING, BRAD LOUIS | ADDRESS ON FILE | | | | | | | |
| 29687392 | GERDING, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29687393 | GERGIS, SAFWAT | ADDRESS ON FILE | | | | | | | |
| 29687394 | GERHART SYSTEMS & CONTROLS | POBOX 580 | | | | TATANTM | PA | 18085 | |
| 29687395 | GERLACH, DESTINY | ADDRESS ON FILE | | | | | | | |
| 29687396 | GERLEIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 29687397 | GERMAIN, MARDELLE LOUISE | ADDRESS ON FILE | | | | | | | |
| 29687398 | GERMAIN, ONIQUE | ADDRESS ON FILE | | | | | | | |
| 29687399 | GERMANY, MICHAEL TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29687400 | GERON, HILARIO | ADDRESS ON FILE | | | | | | | |
| 29687401 | GERRIE ELECTRIC WHOLESALE | HEAD OFFICE | 4104 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 4X5 | CANADA |
| 29687402 | GERRON, OSHEI | ADDRESS ON FILE | | | | | | | |
| 29687403 | GERSCHUTZ, DAVE | ADDRESS ON FILE | | | | | | | |
| 29687404 | GERSCHUTZ, GARRETT | ADDRESS ON FILE | | | | | | | |
| 29687405 | GESELL, STELLA M. | ADDRESS ON FILE | | | | | | | |
| 29687406 | GEST, MARKUS | ADDRESS ON FILE | | | | | | | |
| 29687407 | GET BRANDED 360 | 26 1ST AVE. SW | | | | LE MARS | IA | 51031 | |
| 29687408 | GETER, ANTONIO RAY | ADDRESS ON FILE | | | | | | | |
| 29687409 | GETTER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29687410 | GETTING, WENDI | ADDRESS ON FILE | | | | | | | |
| 29687412 | GETZINGER, ASHTON | ADDRESS ON FILE | | | | | | | |
| 29715116 | GFF, INC. | C/O ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | 9401 WILSHIRE BOULEVARD, 12TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 29703068 | GFL ENVIRONMENTAL | 100 NEW PARK PLACE | STE 500 | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 29687415 | GFL ENVIRONMENTAL | 26999 CENTRAL PARK BLVD | STE 200 | | | SOUTHFIELD | MI | 48076 | |
| 29687417 | GHALEY, NEOUL | ADDRESS ON FILE | | | | | | | |
| 29687418 | GHARIB, IMAN | ADDRESS ON FILE | | | | | | | |
| 29687419 | GHARTI MAGAR, ASHA | ADDRESS ON FILE | | | | | | | |
| 29687420 | GHAZANFAR, ZALMAI | ADDRESS ON FILE | | | | | | | |
| 29687421 | GHEE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29687424 | GHIMIRE, MERINA | ADDRESS ON FILE | | | | | | | |
| 29687426 | GHISING, MELAM DOLMA | ADDRESS ON FILE | | | | | | | |
| 29687427 | GHISING, SMRITI | ADDRESS ON FILE | | | | | | | |
| 29687428 | GHOLINEZHAD, NOURA | ADDRESS ON FILE | | | | | | | |
| 29687429 | GHOLSTON, TOREY | ADDRESS ON FILE | | | | | | | |
| 29687431 | GIAMARUSTI, DIANE | ADDRESS ON FILE | | | | | | | |
| 29687432 | GIANDOMENICO, ADAM J | ADDRESS ON FILE | | | | | | | |
| 29687435 | GIANNESCHI, WYNN | ADDRESS ON FILE | | | | | | | |
| 29687436 | GIARDINO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 29687437 | GIBBENS, DENISE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 138 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687438 | GIBBONS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29687439 | GIBBONS, MITCHELL LEE | ADDRESS ON FILE | | | | | | | |
| 29687440 | GIBBS, ALVIN JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29687441 | GIBBS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29687442 | GIBBS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29687444 | GIBSON ARE PRIMARY CARE | 1120 N MELVIN ST | | | | GIBSON CITY | IL | 60936 | |
| 29687445 | GIBSON AREA CHAMBER OF COMMERCE | PO BOX 294 | | | | GIBSON CITY | IL | 60936 | |
| 29687446 | GIBSON AREA HOSPITAL & HEALTH SERVICES | 1120 N. MELVIN STREET | | | | GIBSON CITY | IL | 60936 | |
| 29687447 | GIBSON CITY DAIRY QUEEN | 244 W 1ST STREET | | | | GIBSON CITY | IL | 60936 | |
| 29687448 | GIBSON CITY ROTARY CLUB #3268 | PO BOX 103 | | | | GIBSON CITY | IL | 60936 | |
| 29687449 | GIBSON CITY SUBWAY | 708 S. SANGAMON AVE. | | | | GIBSON CITY | IL | 60936 | |
| 29704816 | GIBSON DUNN & CRUTCHER | ATTN: TOMMY SCHEFFER, MATTHEW J. WILLIAMS, SCOTT GREENBERG, JOSHUA BRODY, YIFAN (SUE) SU | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| 29687450 | GIBSON TELDATA, INC. | POBOX 3000 | | | | TERRE HAUTE | IN | 47803 | |
| 29687451 | GIBSON, ADAM LESLIE | ADDRESS ON FILE | | | | | | | |
| 29687452 | GIBSON, DALTON BLAKE | ADDRESS ON FILE | | | | | | | |
| 29687453 | GIBSON, DANA | ADDRESS ON FILE | | | | | | | |
| 29687454 | GIBSON, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29687455 | GIBSON, DUNN & CRUTCHER LLP | PO BOX 840723 | | | | LOS ANGELES | CA | 90084-0723 | |
| 29687456 | GIBSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 29687457 | GIBSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 29687458 | GIBSON, JASON | ADDRESS ON FILE | | | | | | | |
| 29687459 | GIBSON, JEREMY DAVID | ADDRESS ON FILE | | | | | | | |
| 29687460 | GIBSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 29687461 | GIBSON, KIMBERLY MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29687462 | GIBSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29687463 | GIBSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 29687464 | GIBSON, TERNELL | ADDRESS ON FILE | | | | | | | |
| 29687465 | GIBSON, YASIN | ADDRESS ON FILE | | | | | | | |
| 29687466 | GICHANA, ROGERS OGAO | ADDRESS ON FILE | | | | | | | |
| 29687467 | GIDEY, ALMAZ HAGOS | ADDRESS ON FILE | | | | | | | |
| 29687468 | GIDEY, BIRZAF GUESH | ADDRESS ON FILE | | | | | | | |
| 29687469 | GIELLO, DANIELLE BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29687470 | GIESEKING, ERIC LEE | ADDRESS ON FILE | | | | | | | |
| 29706463 | GIESEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29706464 | GIESLER, TYI ALAN RICHARD | ADDRESS ON FILE | | | | | | | |
| 29706465 | GIGGY, LEE | ADDRESS ON FILE | | | | | | | |
| 29706466 | GIGLIO, ANNE M | ADDRESS ON FILE | | | | | | | |
| 29706467 | GIL RAMONES, ZULEYKA MARIA | ADDRESS ON FILE | | | | | | | |
| 29706468 | GIL REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29706469 | GIL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29706470 | GIL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29706472 | GIL, PEGGY JASMIN | ADDRESS ON FILE | | | | | | | |
| 29706473 | GIL, YUSBELY COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29706474 | GILBERT, ALYSSA LEA | ADDRESS ON FILE | | | | | | | |
| 29687471 | GILBERT, CALEB | ADDRESS ON FILE | | | | | | | |
| 29687472 | GILBERT, CALEB | ADDRESS ON FILE | | | | | | | |
| 29687473 | GILBERT, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | | |
| 29687474 | GILBERT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29687475 | GILBERT, DONALD W | ADDRESS ON FILE | | | | | | | |
| 29687476 | GILBERT, GERALD L | ADDRESS ON FILE | | | | | | | |
| 29687477 | GILBERT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29687478 | GILBERT, JASON ALLEN | ADDRESS ON FILE | | | | | | | |
| 29687479 | GILBERT, JEFFREY D. | ADDRESS ON FILE | | | | | | | |
| 29687480 | GILBERT, JONATHAN TYRONE | ADDRESS ON FILE | | | | | | | |
| 29687481 | GILBERT, MARIAH | ADDRESS ON FILE | | | | | | | |
| 29687482 | GILBERT, PAULINA | ADDRESS ON FILE | | | | | | | |
| 29687483 | GILBERT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29687484 | GILBERT, SUE ANN | ADDRESS ON FILE | | | | | | | |
| 29687485 | GILDAY, HEIDI L | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 139 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687486 | GILDON, KU-WAUNN | ADDRESS ON FILE | | | | | | | |
| 29687487 | GILES, BRANT D | ADDRESS ON FILE | | | | | | | |
| 29687488 | GILES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29687489 | GILFORD, ANDRE D | ADDRESS ON FILE | | | | | | | |
| 29687490 | GILKERSON, SHEA D. | ADDRESS ON FILE | | | | | | | |
| 29687491 | GILKISON, JACOB | ADDRESS ON FILE | | | | | | | |
| 29687493 | GILL JR, KEEYONN | ADDRESS ON FILE | | | | | | | |
| 29687494 | GILL, ANDREW A | ADDRESS ON FILE | | | | | | | |
| 29687495 | GILL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29687496 | GILL, BREANNA | ADDRESS ON FILE | | | | | | | |
| 29687497 | GILL, BRYLEE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29687498 | GILL, DALE | ADDRESS ON FILE | | | | | | | |
| 29687499 | GILL, MAHESHWARI SINGH | ADDRESS ON FILE | | | | | | | |
| 29687500 | GILL, MARK | ADDRESS ON FILE | | | | | | | |
| 29687501 | GILL, PREM | ADDRESS ON FILE | | | | | | | |
| 29687503 | GILL, SANYA | ADDRESS ON FILE | | | | | | | |
| 29706475 | GILLASPIE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706476 | GILLESPIE, KANDICE L | ADDRESS ON FILE | | | | | | | |
| 29706477 | GILLESPIE, KEITH ARNESS | ADDRESS ON FILE | | | | | | | |
| 29706478 | GILLESPIE, SCOTTY | ADDRESS ON FILE | | | | | | | |
| 29706479 | GILLESPIE, STEVE P | ADDRESS ON FILE | | | | | | | |
| 29706480 | GILLETTE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29706481 | GILLETTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706482 | GILLETTE, JONATHON ALAN | ADDRESS ON FILE | | | | | | | |
| 29706483 | GILLIAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706484 | GILLILAND, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29706485 | GILLILAND, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29706486 | GILLOGLY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29769123 | GILMAN CHEESE CORP. | 300 S. RIVERSIDE DRIVE. | P.O. BOX 187 | | | GILMAN | WI | 54433 | |
| 29687506 | GILMORE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29687507 | GILMORE, ERNEST JOEL | ADDRESS ON FILE | | | | | | | |
| 29687508 | GILMORE, TYLER D | ADDRESS ON FILE | | | | | | | |
| 29687509 | GILO, BILLI | ADDRESS ON FILE | | | | | | | |
| 29687510 | GILOT, JOSEPH WINDSOR | ADDRESS ON FILE | | | | | | | |
| 29687511 | GILOT, JUDE | ADDRESS ON FILE | | | | | | | |
| 29687512 | GILOT, MARIE WIDLAINE | ADDRESS ON FILE | | | | | | | |
| 29687513 | GILOT, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29687514 | GILPIN, AMANDA K | ADDRESS ON FILE | | | | | | | |
| 29687516 | GILSTRAP, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29687517 | GILYARD, MARK | ADDRESS ON FILE | | | | | | | |
| 29687518 | GIMED, LINDA | ADDRESS ON FILE | | | | | | | |
| 29687519 | GIMMESTAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29687520 | GINARTE - ARIAS, YEINIER | ADDRESS ON FILE | | | | | | | |
| 29687522 | GINNEVER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 29687523 | GIPSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 29687524 | GIPSON, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 29687526 | GIRAU VELEZ, KAREN ENID | ADDRESS ON FILE | | | | | | | |
| 29687527 | GIRDLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29687528 | GIRGIS, BOULIS | ADDRESS ON FILE | | | | | | | |
| 29687529 | GIRGIS, WAGDY | ADDRESS ON FILE | | | | | | | |
| 29703791 | GIRL SCOUTS COMMONWEALTH COUNCIL OF VA | 4900 AUGUSTA AVE | STE 200 | | | RICHMOND | VA | 23230 | |
| 29703799 | GIRL SCOUTS OF CENTRAL & SOUTHERN NJ | 40 BRACE RD | | | | CHERRY HILL | NJ | 08034 | |
| 29703196 | GIRL SCOUTS OF EASTERN SOUTH CAROLINA | 7257 CROSS COUNTY RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 29703198 | GIRL SCOUTS OF GREATER SOUTH TEXAS | 202 E MADISON AVE | | | | HARLINGEN | TX | 78550 | |
| 29703200 | GIRL SCOUTS OF KANSAS HEARTLAND | 360 LEXINGTON | | | | WICHITA | KS | 67218 | |
| 29703201 | GIRL SCOUTS OF KENTUCKY'S WILDERNESS RO | 2277 EXECUTIVE DR | | | | LEXINGTON | KY | 40505 | |
| 29703202 | GIRL SCOUTS OF MAINE | 138 GANNETT DR | PO BOX 9421 | | | SOUTH PORTLAND | ME | 04116 | |
| 29709992 | GIRL SCOUTS OF NE KANSAS & NW MISSOURI | 10561 BARKLEY ST | STE 101 | | | OVERLAND PARK | KS | 66212 | |
| 29709995 | GIRL SCOUTS OF RIVER VALLEYS | 400 ROBERT ST S | | | | SAINT PAUL | MN | 55107 | |
| 29710001 | GIRL SCOUTS OF THE MISSOURI HEARTLAND | 210 S INGRAM MILL AVE RD | | | | SPRINGFIELD | MO | 65802 | |
| 29703208 | GIRL SCOUTS SPIRIT OF NEBRASKA | 2121 S 44TH ST | | | | OMAHA | NE | 68105 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 140 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687530 | GIRMAI, ELLEN H | ADDRESS ON FILE | | | | | | | |
| 29687531 | GIRON CORADO, DEISI A | ADDRESS ON FILE | | | | | | | |
| 29687532 | GIRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| 29687533 | GIRON, OFELIA MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29687534 | GIRON, REBECA | ADDRESS ON FILE | | | | | | | |
| 29687535 | GISHE, ARABE GEMACHU | ADDRESS ON FILE | | | | | | | |
| 29687536 | GISHE, JAMILA | ADDRESS ON FILE | | | | | | | |
| 29687537 | GISHE, YASIN GEMACHU | ADDRESS ON FILE | | | | | | | |
| 29687538 | GIST, ASHLEE B | ADDRESS ON FILE | | | | | | | |
| 29687539 | GIST, CHARLIE J | ADDRESS ON FILE | | | | | | | |
| 29687540 | GIST, DAVID A | ADDRESS ON FILE | | | | | | | |
| 29687541 | GIST, SHEILA | ADDRESS ON FILE | | | | | | | |
| 29687545 | GIVENS, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 29687546 | GIVENS, RONALD DEVON | ADDRESS ON FILE | | | | | | | |
| 29687548 | GLACKIN, TERRENCE MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29687549 | GLADNEY, DEXTER | ADDRESS ON FILE | | | | | | | |
| 29687550 | GLADWIN, JAMES STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29687552 | GLANBIA PERFORMANCE NUTRITION MANUFACTURING | DEPT 3331 | | | | CAROL STREAM | IL | 60132-3331 | |
| 29687553 | GLAPION, MICHAEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29687554 | GLASPER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29687555 | GLASPIE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29687556 | GLASS, JOSHUA JAMES | ADDRESS ON FILE | | | | | | | |
| 29687557 | GLAYBO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 29687558 | GLEASON, DAVID LEROY | ADDRESS ON FILE | | | | | | | |
| 29687559 | GLENN, CAMILLE RENEE | ADDRESS ON FILE | | | | | | | |
| 29687560 | GLENN, TIANNA LEE | ADDRESS ON FILE | | | | | | | |
| 29687561 | GLESMANN, SHANE | ADDRESS ON FILE | | | | | | | |
| 29687562 | GLICK, DEVIN M | ADDRESS ON FILE | | | | | | | |
| 29687563 | GLOBAL CONTROLS, INC. | 602 SIDWELL CT., UNIT C | | | | ST CHARLES | IL | 60174 | |
| 29687567 | GLOBAL SALES & MKTG | 9294 YORKSHIP CT. | | | | ELK GROVE | CA | 95758 | |
| 29687569 | GLOBALGIG | 1870 WEST BITTERS RD | | | | SAN ANTONIO | TX | 78248 | |
| 29687571 | GLOBKE, CHRISTOPHER P | ADDRESS ON FILE | | | | | | | |
| 29687572 | GLOEDE, TRACEY A | ADDRESS ON FILE | | | | | | | |
| 29687574 | GLOVER, ALLEN LEE | ADDRESS ON FILE | | | | | | | |
| 29687575 | GLOVER, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29687576 | GLOVER, JACAREE K | ADDRESS ON FILE | | | | | | | |
| 29687577 | GLOVER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 29687578 | GLUTEN FREE FOODS MANUFACTURING, LLC | 5010 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | |
| 29687580 | GMS VANSCO | B-1310 REDWOOD WAY | | | | PETALUMA | CA | 94954 | |
| 29687581 | GNAGEY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29687583 | GNAGEY, WAYNE | ADDRESS ON FILE | | | | | | | |
| 29706487 | GNT USA, INC. | ONE EXBERRY DRIVE | | | | DALLAS | NC | 28034 | |
| 29703211 | GO GREEN | 2601 W BRAKER LN | | | | AUSTIN | TX | 78758 | |
| 29706488 | GOBRIAL, KARMANZ | ADDRESS ON FILE | | | | | | | |
| 29706490 | GOCHEZ ALARCON, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 29706491 | GODBEY, JANET | ADDRESS ON FILE | | | | | | | |
| 29706492 | GODERICH, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29706493 | GODFREY, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 29706494 | GODFREY, JENNIFER REBECCA | ADDRESS ON FILE | | | | | | | |
| 29706495 | GODINA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29706496 | GODINEZ AGUILAR, ABIMAHEL | ADDRESS ON FILE | | | | | | | |
| 29706497 | GODINEZ GUERRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29706498 | GODINEZ OROZCO, WILSON FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29687585 | GODINEZ, ADRIAN F | ADDRESS ON FILE | | | | | | | |
| 29687586 | GODINEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29687587 | GODINEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29687588 | GODINEZ, EPIGMENIO F | ADDRESS ON FILE | | | | | | | |
| 29687589 | GODINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 29687590 | GODINEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 29687591 | GODLEY, GRACIE OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29687592 | GODOY BUITRAGO, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687593 | GODUSEVIC, EMIR | ADDRESS ON FILE | | | | | | | |
| 29687594 | GOEBEL, SKYLER | ADDRESS ON FILE | | | | | | | |
| 29687595 | GOERNER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29687596 | GOETZ, ANTWIONE | ADDRESS ON FILE | | | | | | | |
| 29687597 | GOETZ, MEGAN M | ADDRESS ON FILE | | | | | | | |
| 29687598 | GOFF, ALEIGHA | ADDRESS ON FILE | | | | | | | |
| 29687599 | GOFF, BRAYDEN RAY | ADDRESS ON FILE | | | | | | | |
| 29687600 | GOFF, DAVON L | ADDRESS ON FILE | | | | | | | |
| 29687601 | GOFF, LAYTON L | ADDRESS ON FILE | | | | | | | |
| 29687603 | GOFORTH, CHEYENNE DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29687604 | GOFORTH, DEACON TANNER | ADDRESS ON FILE | | | | | | | |
| 29687606 | GOGOLESKY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29687607 | GOGUEN, SIOBHAN D | ADDRESS ON FILE | | | | | | | |
| 29687608 | GOINGS, MARCI ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29687609 | GOINS, MARY L | ADDRESS ON FILE | | | | | | | |
| 29687610 | GOINS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29687611 | GOINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29687614 | GOLD COAST INGREDIENTS INC. | PO BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| 29703212 | GOLD MEDAL PRODUCTS CO | 10700 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| 29791648 | GOLD STANDARD BAKING | 3700 S KEDZIE AVE | | | | CHICAGO | IL | 60632 | |
| 29687615 | GOLDEN BOY FOODS LTD | 28766 NETWORK PL | | | | CHICAGO | IL | 60673-1287 | |
| 29687616 | GOLDEN BOY FOODS LTD | P.O BOX 7102 | | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 29687617 | GOLDEN JR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29687618 | GOLDEN PEANUT COMPANY | 75 REMITTANCE DR. | STE. 91322 | | | CHICAGO | IL | 60675-1322 | |
| 29687621 | GOLDEN TRIANGLE SPECIALTY METALS | 471 DUNDAS ST | | | | CAMBRIDGE | ON | N1R 5R6 | CANADA |
| 29687622 | GOLDEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29687623 | GOLDEN, RICKY DALE | ADDRESS ON FILE | | | | | | | |
| 29687625 | GOLDMAN SACHS & CO | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 29704817 | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANNA ASHUROV | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 29687627 | GOLDMAN SACHS SWAP | 200 WEST ST | | | | NEW YORK | NY | 10282 | |
| 29687626 | GOLDMAN SACHS SWAP | 71 SOUTH WACKER DRIVE, SUITE 1200 | | | | CHICAGO | IL | 60606 | |
| 29687628 | GOMES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29687629 | GOMEZ ALEGRIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29687630 | GOMEZ ALVARADO, MARIA MARTA | ADDRESS ON FILE | | | | | | | |
| 29687631 | GOMEZ ALVAREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 29687632 | GOMEZ BAEZ, IVAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29687633 | GOMEZ BRACHO, NORKA | ADDRESS ON FILE | | | | | | | |
| 29687634 | GOMEZ COLINDRES, KEYLA ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29687635 | GOMEZ DARTHENAY, MARIANA B | ADDRESS ON FILE | | | | | | | |
| 29687636 | GOMEZ FLOWERS, XAVIER AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 29687637 | GOMEZ GARCIA, LUCINDA H | ADDRESS ON FILE | | | | | | | |
| 29687638 | GOMEZ GOMEZ, KELLY MARISOL | ADDRESS ON FILE | | | | | | | |
| 29687639 | GOMEZ GOMEZ, YUSNAVI | ADDRESS ON FILE | | | | | | | |
| 29687640 | GOMEZ ISLAS, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29687641 | GOMEZ JR., JOSE A. | ADDRESS ON FILE | | | | | | | |
| 29687642 | GOMEZ LIZARAZO, ROBERTO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29687643 | GOMEZ LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29687644 | GOMEZ LOPEZ, JESSE CRUZ | ADDRESS ON FILE | | | | | | | |
| 29687645 | GOMEZ M, JENRRY J. | ADDRESS ON FILE | | | | | | | |
| 29687646 | GOMEZ MELGAREJO, MARIA F | ADDRESS ON FILE | | | | | | | |
| 29687647 | GOMEZ MOLINA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29687648 | GOMEZ MOLINA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29687649 | GOMEZ MOLINAR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29687650 | GOMEZ MORENO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 29687651 | GOMEZ PADRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 29687652 | GOMEZ PAEZ, JOEL DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29687653 | GOMEZ PAEZ, MARTIN JESUS | ADDRESS ON FILE | | | | | | | |
| 29687655 | GOMEZ PINEROS, RUBEN ALONSO | ADDRESS ON FILE | | | | | | | |
| 29687656 | GOMEZ RAMIREZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29687657 | GOMEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29687658 | GOMEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687659 | GOMEZ SALAMANCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29687660 | GOMEZ SALGUERA, GISELA VALENTINA | ADDRESS ON FILE | | | | | | | |
| 29687661 | GOMEZ SANTOS, MIGUEL ANDRES | ADDRESS ON FILE | | | | | | | |
| 29687662 | GOMEZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| 29687663 | GOMEZ TORRES, OLGA L | ADDRESS ON FILE | | | | | | | |
| 29706499 | GOMEZ USECHE, KARLA YORGELIS | ADDRESS ON FILE | | | | | | | |
| 29706500 | GOMEZ VARELA, PAUL | ADDRESS ON FILE | | | | | | | |
| 29706501 | GOMEZ VASQUEZ DE COBON, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 29706502 | GOMEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 29706503 | GOMEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29706504 | GOMEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 29706505 | GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29706506 | GOMEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29706507 | GOMEZ, ANTHONY JORGE | ADDRESS ON FILE | | | | | | | |
| 29706508 | GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706509 | GOMEZ, BETTIS | ADDRESS ON FILE | | | | | | | |
| 29706510 | GOMEZ, BRANDON KEVIN | ADDRESS ON FILE | | | | | | | |
| 29687664 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29687665 | GOMEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 29687666 | GOMEZ, DELMY A | ADDRESS ON FILE | | | | | | | |
| 29687667 | GOMEZ, DESTINY RODER | ADDRESS ON FILE | | | | | | | |
| 29687668 | GOMEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 29687669 | GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29687670 | GOMEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29687671 | GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29687672 | GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29687673 | GOMEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| 29687674 | GOMEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 29687675 | GOMEZ, IMELDA YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29687676 | GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29687677 | GOMEZ, JANNETH | ADDRESS ON FILE | | | | | | | |
| 29687678 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29687679 | GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29687680 | GOMEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29687681 | GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29687682 | GOMEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29687683 | GOMEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29687684 | GOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 29687685 | GOMEZ, KELVIN BRENNER | ADDRESS ON FILE | | | | | | | |
| 29687686 | GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 29687687 | GOMEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29687688 | GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 29687689 | GOMEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 29687690 | GOMEZ, NICAUDY | ADDRESS ON FILE | | | | | | | |
| 29687691 | GOMEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| 29687692 | GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29687693 | GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29687694 | GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29687695 | GOMEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 29687696 | GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29687697 | GOMEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29687698 | GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 29687699 | GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29687700 | GOMEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29687701 | GOMEZ, WILBELYK | ADDRESS ON FILE | | | | | | | |
| 29687702 | GOMEZ, YAHIRA JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29687703 | GOMEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 29687704 | GOMEZ, YUSMAIRA | ADDRESS ON FILE | | | | | | | |
| 29687705 | GOMEZ-RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29687706 | GONEL LAMANDE, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29687707 | GONNELLA BAKING CO. | P.O. BOX 71499 | | | | CHICAGO | IL | 60694-1499 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 143 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687708 | GONZALES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29687709 | GONZALES, DELMIS | ADDRESS ON FILE | | | | | | | |
| 29687710 | GONZALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29687711 | GONZALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 29687712 | GONZALES, LUISA | ADDRESS ON FILE | | | | | | | |
| 29687713 | GONZALES, RAQUEL JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 29687714 | GONZALES, ROBBY | ADDRESS ON FILE | | | | | | | |
| 29687715 | GONZALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29687716 | GONZALES, YOHANN | ADDRESS ON FILE | | | | | | | |
| 29687717 | GONZALES, YULIANA | ADDRESS ON FILE | | | | | | | |
| 29687718 | GONZALEZ AJIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 29687719 | GONZALEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29687720 | GONZALEZ BARAJAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 29704270 | GONZALEZ BARILLAS, JAILIN LUISANA | ADDRESS ON FILE | | | | | | | |
| 29704271 | GONZALEZ CALLEJAS, MOISES DAVID | ADDRESS ON FILE | | | | | | | |
| 29704272 | GONZALEZ CASTANEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29704273 | GONZALEZ CHAVEZ, NAZARIA | ADDRESS ON FILE | | | | | | | |
| 29704274 | GONZALEZ CIANCIOTTA, ERNESTO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29704275 | GONZALEZ COLEMANARES, JOSUE ALIXANDER | ADDRESS ON FILE | | | | | | | |
| 29704276 | GONZALEZ DIAZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29704277 | GONZALEZ DIAZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29704278 | GONZALEZ ESTEVES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 29704279 | GONZÁLEZ FERNÁNDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29704280 | GONZALEZ FERNANDEZ, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 29704281 | GONZALEZ FERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 29687721 | GONZÁLEZ FLORES, ISAI | ADDRESS ON FILE | | | | | | | |
| 29687722 | GONZALEZ FRANCO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29687723 | GONZALEZ GIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 29687724 | GONZALEZ GOMEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 29687725 | GONZALEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29687726 | GONZALEZ GUACACHE, KEILA A | ADDRESS ON FILE | | | | | | | |
| 29687727 | GONZALEZ GUEDEZ, ROBERTH GERARDO | ADDRESS ON FILE | | | | | | | |
| 29687728 | GONZALEZ GUTIERREZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 29687729 | GONZALEZ GUZMAN, MARISLEYDIS | ADDRESS ON FILE | | | | | | | |
| 29687730 | GONZALEZ HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29687731 | GONZALEZ HERNANDEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 29687732 | GONZALEZ HERRERA, ILIANA M | ADDRESS ON FILE | | | | | | | |
| 29687733 | GONZALEZ HERRERA, JOELVIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29687734 | GONZÁLEZ JUÁREZ, JOSÉ LUIS | ADDRESS ON FILE | | | | | | | |
| 29687735 | GONZALEZ LOPEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 29687736 | GONZALEZ LOZADA, EDUARDO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29687737 | GONZALEZ LOZANO, EFREN | ADDRESS ON FILE | | | | | | | |
| 29687738 | GONZALEZ MALAVE, MAIRE C | ADDRESS ON FILE | | | | | | | |
| 29687739 | GONZALEZ MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29687740 | GONZALEZ MALDONADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29687741 | GONZALEZ MARQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 29687742 | GONZALEZ MARQUEZ, YONAIKER RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29687743 | GONZALEZ MERCADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29687744 | GONZALEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 29687745 | GONZALEZ MOJICA, SARA DAYMELIS | ADDRESS ON FILE | | | | | | | |
| 29687746 | GONZALEZ MONTENEGRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 29687747 | GONZALEZ MORENO, ADAELIS | ADDRESS ON FILE | | | | | | | |
| 29687748 | GONZALEZ NARVAEZ, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 29687749 | GONZALEZ OLAN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29687750 | GONZALEZ PAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 29687751 | GONZALEZ PEREZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 29687752 | GONZALEZ RENDON, EDWIN U | ADDRESS ON FILE | | | | | | | |
| 29687753 | GONZALEZ RICARDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 29687754 | GONZÁLEZ RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29687755 | GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29687756 | GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687757 | GONZALEZ RUIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29687758 | GONZALEZ RUIZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 29687759 | GONZALEZ RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29687760 | GONZALEZ SAN JUAN, MARCELO J | ADDRESS ON FILE | | | | | | | |
| 29687761 | GONZALEZ SANCHEZ, JUAN VICTOR | ADDRESS ON FILE | | | | | | | |
| 29687762 | GONZALEZ SANCHEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 29687763 | GONZALEZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 29687764 | GONZALEZ SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29687765 | GONZALEZ SANTIAGO, MALQUIEL | ADDRESS ON FILE | | | | | | | |
| 29687766 | GONZALEZ TORRIJOS, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 29687767 | GONZALEZ TOVAR, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 29687768 | GONZALEZ TRUJILLO, MARIA HILDA | ADDRESS ON FILE | | | | | | | |
| 29687769 | GONZALEZ VALBUENA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29687770 | GONZALEZ VALDES, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29687771 | GONZALEZ VALDEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| 29687772 | GONZALEZ VALERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29687773 | GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29687774 | GONZALEZ VEGA, FILEMON | ADDRESS ON FILE | | | | | | | |
| 29687775 | GONZALEZ VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29706511 | GONZALEZ ZAVALETA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29706512 | GONZALEZ ZUNIGA, ANA LORENA | ADDRESS ON FILE | | | | | | | |
| 29706513 | GONZALEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 29706514 | GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29706515 | GONZALEZ, ALONSO | ADDRESS ON FILE | | | | | | | |
| 29706516 | GONZALEZ, AMBER M | ADDRESS ON FILE | | | | | | | |
| 29706517 | GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29706518 | GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706519 | GONZALEZ, ARNELIO | ADDRESS ON FILE | | | | | | | |
| 29706521 | GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29706520 | GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29706522 | GONZALEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 29687776 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29687777 | GONZALEZ, CAROLINA CHIQUINQUIRA | ADDRESS ON FILE | | | | | | | |
| 29687778 | GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 29687779 | GONZALEZ, CHRISTIAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 29687780 | GONZALEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 29687781 | GONZALEZ, CRISTIAN XAVIER | ADDRESS ON FILE | | | | | | | |
| 29687782 | GONZALEZ, CRUZ ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29687783 | GONZALEZ, CUAUHTEMOC A | ADDRESS ON FILE | | | | | | | |
| 29687784 | GONZALEZ, DANIEL ELIAS | ADDRESS ON FILE | | | | | | | |
| 29687785 | GONZALEZ, DANNIS | ADDRESS ON FILE | | | | | | | |
| 29687786 | GONZALEZ, DANNY YOEL | ADDRESS ON FILE | | | | | | | |
| 29706523 | GONZALEZ, DAYRA | ADDRESS ON FILE | | | | | | | |
| 29706524 | GONZALEZ, DIANA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29706525 | GONZALEZ, DIANNA F | ADDRESS ON FILE | | | | | | | |
| 29706526 | GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 29706527 | GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29706528 | GONZALEZ, ELSY NELUNDIA | ADDRESS ON FILE | | | | | | | |
| 29706529 | GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29706530 | GONZALEZ, ESTEFANI M | ADDRESS ON FILE | | | | | | | |
| 29706531 | GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29706532 | GONZALEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 29706533 | GONZALEZ, FABIOLA G | ADDRESS ON FILE | | | | | | | |
| 29706534 | GONZALEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 29687787 | GONZALEZ, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 29687788 | GONZALEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29687789 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29687790 | GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29687791 | GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29687792 | GONZÁLEZ, HUMBERTO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29687793 | GONZÁLEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 145 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687794 | GONZALEZ, JEREMIAH S | ADDRESS ON FILE | | | | | | | |
| 29687795 | GONZALEZ, JEREMY A | ADDRESS ON FILE | | | | | | | |
| 29687796 | GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29687797 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29687798 | GONZALEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 29687799 | GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29687800 | GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 29687801 | GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 29687802 | GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 29687803 | GONZALEZ, LEIVY | ADDRESS ON FILE | | | | | | | |
| 29687805 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29687804 | GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29687806 | GONZALEZ, LETICIA G | ADDRESS ON FILE | | | | | | | |
| 29687807 | GONZALEZ, LUIS ANGEL FRANCO | ADDRESS ON FILE | | | | | | | |
| 29687808 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29687809 | GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29687810 | GONZALEZ, MARIAH | ADDRESS ON FILE | | | | | | | |
| 29687811 | GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29687812 | GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29687813 | GONZALEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 29687814 | GONZALEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| 29687815 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29687816 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29687817 | GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 29687818 | GONZALEZ, MAURICIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29687819 | GONZALEZ, MAURICIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29687820 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706535 | GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706536 | GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29706537 | GONZALEZ, MIGUEL ANGEL ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 29706538 | GONZALEZ, MIGUEL ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 29706539 | GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29706540 | GONZALEZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29706541 | GONZALEZ, NURY | ADDRESS ON FILE | | | | | | | |
| 29706543 | GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29706542 | GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29706544 | GONZALEZ, RAFAEL FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 29706545 | GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29706546 | GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29687821 | GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29687822 | GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29687823 | GONZALEZ, RONY ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29687824 | GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29687825 | GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 29687826 | GONZALEZ, THALIA | ADDRESS ON FILE | | | | | | | |
| 29687827 | GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 29687828 | GONZALEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 29687829 | GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 29687830 | GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29687831 | GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29706547 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29706549 | GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706548 | GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706550 | GONZALEZ, WILLIAN COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29706551 | GONZALEZ, WLADIMIR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29706552 | GONZALEZ, YARATHZEN GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29706553 | GONZALEZ, YOELVIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29706554 | GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29706555 | GONZALEZ-DE HASKILL, MA ENEDINA | ADDRESS ON FILE | | | | | | | |
| 29706556 | GONZALEZ-ESTEVES, MA DE LA LUZ | ADDRESS ON FILE | | | | | | | |
| 29706557 | GONZALEZ-HIPOLITO, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706558 | GONZALEZ-RICO, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 29687832 | GONZALEZ-TELLEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29687833 | GONZALEZ-VELAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29687834 | GOOD PLANET FOODS, INC. | PO BOX 23925 | | | | NEW YORK | NY | 10087-3925 | |
| 29703213 | GOOD SOURCE SOLUTIONS | 3115 MELROSE DR | STE 160 | | | CARLSBAD | CA | 92010 | |
| 29687835 | GOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 29687836 | GOODE, MAIRA | ADDRESS ON FILE | | | | | | | |
| 29687837 | GOODE, PAUL | ADDRESS ON FILE | | | | | | | |
| 29687838 | GOODE, TINA | ADDRESS ON FILE | | | | | | | |
| 29687839 | GOODEN, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 29687840 | GOODEN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29687841 | GOODEN, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 29687842 | GOODIN, DAVID BRIAN | ADDRESS ON FILE | | | | | | | |
| 29706559 | GOODMAN, ARTHUR S | ADDRESS ON FILE | | | | | | | |
| 29706560 | GOODMAN, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 29706561 | GOODMAN, SHAMARIE ANTOWNE | ADDRESS ON FILE | | | | | | | |
| 29706562 | GOODMAN, TREVER WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706563 | GOODNER, DAVID RAY | ADDRESS ON FILE | | | | | | | |
| 29706565 | GOODWAY TECHNOLOGIES CORP. | PO BOX 150413 | | | | HARTFORD | CT | 06115 | |
| 29706567 | GOODWILL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29706568 | GOODWIN, CARLTON JAY | ADDRESS ON FILE | | | | | | | |
| 29706569 | GOODWIN, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 29706570 | GOODWIN, GAGE MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29687843 | GOODWIN, JAMES E | ADDRESS ON FILE | | | | | | | |
| 29687844 | GOODWIN, MACKENZIE LEE | ADDRESS ON FILE | | | | | | | |
| 29687845 | GOODWIN, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 29687847 | GOPHER STATE FIRE EQUIPMENT CO | PO BOX 16332 | | | | MINNEAPOLIS | MN | 55416 | |
| 29687850 | GOPLIN, JAYSON JAMES | ADDRESS ON FILE | | | | | | | |
| 29687851 | GORDER, ANA BELEN | ADDRESS ON FILE | | | | | | | |
| 29687852 | GORDON BROS. STEEL WAREHOUSE | 1340 WEST 43RD STREET | | | | CHICAGO | IL | 60609-3308 | |
| 29735096 | GORDON BROTHERS ASSET ADVISORS, LLC | 101 HUNTINGTON AVE SUITE 1100 | | | | BOSTON | MA | 02199 | |
| 29687853 | GORDON FLESCH INC | 2675 RESEARCH PARK DRIVE | | | | MADISON | WI | 53711 | |
| 29706572 | GORDON, CARLOS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29706573 | GORDON, CHIQUITA CHANA | ADDRESS ON FILE | | | | | | | |
| 29706574 | GORDON, HAROLD T | ADDRESS ON FILE | | | | | | | |
| 29706575 | GORDON, JAMES | ADDRESS ON FILE | | | | | | | |
| 29706576 | GORDON, JAMISON | ADDRESS ON FILE | | | | | | | |
| 29706577 | GORDON, MARQUASHA | ADDRESS ON FILE | | | | | | | |
| 29706578 | GORDON, MIKA | ADDRESS ON FILE | | | | | | | |
| 29706579 | GORDON, RENEE | ADDRESS ON FILE | | | | | | | |
| 29706580 | GORDON, RHONDALE DVON | ADDRESS ON FILE | | | | | | | |
| 29706581 | GORDON, TAYLOR ARIC | ADDRESS ON FILE | | | | | | | |
| 29706582 | GORDON, TEANA | ADDRESS ON FILE | | | | | | | |
| 29687854 | GORDON, VALERIE R | ADDRESS ON FILE | | | | | | | |
| 29687855 | GORE, CHRISTA CHYANNE | ADDRESS ON FILE | | | | | | | |
| 29687856 | GORIS SALAZAR, ELANNY YSABEL YSABEL | ADDRESS ON FILE | | | | | | | |
| 29687857 | GORNOWICH, ADAM | ADDRESS ON FILE | | | | | | | |
| 29687858 | GORNOWICH, ADAM ROBERT | ADDRESS ON FILE | | | | | | | |
| 29687859 | GORSETT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29687860 | GOSECURE, INC. | POBOX 501277 | | | | SAN DIEGO | CA | 92150-1277 | |
| 29687861 | GOSHU, MATEWOS | ADDRESS ON FILE | | | | | | | |
| 29687862 | GOSS, WENDY | ADDRESS ON FILE | | | | | | | |
| 29687863 | GOSSA, SEID | ADDRESS ON FILE | | | | | | | |
| 29687865 | GOSSETT, NICOLE HOPE | ADDRESS ON FILE | | | | | | | |
| 29687866 | GOTO TECHNOLOGIES USA, INC. | PO BOX 50264 | | | | LOS ANGELES | CA | 90074-0264 | |
| 29687868 | GOTOPO, GABRIEL ANDRES | ADDRESS ON FILE | | | | | | | |
| 29687868 | GOTT, CARL | ADDRESS ON FILE | | | | | | | |
| 29687869 | GOTT, JAMIE WAYNE | ADDRESS ON FILE | | | | | | | |
| 29687870 | GOTTO, KELLY | ADDRESS ON FILE | | | | | | | |
| 29687871 | GOUDA, PAUL MAGDY | ADDRESS ON FILE | | | | | | | |
| 29687872 | GOULD, DANIEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 147 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687873 | GOULD, KORY JON | ADDRESS ON FILE | | | | | | | |
| 29687874 | GOULD, LOGAN Z | ADDRESS ON FILE | | | | | | | |
| 29687875 | GOULD, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29687876 | GOURDET, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29687877 | GOVIE, MUBARAK | ADDRESS ON FILE | | | | | | | |
| 29687878 | GOWDY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29687879 | GOWER, BRIAN D | ADDRESS ON FILE | | | | | | | |
| 29687880 | GOWERS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29687881 | GOWERS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29703214 | GOYA FOODS | 350 COUNTY ROAD | | | | JERSEY CITY | NJ | 07307 | |
| 29687882 | GOYA FOODS, INC. | 350 COUNTY ROAD | | | | JERSEY CITY | NJ | 07307 | |
| 29687884 | GOYANI, NAGJIBHAI K | ADDRESS ON FILE | | | | | | | |
| 29687885 | GOYANI, SUMITABEN | ADDRESS ON FILE | | | | | | | |
| 29687887 | GPT ELK GROVE OWNER LLC | GPT OPERATING PARTNERSHIP | POBOX 007302 | | | CHICAGO | IL | 60674-7302 | |
| 29687889 | GRACE, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 29687891 | GRACIAL ZABALA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 29687894 | GRADY COUNTY TREASURER | 320 CHOCTAW AVE W. | | | | CHICKASHA | OK | 73018 | |
| 29687893 | GRADY COUNTY TREASURER | 320 WEST CHOCTAW AVE | | | | CHICKASHA | OK | 73018 | |
| 29703093 | GRADY COUNTY TREASURER | 326 W CHOCTAW AVE | | | | CHICKASHA | OK | 73018 | |
| 29687892 | GRADY COUNTY TREASURER | PO BOX 280 | | | | CHICKASHA | OK | 73023 | |
| 29687895 | GRAF, HAILEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29687896 | GRAFFIS, LINDA J | ADDRESS ON FILE | | | | | | | |
| 29687897 | GRAFFIS, RICK ADAM | ADDRESS ON FILE | | | | | | | |
| 29687898 | GRAFFTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29687900 | GRAHAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29687901 | GRAHAM, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29687902 | GRAHAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 29687903 | GRAHAM, MARCHON | ADDRESS ON FILE | | | | | | | |
| 29687904 | GRAHAM, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29687905 | GRAHAM, MELVIN LEROY | ADDRESS ON FILE | | | | | | | |
| 29687906 | GRAHAM, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29687907 | GRAHM, STARVIN | ADDRESS ON FILE | | | | | | | |
| 29687910 | GRAIN MILLERS | 315 MADISON ST | | | | EUGENE | OR | 97402-5034 | |
| 29687909 | GRAIN MILLERS | 315 MADISON ST. | | | | EUGENE | OR | 97402 | |
| 29791649 | GRAIN PROCESS ENTERPRISES LTD. | 105 COMMANDER BLVD | | | | SCARBOROUGH | ON | M1S 3M7 | CANADA |
| 29687917 | GRAINGER | DEPT 806652822 | | | | PALATINE | IL | 60038-0001 | |
| 29687918 | GRAINGER CANADA INC | ACKLANDS GRAINGER | 123 COMMERCE VALLEY DR E FLOOR 7 | | | THORNHILL | ON | L3T 7W8 | CANADA |
| 29687919 | GRAKO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29687920 | GRAMAJO, ANA | ADDRESS ON FILE | | | | | | | |
| 29687921 | GRAMAJO, EVELIN ADANARI | ADDRESS ON FILE | | | | | | | |
| 29687922 | GRANADILLO, LEONARDO ALFONZO | ADDRESS ON FILE | | | | | | | |
| 29687923 | GRANADO CLEMENTE, ALEJANDRA D | ADDRESS ON FILE | | | | | | | |
| 29687924 | GRANADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29687925 | GRANADOS QUINTANILLA, KARLA | ADDRESS ON FILE | | | | | | | |
| 29687926 | GRANADOS RAMOS, ROSANIO | ADDRESS ON FILE | | | | | | | |
| 29687927 | GRANADOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 29687928 | GRANADOS, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29687930 | GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL | | | | GRAND RAPIDS | MI | 49503-2296 | |
| 29687931 | GRAND RAPIDS ELECTRIC MOTOR SERVICE | DBA EMS GRAND RAPIDS | 1057 COTTAGE GROVE SE | | | GRAND RAPIDS | MI | 49507 | |
| 29687933 | GRAND RAPIDS FIRE DEPARTMENT | 38 LAGRAVE AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| 29706585 | GRAND VALLEY AUTOMATION INC. | 4275 SPARTAN INDUSTRIAL DRIVE | | | | GRANDVILLE | MI | 49418 | |
| 29706586 | GRANDA, JESUS J | ADDRESS ON FILE | | | | | | | |
| 29706587 | GRANDA, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 29706588 | GRANDA-ROMAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 29706589 | GRANDERSON, RASAAN | ADDRESS ON FILE | | | | | | | |
| 29706590 | GRANDEZ GUTIERREZ, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29706592 | GRANGER, CHARLES LYNELL | ADDRESS ON FILE | | | | | | | |
| 29706593 | GRANILLO, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706594 | GRANT II, DEANDRE M | ADDRESS ON FILE | | | | | | | |
| 29687934 | GRANT THORNTON LLP | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 | |
| 29687935 | GRANT, CHARLIE D | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 148 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687936 | GRANT, KATHY JO | ADDRESS ON FILE | | | | | | | |
| 29687937 | GRANT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29687938 | GRANT, SHERREL | ADDRESS ON FILE | | | | | | | |
| 29687940 | GRANTOM, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 29687941 | GRAPHIC PACKAGING INTERNATIONAL | 1975 BIG TIMBER RD | | | | ELGIN | IL | 60123 | |
| 29703410 | GRAPHIC PACKAGING INTERNATIONAL INC | ATTN: LAURA LYNN CHURCH | 1500 RIVEREDGE PARKWAY | SUITE 100 | | ATLANTA | GA | 30328 | |
| 29687943 | GRAPHIC PACKAGING INT'L | PO BOX 404170 | | | | ATLANTA | GA | 30384-4170 | |
| 29687944 | GRAPHIC PACKAGING INTL FORT SMITH | 10300 ROBERTS BLVD. | | | | FORT SMITH | AR | 72916 | |
| 29687946 | GRAPHIC PRODUCTS, INC. | PO BOX 4030 | | | | BEAVERTON | OR | 97076-4030 | |
| 29687948 | GRATEROL SANCHEZ, ANTHONY YELVIS | ADDRESS ON FILE | | | | | | | |
| 29687949 | GRAVES, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29687950 | GRAVES, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29687951 | GRAVES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29687952 | GRAVES, ISIAH | ADDRESS ON FILE | | | | | | | |
| 29687953 | GRAVES, JOHN | ADDRESS ON FILE | | | | | | | |
| 29687954 | GRAY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29687955 | GRAY, ANDY | ADDRESS ON FILE | | | | | | | |
| 29687956 | GRAY, BLADE | ADDRESS ON FILE | | | | | | | |
| 29687957 | GRAY, BRANDON M. | ADDRESS ON FILE | | | | | | | |
| 29687958 | GRAY, CARLA | ADDRESS ON FILE | | | | | | | |
| 29687959 | GRAY, CHAD | ADDRESS ON FILE | | | | | | | |
| 29687960 | GRAY, CHAD E | ADDRESS ON FILE | | | | | | | |
| 29687961 | GRAY, CHARMEEN | ADDRESS ON FILE | | | | | | | |
| 29687962 | GRAY, CODY LEE | ADDRESS ON FILE | | | | | | | |
| 29687963 | GRAY, DARNISSA T | ADDRESS ON FILE | | | | | | | |
| 29687964 | GRAY, DEREK G | ADDRESS ON FILE | | | | | | | |
| 29687965 | GRAY, DRAKE | ADDRESS ON FILE | | | | | | | |
| 29687966 | GRAY, GORDON P | ADDRESS ON FILE | | | | | | | |
| 29687967 | GRAY, JACOB JORDAN | ADDRESS ON FILE | | | | | | | |
| 29687968 | GRAY, JASON | ADDRESS ON FILE | | | | | | | |
| 29687969 | GRAY, JORDAN TYLER | ADDRESS ON FILE | | | | | | | |
| 29687970 | GRAY, JUANYA | ADDRESS ON FILE | | | | | | | |
| 29687971 | GRAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 29687973 | GRAY, RALPH M | ADDRESS ON FILE | | | | | | | |
| 29687974 | GRAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29687975 | GRAY, STEPHEN OTIS | ADDRESS ON FILE | | | | | | | |
| 29687977 | GRAYER, DEETONGRESS | ADDRESS ON FILE | | | | | | | |
| 29687978 | GRAYLESS III, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29687979 | GRAYSON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29687980 | GRAYSON, EARL | ADDRESS ON FILE | | | | | | | |
| 29687981 | GRAYSON, EARL J. | ADDRESS ON FILE | | | | | | | |
| 29687982 | GRAYSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29687983 | GRBIC, RAZIM | ADDRESS ON FILE | | | | | | | |
| 29687984 | GREAM, JOHN ROBERT LEE | ADDRESS ON FILE | | | | | | | |
| 29703043 | GREAT AMERICAN ASSURANCE COMPANY | 301 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| 29687985 | GREAT AMERICAN ASSURANCE COMPANY | GREAT AMERICAN INSURANCE GROUP TOWER | 301 E. FOURTH ST. | | | CINCINNATI | OH | 45202 | |
| 29687988 | GREAT LAKES DISTRIBUTING, INC. | 2601 BERNICE RD. | | | | LANSING | IL | 60438-1010 | |
| 29687989 | GREAT MIDWEST SPORTS | PO BOX 113 | | | | PORTAGE | OH | 43451 | |
| 29687990 | GREAT SCOT SUPERMARKETS | 1733 SPRUCE | | | | ST PHILADELPHIA | PA | 19103 | |
| 29687991 | GREAT WEST FINANCIAL | 8525 E. ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 29687994 | GREATHOUSE, JAY H | ADDRESS ON FILE | | | | | | | |
| 29687996 | GREEMAN, FAWN A | ADDRESS ON FILE | | | | | | | |
| 29687999 | GREEN STONE, LLC | POBOX 621459 | | | | LITTLETON | CO | 80162 | |
| 29688000 | GREEN, AMELIA DENISE | ADDRESS ON FILE | | | | | | | |
| 29688001 | GREEN, BOBBY JOE | ADDRESS ON FILE | | | | | | | |
| 29688002 | GREEN, BRIAN KEITH | ADDRESS ON FILE | | | | | | | |
| 29688003 | GREEN, CALEB | ADDRESS ON FILE | | | | | | | |
| 29688004 | GREEN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29688005 | GREEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29688006 | GREEN, DEANE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688007 | GREEN, FRED L | ADDRESS ON FILE | | | | | | | |
| 29688009 | GREEN, GREG | ADDRESS ON FILE | | | | | | | |
| 29688011 | GREEN, IRVING DALE | ADDRESS ON FILE | | | | | | | |
| 29688012 | GREEN, JAMES DALE | ADDRESS ON FILE | | | | | | | |
| 29688013 | GREEN, JAVON | ADDRESS ON FILE | | | | | | | |
| 29706595 | GREEN, JEREMY DALE | ADDRESS ON FILE | | | | | | | |
| 29706596 | GREEN, JOEL MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706597 | GREEN, JORDAN BRUCE | ADDRESS ON FILE | | | | | | | |
| 29706598 | GREEN, JULIA ANN | ADDRESS ON FILE | | | | | | | |
| 29706599 | GREEN, KARL | ADDRESS ON FILE | | | | | | | |
| 29706600 | GREEN, KENNETH E | ADDRESS ON FILE | | | | | | | |
| 29706601 | GREEN, KEYANA T | ADDRESS ON FILE | | | | | | | |
| 29706602 | GREEN, KYILA | ADDRESS ON FILE | | | | | | | |
| 29706603 | GREEN, LAURICE D | ADDRESS ON FILE | | | | | | | |
| 29706604 | GREEN, LISA | ADDRESS ON FILE | | | | | | | |
| 29706605 | GREEN, PHILIP MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706606 | GREEN, RICHARD LEON | ADDRESS ON FILE | | | | | | | |
| 29688014 | GREEN, TAYLOR ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29688015 | GREEN, TERRY T | ADDRESS ON FILE | | | | | | | |
| 29688016 | GREEN, THOMAS DAVID | ADDRESS ON FILE | | | | | | | |
| 29688017 | GREEN, WILLIAM JAMES | ADDRESS ON FILE | | | | | | | |
| 29688018 | GREEN, YAHMERE | ADDRESS ON FILE | | | | | | | |
| 29703216 | GREENCORE - CPG | FOURTH FLOOR, BLOCK TWO | DUBLIN AIRPORT CO | CENTRAL DUBLIN AIRPORT | | DUBLIN | | K67 E2H3 | IRELAND |
| 29703470 | GREENCORE - PFS | FOURTH FLOOR, BLOCK TWO | DUBLIN AIRPORT CO | CENTRAL DUBLIN AIRPORT | | DUBLIN | | K67 E2H3 | IRELAND |
| 29703471 | GREENCORE - RETAIL | FOURTH FLOOR, BLOCK TWO | DUBLIN AIRPORT CO | CENTRAL DUBLIN AIRPORT | | DUBLIN | | K67 E2H3 | IRELAND |
| 29688019 | GREENE, DOUG | ADDRESS ON FILE | | | | | | | |
| 29688020 | GREENE, JEREMY B | ADDRESS ON FILE | | | | | | | |
| 29688021 | GREENE, MIRANDA H | ADDRESS ON FILE | | | | | | | |
| 29703472 | GREENHILL & CO. | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 29688023 | GREENING, COLLIN | ADDRESS ON FILE | | | | | | | |
| 29688024 | GREENLEE, SUSIE | ADDRESS ON FILE | | | | | | | |
| 29688025 | GREENS MOVING AND STORAGE | 1115 E NEW YORK AVE SUBDIV E | | | | RAPID CITY | SD | 57701 | |
| 29688027 | GREENWAY ENGINEERING INC | 151 WINDY HILL LN | | | | WINCHESTER | VA | 22602 | |
| 29688028 | GREENWOOD, LEWIS E | ADDRESS ON FILE | | | | | | | |
| 29688029 | GREER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29688030 | GREER, CALVON | ADDRESS ON FILE | | | | | | | |
| 29688031 | GREER, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 29688032 | GREER, TROY | ADDRESS ON FILE | | | | | | | |
| 29688034 | GREGG, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29688033 | GREGG, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29688035 | GREGG, JADEN | ADDRESS ON FILE | | | | | | | |
| 29688036 | GREGORY JR, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29688038 | GREGORY ZAVALA, MARIA JESUS | ADDRESS ON FILE | | | | | | | |
| 29688039 | GREGORY, ANDY LARUE | ADDRESS ON FILE | | | | | | | |
| 29688040 | GREGORY, BECKY LYNN | ADDRESS ON FILE | | | | | | | |
| 29688041 | GREGORY, BRADLEY CLYDE | ADDRESS ON FILE | | | | | | | |
| 29688042 | GREGORY, CHAD | ADDRESS ON FILE | | | | | | | |
| 29688043 | GREGORY, DAVONTE DEMOND | ADDRESS ON FILE | | | | | | | |
| 29688044 | GREGORY, JESSICA RACHELLE | ADDRESS ON FILE | | | | | | | |
| 29688045 | GREGORY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29688046 | GREGORY, RYAN JACKSON | ADDRESS ON FILE | | | | | | | |
| 29688047 | GREGORY, TIAH ANN | ADDRESS ON FILE | | | | | | | |
| 29762744 | Gregory's Foods | Attn: Luke Aguirre | 1301 Trapp Road | | | Eagan | MN | 55121 | |
| 29706608 | GREIF RECEIVABLES FUNDING LLC | CARAUSTAR | PO BOX 779200 | | | CHICAGO | IL | 60677 | |
| 29706609 | GREMENE, TELISMOND | ADDRESS ON FILE | | | | | | | |
| 29706611 | GREP, FRED | ADDRESS ON FILE | | | | | | | |
| 29706612 | GREY & ASSOCIATES | 3407 #3 MILL CREEK COURT | | | | CHAMPAIGN | IL | 61822 | |
| 29706614 | GRICE, CADY | ADDRESS ON FILE | | | | | | | |
| 29706615 | GRICE, PATRICK P | ADDRESS ON FILE | | | | | | | |
| 29706616 | GRIER, ISSAC M | ADDRESS ON FILE | | | | | | | |
| 29706617 | GRIFFIN, ANTHONY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 150 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706618 | GRIFFIN, ANTOINE MARSALIS | ADDRESS ON FILE | | | | | | | |
| 29688048 | GRIFFIN, CANDACE | ADDRESS ON FILE | | | | | | | |
| 29688049 | GRIFFIN, DESHAUN L | ADDRESS ON FILE | | | | | | | |
| 29688050 | GRIFFIN, EDMOND S. | ADDRESS ON FILE | | | | | | | |
| 29688051 | GRIFFIN, JAMES DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29688053 | GRIFFIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29688054 | GRIFFIN, JONATHAN RAY | ADDRESS ON FILE | | | | | | | |
| 29688055 | GRIFFIN, JUSTIN WEBB | ADDRESS ON FILE | | | | | | | |
| 29688056 | GRIFFIN, KAMIJIONA | ADDRESS ON FILE | | | | | | | |
| 29688057 | GRIFFIN, MATTHEW AARON | ADDRESS ON FILE | | | | | | | |
| 29688058 | GRIFFIN, PAULA YOULONDA | ADDRESS ON FILE | | | | | | | |
| 29706619 | GRIFFIN, REGINALD ANTWAN | ADDRESS ON FILE | | | | | | | |
| 29706620 | GRIFFIN, SONYA | ADDRESS ON FILE | | | | | | | |
| 29706621 | GRIFFIN, TERREL D | ADDRESS ON FILE | | | | | | | |
| 29706622 | GRIFFIN, TREANNA DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 29706623 | GRIFFIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29706625 | GRIFFITH, CANDACE | ADDRESS ON FILE | | | | | | | |
| 29706626 | GRIFFITH, GAGE LEE | ADDRESS ON FILE | | | | | | | |
| 29706627 | GRIFFITH, KEVIN C | ADDRESS ON FILE | | | | | | | |
| 29706628 | GRIFFITH, TYLER MATHEW | ADDRESS ON FILE | | | | | | | |
| 29706629 | GRIFFITTS, JAMES ALLEN | ADDRESS ON FILE | | | | | | | |
| 29706630 | GRIGGS, TONYA | ADDRESS ON FILE | | | | | | | |
| 29688059 | GRIGSBY, LENZEY E | ADDRESS ON FILE | | | | | | | |
| 29688060 | GRIGSBY, MIA | ADDRESS ON FILE | | | | | | | |
| 29688061 | GRIJALVA, ASHLEY ANGELINA | ADDRESS ON FILE | | | | | | | |
| 29688062 | GRILLIOT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29688063 | GRIM, ELIZABETH C. | ADDRESS ON FILE | | | | | | | |
| 29688064 | GRIMALDO, CRISTINA A. | ADDRESS ON FILE | | | | | | | |
| 29688065 | GRIMES II, WESTON | ADDRESS ON FILE | | | | | | | |
| 29688066 | GRIMES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29688067 | GRIMES, WESTON CARNELL | ADDRESS ON FILE | | | | | | | |
| 29688068 | GRIMM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29688069 | GRIMSLEY, PHILLIP ANDREW | ADDRESS ON FILE | | | | | | | |
| 29688070 | GRINE, KARLEE ANN | ADDRESS ON FILE | | | | | | | |
| 29688071 | GRINE, KENDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 29688072 | GRINON MARZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29688073 | GRIPP INCORPORATED | POBOX 405 | | | | WESTFIELD | IN | 46074 | |
| 29688074 | GRIPPER, NINO NOAH | ADDRESS ON FILE | | | | | | | |
| 29688075 | GRISBY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29688076 | GRISHAM, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 29688077 | GRIZZEL, GAGE ALLEN | ADDRESS ON FILE | | | | | | | |
| 29688078 | GRODE, JACOB | ADDRESS ON FILE | | | | | | | |
| 29688079 | GRODI, SCOTT ALLAN | ADDRESS ON FILE | | | | | | | |
| 29688080 | GROESCH, KAREN | ADDRESS ON FILE | | | | | | | |
| 29688081 | GROESCH, KAREN | ADDRESS ON FILE | | | | | | | |
| 29688082 | GROGG, TRACY | ADDRESS ON FILE | | | | | | | |
| 29688085 | GROSHOLZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 29688086 | GROSS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 29688087 | GROSS, DANIEL EDWARD | ADDRESS ON FILE | | | | | | | |
| 29688088 | GROSS, JACOB | ADDRESS ON FILE | | | | | | | |
| 29688089 | GROSS, LARRY | ADDRESS ON FILE | | | | | | | |
| 29688090 | GROSS, RICKEY DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29688091 | GROSSPROPS ASSOCIATES, LL | 6900 N. MCCORMICK BLVD. | | | | LINCOLNWOOD | IL | 60712 | |
| 29688093 | GROUND PENETRATING RADAR SYSTEMS, LLC | 1901 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| 29688095 | GROUP OF 4 INVESTORS LLC | 1 BRICKYARD DRIVE | | | | BLOOMINGTON | IL | 61701 | |
| 29688096 | GROVE, KATHARINE L | ADDRESS ON FILE | | | | | | | |
| 29688097 | GROVER, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 29688098 | GROVER, JOE | ADDRESS ON FILE | | | | | | | |
| 29688099 | GROVER, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 29688100 | GROVES, DEVON | ADDRESS ON FILE | | | | | | | |
| 29688101 | GROVES, KAYLA JEAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 151 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688102 | GROVES, MICKEY TYLER | ADDRESS ON FILE | | | | | | | |
| 29688103 | GROWDEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29688104 | GROWDEN, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 29688105 | GROWER DIRECT NUT COMPANY, INC. | 2288 GEER RD | | | | HUGHSON | CA | 95326 | |
| 29688106 | GRUBB CONSTRUCTION INC. | 896 STATE ROUTE 613 | | | | MC COMB | OH | 45858 | |
| 29688107 | GRUBB, AMANDA LYNN | ADDRESS ON FILE | | | | | | | |
| 29688108 | GRUBB, ANITA DIANE | ADDRESS ON FILE | | | | | | | |
| 29688109 | GRUBB, BUSTER | ADDRESS ON FILE | | | | | | | |
| 29688110 | GRUBB, DONNA K | ADDRESS ON FILE | | | | | | | |
| 29688111 | GRUBB, JWONNA | ADDRESS ON FILE | | | | | | | |
| 29688112 | GRUBB, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29688113 | GRUBB, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29688114 | GRUBBS, MARTAVIOUS MONTRAE | ADDRESS ON FILE | | | | | | | |
| 29688115 | GRUBEN, FRED | ADDRESS ON FILE | | | | | | | |
| 29688116 | GRUDZIEN, ARKADIUSZ S | ADDRESS ON FILE | | | | | | | |
| 29688117 | GRUDZIEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29688118 | GRUDZIEN, DANIEL ERIK | ADDRESS ON FILE | | | | | | | |
| 29688119 | GRUDZIEN, EWA | ADDRESS ON FILE | | | | | | | |
| 29688120 | GRUDZIEN, JACOB M | ADDRESS ON FILE | | | | | | | |
| 29688121 | GRUNDEN, KELLEY | ADDRESS ON FILE | | | | | | | |
| 29688122 | GRUNIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688123 | GRUNIN, IGOR DAVID | ADDRESS ON FILE | | | | | | | |
| 29703473 | GRUPO KALISE SA | C LUIS CORREA MEDINA, 11 | LAS PALMAS DE GRAN CANARIA | | | LAS PALMAS | | 35013 | SPAIN |
| 29688124 | GRYPMA, JAMES | ADDRESS ON FILE | | | | | | | |
| 29688125 | GS1 CANADA | C/O TH1029 | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 29688126 | GS1 US, INC | DEPT 781271 | | | | DETROIT | MI | 48278-1271 | |
| 29688127 | GUADALUPE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29688128 | GUADARRAMA ALBARES, ROSA | ADDRESS ON FILE | | | | | | | |
| 29688129 | GUADARRAMA ALMORA, ZOILA MARIA | ADDRESS ON FILE | | | | | | | |
| 29688130 | GUADARRAMA CERVANTES, CELIA | ADDRESS ON FILE | | | | | | | |
| 29688131 | GUADE, DAGMAWI | ADDRESS ON FILE | | | | | | | |
| 29688132 | GUADIAN VEGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29688133 | GUAIPO SALAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29688134 | GUAJARDO, ANDRE ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29688135 | GUAJARDO, KHARISMA FAITH | ADDRESS ON FILE | | | | | | | |
| 29688136 | GUAJARDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29688137 | GUAJARDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 29688138 | GUALAJARA MAYORGA, TERESO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29706631 | GUALNA, ALVARO ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29706632 | GUARDADO, ELIANYS | ADDRESS ON FILE | | | | | | | |
| 29706633 | GUARDADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706634 | GUARDIOLA, ALEXIUS | ADDRESS ON FILE | | | | | | | |
| 29706635 | GUARDIOLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29706636 | GUARDO ESTRADA, MANUEL ANTOMIO | ADDRESS ON FILE | | | | | | | |
| 29706637 | GUDDETI, SIVA | ADDRESS ON FILE | | | | | | | |
| 29706638 | GUDINO, ADRIANA VANESSA | ADDRESS ON FILE | | | | | | | |
| 29706639 | GUDINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706640 | GUEDEZ RIVAS, EDIL BRANDO | ADDRESS ON FILE | | | | | | | |
| 29706641 | GUERDY, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 29706642 | GUERECA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 29688139 | GUERRA BOLANO, MARIA ADELINA | ADDRESS ON FILE | | | | | | | |
| 29688140 | GUERRA CORONA, KEVIN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29688141 | GUERRA MOLINA, DIOMAR JOSE | ADDRESS ON FILE | | | | | | | |
| 29688142 | GUERRA NARANJO, KARELIS | ADDRESS ON FILE | | | | | | | |
| 29688143 | GUERRA OFARRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29688144 | GUERRA ROMERO, VALESKA | ADDRESS ON FILE | | | | | | | |
| 29688145 | GUERRA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29688146 | GUERRA, DAMACIO | ADDRESS ON FILE | | | | | | | |
| 29688147 | GUERRA, ERIC JORDAN | ADDRESS ON FILE | | | | | | | |
| 29688148 | GUERRA, GIOVER GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29688149 | GUERRA, HARRINSON | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 152 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688150 | GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29688151 | GUERRA, JEAN FRANCO | ADDRESS ON FILE | | | | | | | |
| 29688153 | GUERRA, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| 29688154 | GUERRA, RONNEXYS BETANIA | ADDRESS ON FILE | | | | | | | |
| 29688155 | GUERRERO DELGADO, ERICK | ADDRESS ON FILE | | | | | | | |
| 29688156 | GUERRERO DIAZ, ANGEL CIRO | ADDRESS ON FILE | | | | | | | |
| 29688157 | GUERRERO GUERRERO, EDUIM | ADDRESS ON FILE | | | | | | | |
| 29688158 | GUERRERO MEDINA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29688159 | GUERRERO MEDINA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29688160 | GUERRERO MENDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29688161 | GUERRERO RAMIREZ, EDWIN ANDRES | ADDRESS ON FILE | | | | | | | |
| 29688162 | GUERRERO YERO, REINIER | ADDRESS ON FILE | | | | | | | |
| 29688163 | GUERRERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29688164 | GUERRERO, CHRISTIAN LEE | ADDRESS ON FILE | | | | | | | |
| 29688165 | GUERRERO, CLARISSA DANN | ADDRESS ON FILE | | | | | | | |
| 29688166 | GUERRERO, CLAUDIA MIREYA | ADDRESS ON FILE | | | | | | | |
| 29688167 | GUERRERO, EDUARDO ASUNCION | ADDRESS ON FILE | | | | | | | |
| 29688168 | GUERRERO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29688169 | GUERRERO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 29688170 | GUERRERO, IZABELLA RHAE | ADDRESS ON FILE | | | | | | | |
| 29688171 | GUERRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29706643 | GUERRERO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29706644 | GUERRERO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29706645 | GUERRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706646 | GUERRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706648 | GUERRERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29706649 | GUERRERO, YERALDINE | ADDRESS ON FILE | | | | | | | |
| 29706650 | GUERRERO-ARZATE, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29706651 | GUERREROS PAINTING | 4302 IDAHO AVE | | | | CALDWELL | ID | 83607 | |
| 29706652 | GUERRETTAZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 29706653 | GUERRIER, ELMONDO | ADDRESS ON FILE | | | | | | | |
| 29706654 | GUERRIER, JEAN | ADDRESS ON FILE | | | | | | | |
| 29688172 | GUERRIER, MARLON R | ADDRESS ON FILE | | | | | | | |
| 29688173 | GUEVARA AVALOS, REYNA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 29688174 | GUEVARA PENA, ALMA A | ADDRESS ON FILE | | | | | | | |
| 29688175 | GUEVARA, CHARITO | ADDRESS ON FILE | | | | | | | |
| 29688176 | GUEVARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29688177 | GUEVARA, ENMA NOEMY | ADDRESS ON FILE | | | | | | | |
| 29688178 | GUEVARA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 29688179 | GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29688180 | GUEVARA, MARCEL | ADDRESS ON FILE | | | | | | | |
| 29688181 | GUEVARA, REYNERIA | ADDRESS ON FILE | | | | | | | |
| 29688182 | GUEVARA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29706655 | GUEYE, SERIGNE | ADDRESS ON FILE | | | | | | | |
| 29706656 | GUIDO ALDANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29706657 | GUIDO ESPINOZA, MELKIN | ADDRESS ON FILE | | | | | | | |
| 29706658 | GUIJARRO SANTOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29706659 | GUILARTE RUZ, DOUGLAS JOSE | ADDRESS ON FILE | | | | | | | |
| 29706660 | GUILKEY, ANTHONY HARRY | ADDRESS ON FILE | | | | | | | |
| 29706661 | GUILLAUME, DAINA | ADDRESS ON FILE | | | | | | | |
| 29706662 | GUILLAUME, FRANTZ SEE YOU | ADDRESS ON FILE | | | | | | | |
| 29706663 | GUILLAUME, MARIE ROSEMITA | ADDRESS ON FILE | | | | | | | |
| 29706664 | GUILLEN GRANADO, YUSIMY | ADDRESS ON FILE | | | | | | | |
| 29706666 | GUILLEN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29688183 | GUILLEN, EZEKIEL JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29688184 | GUILLEN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29688185 | GUILLEN, LEIDY | ADDRESS ON FILE | | | | | | | |
| 29688186 | GUILLEN, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29688187 | GUILLEN, VILMA E | ADDRESS ON FILE | | | | | | | |
| 29688188 | GUILLEN, YENNY YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29688189 | GUILLEN, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688190 | GUILLOUX, BERLANGE | ADDRESS ON FILE | | | | | | | |
| 29688191 | GUINDON MOVING & STORAGE | 1600 3RD AVE N | | | | ESCANABA | MI | 49829 | |
| 29688192 | GUISANTES, DOUGLAS JOSE | ADDRESS ON FILE | | | | | | | |
| 29688193 | GUITTARD CHOCOLATE COMPANY | DEPT# 34305 | | | | SAN FRANCISCO | CA | 94139 | |
| 29688194 | GULBET, MICHAEL F | ADDRESS ON FILE | | | | | | | |
| 29688195 | GULLENS, DARRYL | ADDRESS ON FILE | | | | | | | |
| 29688196 | GULLENS, KEITH | ADDRESS ON FILE | | | | | | | |
| 29688197 | GULLENS, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| 29688198 | GULLION, PHILLIP WILSON | ADDRESS ON FILE | | | | | | | |
| 29688199 | GUMM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29688200 | GUNN, MALIKHI LAVELLE | ADDRESS ON FILE | | | | | | | |
| 29688201 | GUNN, SHANTINA | ADDRESS ON FILE | | | | | | | |
| 29688202 | GUNNETT, BEN | ADDRESS ON FILE | | | | | | | |
| 29688203 | GUNSHORE, HARLEY | ADDRESS ON FILE | | | | | | | |
| 29688204 | GUNTREN TRUCKING | P.O. BOX 2548 | | | | SIOUX CITY | IA | 51106 | |
| 29688205 | GUO, AILIN | ADDRESS ON FILE | | | | | | | |
| 29688206 | GUPTA, AMIT | ADDRESS ON FILE | | | | | | | |
| 29688208 | GURHAN, MOWLID A | ADDRESS ON FILE | | | | | | | |
| 29688209 | GURNASKI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 29688210 | GUROS, MIKE | ADDRESS ON FILE | | | | | | | |
| 29688211 | GURUNG, MONI | ADDRESS ON FILE | | | | | | | |
| 29688213 | GUSHARD, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| 29688214 | GUSHARD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29688215 | GUSSIE, KALAN | ADDRESS ON FILE | | | | | | | |
| 29688216 | GUSTAVE, COBEJOHNS | ADDRESS ON FILE | | | | | | | |
| 29688217 | GUSTAVE, MACK JERRY | ADDRESS ON FILE | | | | | | | |
| 29688218 | GUSTAVE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 29688219 | GUSTAVO, LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 29688221 | GUSTIN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29688222 | GUTEMA, BESHANENA HAMU | ADDRESS ON FILE | | | | | | | |
| 29688223 | GUTEMA, MARTU | ADDRESS ON FILE | | | | | | | |
| 29688225 | GUTIERREZ BLANCO, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 29688226 | GUTIERREZ CAMPOS, LIZ HERENIA | ADDRESS ON FILE | | | | | | | |
| 29688227 | GUTIERREZ CHONG, BLANCA ESTELA | ADDRESS ON FILE | | | | | | | |
| 29688228 | GUTIERREZ CRUZ, RENE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29688229 | GUTIERREZ DE LOS SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29688230 | GUTIERREZ DELLAN, HECLEANNYS D | ADDRESS ON FILE | | | | | | | |
| 29688231 | GUTIERREZ FAMOSO, ROSA DAMARI | ADDRESS ON FILE | | | | | | | |
| 29688232 | GUTIERREZ FLORES, ROSA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29688233 | GUTIERREZ GUTIERREZ, FATIMA D | ADDRESS ON FILE | | | | | | | |
| 29688234 | GUTIERREZ LARGAESPADA, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29688235 | GUTIERREZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29688236 | GUTIERREZ MONTANO, YARLEY | ADDRESS ON FILE | | | | | | | |
| 29688237 | GUTIERREZ MUCINO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29688238 | GUTIERREZ PARDO, YANIESKA | ADDRESS ON FILE | | | | | | | |
| 29688239 | GUTIERREZ PARDO, YARLENIS | ADDRESS ON FILE | | | | | | | |
| 29688240 | GUTIERREZ PATINO, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29688241 | GUTIERREZ PINEDA, DEBORA KITTANA | ADDRESS ON FILE | | | | | | | |
| 29688242 | GUTIERREZ QUIROGA, MARIA TEODORA | ADDRESS ON FILE | | | | | | | |
| 29688243 | GUTIERREZ SANTISTEBAN, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 29688244 | GUTIERREZ SANTISTEBAN, RODELMIRO | ADDRESS ON FILE | | | | | | | |
| 29688245 | GUTIERREZ TAPIA, IMELDA | ADDRESS ON FILE | | | | | | | |
| 29688246 | GUTIERREZ VARGAS, JAZMIN G | ADDRESS ON FILE | | | | | | | |
| 29688247 | GUTIERREZ VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 29688248 | GUTIERREZ, ALEXANDER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29688249 | GUTIERREZ, ALFREDO C | ADDRESS ON FILE | | | | | | | |
| 29688250 | GUTIERREZ, AMY | ADDRESS ON FILE | | | | | | | |
| 29688251 | GUTIERREZ, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 29688252 | GUTIERREZ, APOLINAR JOSE | ADDRESS ON FILE | | | | | | | |
| 29688253 | GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29688254 | GUTIERREZ, CARLOS ECHEVERRIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688255 | GUTIERREZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29688256 | GUTIERREZ, CELENE | ADDRESS ON FILE | | | | | | | |
| 29688257 | GUTIERREZ, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29688258 | GUTIERREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 29688259 | GUTIERREZ, CLAUDIA MORENO | ADDRESS ON FILE | | | | | | | |
| 29688260 | GUTIERREZ, DAMON ANGELO | ADDRESS ON FILE | | | | | | | |
| 29688261 | GUTIERREZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| 29688262 | GUTIERREZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 29688263 | GUTIERREZ, ERICA MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29688264 | GUTIERREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29688265 | GUTIERREZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 29688266 | GUTIERREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 29688267 | GUTIERREZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 29688268 | GUTIERREZ, JESUS NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29688269 | GUTIERREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29688270 | GUTIERREZ, JORGE ARLEY | ADDRESS ON FILE | | | | | | | |
| 29688271 | GUTIERREZ, JOSE ULISES | ADDRESS ON FILE | | | | | | | |
| 29688272 | GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 29688273 | GUTIERREZ, LIDIA I | ADDRESS ON FILE | | | | | | | |
| 29688274 | GUTIERREZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29688275 | GUTIERREZ, LUDWING ISAIAS | ADDRESS ON FILE | | | | | | | |
| 29688276 | GUTIÉRREZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 29688277 | GUTIERREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29688278 | GUTIERREZ, MARTIN R | ADDRESS ON FILE | | | | | | | |
| 29688279 | GUTIERREZ, MAYRA DEL ROCIO DEL ROCIO | ADDRESS ON FILE | | | | | | | |
| 2968280 | GUTIERREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29688281 | GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 29688282 | GUTIERREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29688283 | GUTIERREZ, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 29706667 | GUTIERREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29706668 | GUTIERREZ, WALTER LEE | ADDRESS ON FILE | | | | | | | |
| 29706669 | GUTIERREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29706670 | GUTIERREZ, YUSLEIDY MARIANA | ADDRESS ON FILE | | | | | | | |
| 29706671 | GUTIERREZ-MORALES, YARDELYN | ADDRESS ON FILE | | | | | | | |
| 29706672 | GUTIERREZ OLIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29706673 | GUT-MISIAGA, KONRAD | ADDRESS ON FILE | | | | | | | |
| 29706674 | GUTWEIN LLP | 250 MAIN STREET | SUITE 590 | | | LAFAYETTE | IN | 47901 | |
| 29706675 | GUY, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29706677 | GUY, QUENTIN L | ADDRESS ON FILE | | | | | | | |
| 29706678 | GUYE, NURTU EYOB | ADDRESS ON FILE | | | | | | | |
| 29688284 | GUYRAND, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29688285 | GUYTON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29688286 | GUZMAN BUENO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29688287 | GUZMAN CHAVEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29688288 | GUZMAN GARDUNO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| 29688289 | GUZMAN HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29688290 | GUZMAN HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29688291 | GUZMAN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29688292 | GUZMAN MEDRANO, SAUL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 29688293 | GUZMAN MONTES DE OCA, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 29688294 | GUZMAN NAUPAY, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 29688295 | GUZMAN PEREZ, ZOYLA Y | ADDRESS ON FILE | | | | | | | |
| 29688296 | GUZMAN, AHMAD | ADDRESS ON FILE | | | | | | | |
| 29688297 | GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29688298 | GUZMAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29688299 | GUZMAN, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 29688300 | GUZMAN, CEIRRA T | ADDRESS ON FILE | | | | | | | |
| 29688301 | GUZMAN, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| 29688302 | GUZMAN, ELVIS MISAEL | ADDRESS ON FILE | | | | | | | |
| 29688303 | GUZMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29688304 | GUZMAN, EULIGIOR | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 155 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688305 | GUZMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29688306 | GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 29688307 | GUZMAN, MARIA EUGENA | ADDRESS ON FILE | | | | | | | |
| 29688308 | GUZMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 29688309 | GUZMAN, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29688310 | GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29688311 | GUZMAN, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 29688312 | GUZMAN, QUIRINA | ADDRESS ON FILE | | | | | | | |
| 29688313 | GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29688314 | GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29688315 | GUZMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| 29688316 | GUZMAN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29688317 | GUZMAN, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 29688318 | GUZMAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29688319 | GUZMAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 29688320 | GWIAZDOWSKI, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 29688322 | GYAUROVA VALCHEVA, PAVLINA | ADDRESS ON FILE | | | | | | | |
| 29688324 | H AND JB TRANSPORT INC | 65 SANTA FE DR | | | | WINNIPEG | MB | R2R 2W5 | CANADA |
| 29688325 | H B TAYLOR COMPANY | PO BOX 87903 | | | | CAROL STREAM | IL | 60188-7903 | |
| 29688326 | H&M UNDERGROUND SOLUTIONS | PO BOX 397 | | | | LEROY | MN | 55951 | |
| 29688327 | H&W MACHINE REPAIR & REBUILDING, IN | 2119 MEYER RD. | | | | FORT WAYNE | IN | 46803 | |
| 29688329 | H.B. FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | VADNAIS HEIGHTS | MN | 55110-5101 | |
| 29688332 | H2 OASIS, LLC (TODD STANTON) | ADDRESS ON FILE | | | | | | | |
| 29688333 | HA, HA | ADDRESS ON FILE | | | | | | | |
| 29688334 | HA, HONG T | ADDRESS ON FILE | | | | | | | |
| 29688335 | HA, LAN H | ADDRESS ON FILE | | | | | | | |
| 29688336 | HA, NGOC M | ADDRESS ON FILE | | | | | | | |
| 29688337 | HA, PETER | ADDRESS ON FILE | | | | | | | |
| 29688338 | HA, THI | ADDRESS ON FILE | | | | | | | |
| 29688339 | HAACK, JESSICA SUE | ADDRESS ON FILE | | | | | | | |
| 29688340 | HAASE, CAROLYN J | ADDRESS ON FILE | | | | | | | |
| 29688341 | HAASE, NIKKI | ADDRESS ON FILE | | | | | | | |
| 29688342 | HABASIT AMERICA | POBOX 277416 | | | | ATLANTA | GA | 30384-7416 | |
| 29688343 | HABTEMARIAM, ABEBA B | ADDRESS ON FILE | | | | | | | |
| 29688344 | HABTETESION, MERHAWIT OKUBAY | ADDRESS ON FILE | | | | | | | |
| 29688345 | HABTETESION, TESFALEM OKUBAY | ADDRESS ON FILE | | | | | | | |
| 29688346 | HABYARIMANA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29703070 | HACH COMPANY | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538 | |
| 29688349 | HACHMEISTER, GREGORY THOMAS | ADDRESS ON FILE | | | | | | | |
| 29688350 | HACKER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29688351 | HACKER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29688352 | HACKER, RANDY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29688353 | HACKER, ROY KEITH | ADDRESS ON FILE | | | | | | | |
| 29688354 | HADGU, HINTSA GUSHU | ADDRESS ON FILE | | | | | | | |
| 29688355 | HADLEY, BERNARD | ADDRESS ON FILE | | | | | | | |
| 29688356 | HADLEY, JAYME | ADDRESS ON FILE | | | | | | | |
| 29688357 | HADRICH, KARI | ADDRESS ON FILE | | | | | | | |
| 29688358 | HAFCO FOUNDRY AND MACHINE CO | 301 GREENWOOD AVE | | | | MIDLAND PARK | NJ | 07432 | |
| 29688359 | HAFEEZ, FARHAT SULTANA | ADDRESS ON FILE | | | | | | | |
| 29688361 | HAGEDORN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29688360 | HAGEDORN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29688362 | HAGEMAN, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 29688363 | HAGEMANN, KYSA | ADDRESS ON FILE | | | | | | | |
| 29688364 | HAGEN & COMPANY, INC. | 361 NEWBURY ST. 5TH FL. #533 | | | | BOSTON | MA | 02115 | |
| 29688365 | HAGEN, BONNIE M | ADDRESS ON FILE | | | | | | | |
| 29688366 | HAGER, DEREK | ADDRESS ON FILE | | | | | | | |
| 29688367 | HAGER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29688368 | HAGERMAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 29688370 | HAGERTY STEEL & ALUMINUM CO | PO BOX 856258 | | | | MINNEAPOLIS | MN | 55485-6258 | |
| 29688371 | HAGGERTY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29688372 | HAGOS, AMAN TESHOME | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 156 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688373 | HAGOS, SAYMON TESHEME | ADDRESS ON FILE | | | | | | | |
| 29688374 | HAGY, CLARK | ADDRESS ON FILE | | | | | | | |
| 29688375 | HAILE, KIFLE | ADDRESS ON FILE | | | | | | | |
| 29688376 | HAILE, SAMUEL Z | ADDRESS ON FILE | | | | | | | |
| 29688378 | HAILEMARIAM, KASSAYE ABERA | ADDRESS ON FILE | | | | | | | |
| 29688379 | HAILEMARIAM, TIRUWORK | ADDRESS ON FILE | | | | | | | |
| 29688381 | HAILEMICHAEL, WELDEAB MICHAELE | ADDRESS ON FILE | | | | | | | |
| 29688382 | HAILU, ALEM | ADDRESS ON FILE | | | | | | | |
| 29688384 | HAINDFIELD, ADAM | ADDRESS ON FILE | | | | | | | |
| 29688385 | HAINES, ISAAC H | ADDRESS ON FILE | | | | | | | |
| 29688386 | HAINLEY, ALAN D | ADDRESS ON FILE | | | | | | | |
| 29706679 | HAJDAROVIC, ISMET | ADDRESS ON FILE | | | | | | | |
| 29706680 | HAJOST, WALTER | ADDRESS ON FILE | | | | | | | |
| 29706681 | HAKEIM, MANAL | ADDRESS ON FILE | | | | | | | |
| 29706682 | HAKIM, AMIR | ADDRESS ON FILE | | | | | | | |
| 29706683 | HAKIZIMANA, JOHNBOSCO | ADDRESS ON FILE | | | | | | | |
| 29706684 | HAKIZIMANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29706685 | HAKIZIMANA, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 29706686 | HALE PERFORMANCE COATINGS, INC. | 2282 ALBION STREET | | | | TOLEDO | OH | 43606 | |
| 29706687 | HALE, AUSTIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706688 | HALE, DERONDA | ADDRESS ON FILE | | | | | | | |
| 29706689 | HALE, DONALD | ADDRESS ON FILE | | | | | | | |
| 29706690 | HALE, JERMONE | ADDRESS ON FILE | | | | | | | |
| 29688387 | HALE, JOALLEN | ADDRESS ON FILE | | | | | | | |
| 29688388 | HALE, RICKY J | ADDRESS ON FILE | | | | | | | |
| 29688389 | HALEEM, RASOOL CHAUNCEY | ADDRESS ON FILE | | | | | | | |
| 29688390 | HALEY, JAMIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29688391 | HALFACRE, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688392 | HALKER, DAWN M | ADDRESS ON FILE | | | | | | | |
| 29688394 | HALL, ALIA ANNE | ADDRESS ON FILE | | | | | | | |
| 29688395 | HALL, ALISA | ADDRESS ON FILE | | | | | | | |
| 29688396 | HALL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29688397 | HALL, BRYAN RAY | ADDRESS ON FILE | | | | | | | |
| 29688398 | HALL, CARLOS THOMAS | ADDRESS ON FILE | | | | | | | |
| 29688399 | HALL, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29688400 | HALL, DANNY | ADDRESS ON FILE | | | | | | | |
| 29688401 | HALL, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 29688402 | HALL, DEAJE | ADDRESS ON FILE | | | | | | | |
| 29688403 | HALL, DEVONTA | ADDRESS ON FILE | | | | | | | |
| 29688404 | HALL, DION | ADDRESS ON FILE | | | | | | | |
| 29688405 | HALL, DONALD | ADDRESS ON FILE | | | | | | | |
| 29688406 | HALL, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 29688407 | HALL, FAITH | ADDRESS ON FILE | | | | | | | |
| 29688409 | HALL, GAVIN M | ADDRESS ON FILE | | | | | | | |
| 29688410 | HALL, JAMES EALRE | ADDRESS ON FILE | | | | | | | |
| 29688411 | HALL, JASON DAVID | ADDRESS ON FILE | | | | | | | |
| 29688412 | HALL, JEFFERY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29688413 | HALL, JOE | ADDRESS ON FILE | | | | | | | |
| 29688414 | HALL, JOE L | ADDRESS ON FILE | | | | | | | |
| 29688415 | HALL, JOHN | ADDRESS ON FILE | | | | | | | |
| 29688416 | HALL, LAMARION | ADDRESS ON FILE | | | | | | | |
| 29688417 | HALL, MARCO | ADDRESS ON FILE | | | | | | | |
| 29688418 | HALL, RICKY | ADDRESS ON FILE | | | | | | | |
| 29688419 | HALL, ROBERT T | ADDRESS ON FILE | | | | | | | |
| 29688420 | HALL, RONALD | ADDRESS ON FILE | | | | | | | |
| 29688421 | HALL, RONALD R | ADDRESS ON FILE | | | | | | | |
| 29688422 | HALL, SELINA ALBERTA JOEANN | ADDRESS ON FILE | | | | | | | |
| 29688423 | HALL, STEPHEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688424 | HALLAM, ERIC T | ADDRESS ON FILE | | | | | | | |
| 29688425 | HALL-BOOKER, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 29688426 | HALLIBURTON, CHENIKA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 157 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688427 | HALLMAN, MARY ROXANNE | ADDRESS ON FILE | | | | | | | |
| 29688428 | HALLMAN, MONTIE C | ADDRESS ON FILE | | | | | | | |
| 29688429 | HALLOM, MARIO V | ADDRESS ON FILE | | | | | | | |
| 29688430 | HALPER SR., ROBERT L | ADDRESS ON FILE | | | | | | | |
| 29688431 | HALPIN, GERALD W | ADDRESS ON FILE | | | | | | | |
| 29688432 | HALRON LUBRICANTS INC | PO BOX 2188 | | | | GREEN BAY | WI | 54306 | |
| 29688433 | HALSTEAD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29688435 | HALTNER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688436 | HALTNER, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| 29688438 | HAMDA, JEMAL K | ADDRESS ON FILE | | | | | | | |
| 29688439 | HAMDA, MOHAMMED K | ADDRESS ON FILE | | | | | | | |
| 29688440 | HAMER, JILL M | ADDRESS ON FILE | | | | | | | |
| 29688441 | HAMID, MAHAMAT YAYA | ADDRESS ON FILE | | | | | | | |
| 29688442 | HAMILTON MACHINE COMPANY INC. | 464 WOODYCREST AVE | | | | NASHVILLE | TN | 37210 | |
| 29688443 | HAMILTON, CECIL | ADDRESS ON FILE | | | | | | | |
| 29704258 | HAMILTON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 29704259 | HAMILTON, DONNELL | ADDRESS ON FILE | | | | | | | |
| 29704260 | HAMILTON, FLOYD | ADDRESS ON FILE | | | | | | | |
| 29704261 | HAMILTON, GEORGIANNA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29704262 | HAMILTON, JEFF | ADDRESS ON FILE | | | | | | | |
| 29704263 | HAMILTON, KATELYNNE ELAINE ROSE | ADDRESS ON FILE | | | | | | | |
| 29704264 | HAMILTON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 29704265 | HAMILTON, RAECHAL | ADDRESS ON FILE | | | | | | | |
| 29704266 | HAMILTON, ROBERT EARL | ADDRESS ON FILE | | | | | | | |
| 29704267 | HAMILTON, ROBERT MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29704268 | HAMILTON, TAVARES DAMON | ADDRESS ON FILE | | | | | | | |
| 29704269 | HAMILTON, THOMAS ERIN | ADDRESS ON FILE | | | | | | | |
| 29688444 | HAMILTON, TONI LEE | ADDRESS ON FILE | | | | | | | |
| 29688445 | HAMILTON, TRENT | ADDRESS ON FILE | | | | | | | |
| 29688446 | HAMISI, DIEUDONNE | ADDRESS ON FILE | | | | | | | |
| 29688447 | HAMLIN PARTNERS LLC | 210 MUDGE POND ROAD | | | | SHARON | CT | 06069 | |
| 29688448 | HAMLIN, DEISHAAD RAHSAAN | ADDRESS ON FILE | | | | | | | |
| 29688449 | HAMLIN, DONTE MARQUIS | ADDRESS ON FILE | | | | | | | |
| 29688450 | HAMLIN, PAVIELLE JERREE | ADDRESS ON FILE | | | | | | | |
| 29688451 | HAMM, ELLEN | ADDRESS ON FILE | | | | | | | |
| 29688453 | HAMMER, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688454 | HAMMER, TODD | ADDRESS ON FILE | | | | | | | |
| 29688455 | HAMMER, TODD | ADDRESS ON FILE | | | | | | | |
| 29688456 | HAMMERHEAD LOGISTICS & ASSOCIATES | PO BOX 212 | | | | WILLOW SPRINGS | NC | 27592 | |
| 29688457 | HAMMERSTROM, TOM G | ADDRESS ON FILE | | | | | | | |
| 29688458 | HAMMOCK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29688459 | HAMMOCK, JEREMY R | ADDRESS ON FILE | | | | | | | |
| 29688460 | HAMMOCK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29688461 | HAMMOCK, MELODIE | ADDRESS ON FILE | | | | | | | |
| 29688462 | HAMMOND, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29688463 | HAMMOND, TRAVIAN IMARI | ADDRESS ON FILE | | | | | | | |
| 29688464 | HAMMONS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29688465 | HAMMONS, ELISA A | ADDRESS ON FILE | | | | | | | |
| 29688466 | HAMMONS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29688467 | HAMMONS, WHITNEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29688468 | HAMPSHER, CHRISTOPHER RICHARD | ADDRESS ON FILE | | | | | | | |
| 29688470 | HAMPTON, ANGELA VERONICE | ADDRESS ON FILE | | | | | | | |
| 29688471 | HAMPTON, JAMES LAMAR | ADDRESS ON FILE | | | | | | | |
| 29688472 | HAMPTON, JIMMY DEAN | ADDRESS ON FILE | | | | | | | |
| 29688473 | HAMPTON, KODI | ADDRESS ON FILE | | | | | | | |
| 29688474 | HAMPTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688475 | HAMPTON, PIERRE VANGO | ADDRESS ON FILE | | | | | | | |
| 29688476 | HAMPTON, RODNEY TYLER | ADDRESS ON FILE | | | | | | | |
| 29688477 | HAMPTON, RUDY J | ADDRESS ON FILE | | | | | | | |
| 29706691 | HAMPTON, SHERROD | ADDRESS ON FILE | | | | | | | |
| 29706692 | HAMPTON, TERRENCE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 158 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706693 | HAMPTON, TIMAYNE RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29706694 | HAMPTON, YOLONDA | ADDRESS ON FILE | | | | | | | |
| 29706695 | HAMRICK PACKAGING SYSTEMS | 257 INTERNATIONAL DR | | | | KENT | OH | 44240 | |
| 29706696 | HAMZAAWAD, MOHAMED A | ADDRESS ON FILE | | | | | | | |
| 29706698 | HAN, RAN | ADDRESS ON FILE | | | | | | | |
| 29725122 | HANCHETT PAPER COMPANY D/B/A SHORR PACKAGING CORP | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK | 300 COLORADO ST. | SUITE 2100 | AUSTIN | TX | 78701 | |
| 29706699 | HANCOCK COUNTY COMMISSIONERS | 50 STATE STREET, SUITE 7 | | | | ELLSWORTH | ME | 04605 | |
| 29703101 | HANCOCK COUNTY TREASURER | 300 S MAIN ST | | | | FINDLAY | OH | 45840 | |
| 29706701 | HANCOCK COUNTY TREASURER | J. STEVEN WELTON | 300 S MAIN ST | | | FINDLAY | OH | 45840-3345 | |
| 29706702 | HANCOCK, GREGORY MARK | ADDRESS ON FILE | | | | | | | |
| 29688478 | HAND, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688479 | HAND, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688480 | HAND, ROBERT DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29688481 | HANDTKE, MARK | ADDRESS ON FILE | | | | | | | |
| 29688482 | HANEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29688483 | HANIF, SADDAM | ADDRESS ON FILE | | | | | | | |
| 29688484 | HANJI, MANAV | ADDRESS ON FILE | | | | | | | |
| 29688485 | HANKERSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29688486 | HANKES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29688487 | HANKES, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29688488 | HANLIN, GEORGE A. | ADDRESS ON FILE | | | | | | | |
| 29688489 | HANNA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 29688490 | HANNA, DEBRA LYNN | ADDRESS ON FILE | | | | | | | |
| 29688491 | HANNA, RILEY | ADDRESS ON FILE | | | | | | | |
| 29703474 | HANNAFORD BROS DCS | 145 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074 | |
| 29688492 | HANNAH, ANIYA | ADDRESS ON FILE | | | | | | | |
| 29688493 | HANNAH, CHONGHUI D | ADDRESS ON FILE | | | | | | | |
| 29688494 | HANNASHMONY, NASEER | ADDRESS ON FILE | | | | | | | |
| 29688495 | HANNDY, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29703315 | HANNOVER RE | KARL-WIECHERT-ALLEE 50 | | | | HANNOVER | | 30625 | GERMANY |
| 29688496 | HANOUN MEDICAL INC | O/A BTE TECHNOLOGIES | C-420 MAIN ST E SUITE 548 | | | MILTON | ON | L9T 5G3 | CANADA |
| 29688498 | HANSALOY CORP. | PO BOX 1630 | | | | DAVENPORT | IA | 52809-1630 | |
| 29688499 | HANSEL, DIONI NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29688500 | HANSEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29688501 | HANSEN, GORDON | ADDRESS ON FILE | | | | | | | |
| 29688502 | HANSEN, GREG | ADDRESS ON FILE | | | | | | | |
| 29688503 | HANSEN, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 29688506 | HAQ, RAHIBA | ADDRESS ON FILE | | | | | | | |
| 29688507 | HAQQ, HAFIS | ADDRESS ON FILE | | | | | | | |
| 29688508 | HARA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29688509 | HARAIDA, SVITLANA | ADDRESS ON FILE | | | | | | | |
| 29688510 | HARAWAY, GARA | ADDRESS ON FILE | | | | | | | |
| 29688511 | HARBAUGH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29688512 | HARBECK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29688513 | HARBISON, NEACOLE M | ADDRESS ON FILE | | | | | | | |
| 29688515 | HARBUT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29688516 | HARCO PLUMBING | 69 FLEMING RD | | | | GUELPH | ON | N1E 6X5 | CANADA |
| 29688518 | HARD FIRE SUPPRESSION SYSTEM | A-400 E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| 29688519 | HARDAMON, SHANICE | ADDRESS ON FILE | | | | | | | |
| 29791650 | HARDBOX CORPORATION | 11449 LEBANON RD | | | | CINCINNATI | OH | 45241 | |
| 29688520 | HARDEN, AMANDA KAY | ADDRESS ON FILE | | | | | | | |
| 29688522 | HARDEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29688521 | HARDEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29688523 | HARDEN, DUVAL | ADDRESS ON FILE | | | | | | | |
| 29688524 | HARDER, SHELBY CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29688525 | HARDING, BRIAN CHARLES | ADDRESS ON FILE | | | | | | | |
| 29688527 | HARDING, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29688528 | HARDING, DARRELL | ADDRESS ON FILE | | | | | | | |
| 29688529 | HARDING, LEONARD A | ADDRESS ON FILE | | | | | | | |
| 29688530 | HARDISON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29688531 | HARDMAN, RYAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688532 | HARDT, CHRISTINA ANN | ADDRESS ON FILE | | | | | | | |
| 29688533 | HARDWICK, DESIREE MARIE | ADDRESS ON FILE | | | | | | | |
| 29688534 | HARDY PEANUTS INC | 318 INDUSTRIAL BLVD | | | | HAWKINSVILLE | GA | 31036 | |
| 29706703 | HARDY PRO-AIR SYSTEMS & SERVICE | MEYER MACHINE & EQUIPMENT, INC. | 351 MAIN ST. | | | ANTIOCH | IL | 60002 | |
| 29706704 | HARDY, CHERISE MONAY | ADDRESS ON FILE | | | | | | | |
| 29706705 | HARDY, MORRIS JAMES | ADDRESS ON FILE | | | | | | | |
| 29706706 | HARERIMANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29706707 | HARIBHASKAR, LAKSHMI | ADDRESS ON FILE | | | | | | | |
| 29706708 | HARKNESS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29706709 | HARKNESS, TONY REE | ADDRESS ON FILE | | | | | | | |
| 29706710 | HARLAN'S BBQ & CATERING, LLC | 609 S. SHERMAN STREET | | | | PANDORA | OH | 45877 | |
| 29706711 | HARLEY, DEBRA LYNN | ADDRESS ON FILE | | | | | | | |
| 29706712 | HARMAN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 29706713 | HARMAN, SHERYL | ADDRESS ON FILE | | | | | | | |
| 29706714 | HARMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688535 | HARMESH CHANDER, FNU | ADDRESS ON FILE | | | | | | | |
| 29688536 | HARMON, JESSIE | ADDRESS ON FILE | | | | | | | |
| 29688537 | HARMON, LATESHA | ADDRESS ON FILE | | | | | | | |
| 29688538 | HARMON, MATOEKA | ADDRESS ON FILE | | | | | | | |
| 29688539 | HARMON, RICK | ADDRESS ON FILE | | | | | | | |
| 29688540 | HARMON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29688541 | HARMON, SHARON | ADDRESS ON FILE | | | | | | | |
| 29688542 | HARMON, TANNER EVAN-KEVIN | ADDRESS ON FILE | | | | | | | |
| 29688543 | HARMON, TRACY | ADDRESS ON FILE | | | | | | | |
| 29688544 | HARMS, GLENN | ADDRESS ON FILE | | | | | | | |
| 29688545 | HARMSEN, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 29688546 | HARNESS HEALTH PARTNERS LLC | PO BOX 632197 | | | | CINCINNATI | OH | 45263-2197 | |
| 29688547 | HARO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29688548 | HARO, MARCO A | ADDRESS ON FILE | | | | | | | |
| 29688550 | HAROON, YUSUF | ADDRESS ON FILE | | | | | | | |
| 29688551 | HARP, AMANDA BETH | ADDRESS ON FILE | | | | | | | |
| 29688552 | HARP, JAMES OTIS | ADDRESS ON FILE | | | | | | | |
| 29688554 | HARPER III, LARRY | ADDRESS ON FILE | | | | | | | |
| 29688555 | HARPER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29688557 | HARPER, TODD | ADDRESS ON FILE | | | | | | | |
| 29688558 | HARRIGAN, LEONARDO E | ADDRESS ON FILE | | | | | | | |
| 29688560 | HARRINGTON, ADAM | ADDRESS ON FILE | | | | | | | |
| 29688561 | HARRINGTON, ADAM C | ADDRESS ON FILE | | | | | | | |
| 29688562 | HARRINGTON, JACE LEE | ADDRESS ON FILE | | | | | | | |
| 29688563 | HARRINGTON, JETWON | ADDRESS ON FILE | | | | | | | |
| 29688565 | HARRIS JR, BARRY LYNN | ADDRESS ON FILE | | | | | | | |
| 29688566 | HARRIS JR, MELVIN TROY | ADDRESS ON FILE | | | | | | | |
| 29688567 | HARRIS JR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706716 | HARRIS ST PAUL, INC | 8242 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 29706717 | HARRIS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29706718 | HARRIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706719 | HARRIS, ANTWAN D | ADDRESS ON FILE | | | | | | | |
| 29706720 | HARRIS, BENJAMIN ALLEN | ADDRESS ON FILE | | | | | | | |
| 29706721 | HARRIS, BENJAMIN J | ADDRESS ON FILE | | | | | | | |
| 29706722 | HARRIS, BERTHA L | ADDRESS ON FILE | | | | | | | |
| 29706723 | HARRIS, BILLENNIUM D. | ADDRESS ON FILE | | | | | | | |
| 29706724 | HARRIS, BILLION D. | ADDRESS ON FILE | | | | | | | |
| 29706725 | HARRIS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29706726 | HARRIS, BRANDON CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29688569 | HARRIS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29688570 | HARRIS, CHRISTY MARIE | ADDRESS ON FILE | | | | | | | |
| 29688571 | HARRIS, DAISHAN | ADDRESS ON FILE | | | | | | | |
| 29688572 | HARRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688573 | HARRIS, DAVID CORNELL | ADDRESS ON FILE | | | | | | | |
| 29688574 | HARRIS, DIMITRIUS | ADDRESS ON FILE | | | | | | | |
| 29688575 | HARRIS, DOMINIQUE JAVON | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688576 | HARRIS, DONNIE | ADDRESS ON FILE | | | | | | | |
| 29688577 | HARRIS, DONTAE | ADDRESS ON FILE | | | | | | | |
| 29688578 | HARRIS, EKYA KAYE | ADDRESS ON FILE | | | | | | | |
| 29688579 | HARRIS, ELDERICK | ADDRESS ON FILE | | | | | | | |
| 29688581 | HARRIS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29688580 | HARRIS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29688582 | HARRIS, FERNANDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 29688583 | HARRIS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 29688584 | HARRIS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 29688585 | HARRIS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 29688586 | HARRIS, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 29688587 | HARRIS, JAQUAYA GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 29688589 | HARRIS, JOHN D | ADDRESS ON FILE | | | | | | | |
| 29688590 | HARRIS, JOHNTEZ DASHAUN | ADDRESS ON FILE | | | | | | | |
| 29688591 | HARRIS, JONNYCE D L | ADDRESS ON FILE | | | | | | | |
| 29688592 | HARRIS, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 29688593 | HARRIS, KAHLILA KENISHA | ADDRESS ON FILE | | | | | | | |
| 29688594 | HARRIS, KEDRON | ADDRESS ON FILE | | | | | | | |
| 29688595 | HARRIS, KEVIN E | ADDRESS ON FILE | | | | | | | |
| 29688596 | HARRIS, LAMARIOUS | ADDRESS ON FILE | | | | | | | |
| 29688597 | HARRIS, LAVAR DESHUN | ADDRESS ON FILE | | | | | | | |
| 29688598 | HARRIS, MALCOLM TERRELL | ADDRESS ON FILE | | | | | | | |
| 29688599 | HARRIS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29688600 | HARRIS, NOAH L | ADDRESS ON FILE | | | | | | | |
| 29688601 | HARRIS, REBECCA N | ADDRESS ON FILE | | | | | | | |
| 29688602 | HARRIS, RICHARD ALAN | ADDRESS ON FILE | | | | | | | |
| 29706729 | HARRIS, SHAWNTAE | ADDRESS ON FILE | | | | | | | |
| 29706730 | HARRIS, SHERWIN | ADDRESS ON FILE | | | | | | | |
| 29706731 | HARRIS, SIMONE T | ADDRESS ON FILE | | | | | | | |
| 29706732 | HARRIS, TABBATHA | ADDRESS ON FILE | | | | | | | |
| 29706733 | HARRIS, TERRELL D | ADDRESS ON FILE | | | | | | | |
| 29706734 | HARRIS, VALERIE DUVONNE | ADDRESS ON FILE | | | | | | | |
| 29706735 | HARRIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29706736 | HARRIS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29706737 | HARRISON, CAROL | ADDRESS ON FILE | | | | | | | |
| 29706738 | HARRISON, DALE D | ADDRESS ON FILE | | | | | | | |
| 29688603 | HARRISON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29688604 | HARRISON, JOEL R. | ADDRESS ON FILE | | | | | | | |
| 29688605 | HARRISON, KAHLIL GABRON | ADDRESS ON FILE | | | | | | | |
| 29688607 | HARRISON, LILY | ADDRESS ON FILE | | | | | | | |
| 29688608 | HARRISON, SHANE | ADDRESS ON FILE | | | | | | | |
| 29688609 | HARRISON, TERENCE T | ADDRESS ON FILE | | | | | | | |
| 29688610 | HARRISON, THELMA | ADDRESS ON FILE | | | | | | | |
| 29688611 | HARRISON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29706739 | HARRUFF, CHAUNCY ALAN | ADDRESS ON FILE | | | | | | | |
| 29706740 | HARRY, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 29706741 | HARRY'S FARM TIRE INC. | 108 1ST NORTH STREET | | | | WENONA | IL | 61377 | |
| 29706742 | HARSH, ADAM | ADDRESS ON FILE | | | | | | | |
| 29706743 | HART INDUSTRIES, INCORPORATED | 5350 HOLABIRD AVE | | | | BALTIMORE | MD | 21224 | |
| 29706744 | HART, CHRIS RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29706745 | HART, DAKAYLA | ADDRESS ON FILE | | | | | | | |
| 29706746 | HART, DWIGHT DAVID | ADDRESS ON FILE | | | | | | | |
| 29706747 | HART, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29706748 | HART, JANAY L | ADDRESS ON FILE | | | | | | | |
| 29706750 | HART, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29706749 | HART, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29688614 | HART, TODD | ADDRESS ON FILE | | | | | | | |
| 29688615 | HART, WIL | ADDRESS ON FILE | | | | | | | |
| 29688616 | HARTENBOWER, SARA N | ADDRESS ON FILE | | | | | | | |
| 29688618 | HARTLESS, IAN | ADDRESS ON FILE | | | | | | | |
| 29688619 | HARTLEY, BOYD D | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 161 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688620 | HARTLINE, APRIL | ADDRESS ON FILE | | | | | | | |
| 29688621 | HARTMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29688622 | HARTMAN, RIKO SAPAS | ADDRESS ON FILE | | | | | | | |
| 29688623 | HARTMAN, TIMOTHY L | ADDRESS ON FILE | | | | | | | |
| 29688624 | HARTZOG, JUSTIN HENRY | ADDRESS ON FILE | | | | | | | |
| 29688625 | HARTZOG, TREYTON M | ADDRESS ON FILE | | | | | | | |
| 29688626 | HARVATH, BRIAN LEE | ADDRESS ON FILE | | | | | | | |
| 29688627 | HARVEST BAKERY SALES & SERVICE | 3830 HIGHWAY 13 WEST | | | | BURNSVILLE | MN | 55337 | |
| 29688628 | HARVEY, CHAD | ADDRESS ON FILE | | | | | | | |
| 29688629 | HARVEY, EMMA GRACE | ADDRESS ON FILE | | | | | | | |
| 29688630 | HARVEY, KEVIN LEE | ADDRESS ON FILE | | | | | | | |
| 29688631 | HARVEY, KIM MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29688632 | HARVEY, LAKIYA N | ADDRESS ON FILE | | | | | | | |
| 29688633 | HARVEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29688634 | HARVEY, STEPHANIE F | ADDRESS ON FILE | | | | | | | |
| 29688635 | HARVEY, TAUREAN MARSEAN | ADDRESS ON FILE | | | | | | | |
| 29688636 | HARVEY, TAWANDA L | ADDRESS ON FILE | | | | | | | |
| 29688637 | HARVEY-CANTU, VERNON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688638 | HARWOOD, BRADLEY N | ADDRESS ON FILE | | | | | | | |
| 29688639 | HASAN, ABDUNASIR AMAN | ADDRESS ON FILE | | | | | | | |
| 29688640 | HASAN, ABDUREMAN AMAN | ADDRESS ON FILE | | | | | | | |
| 29688641 | HASAN, JEMILA A | ADDRESS ON FILE | | | | | | | |
| 29688642 | HASHEMI, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 29688643 | HASHI, ARWAH | ADDRESS ON FILE | | | | | | | |
| 29688644 | HASHIM, MUKINZI | ADDRESS ON FILE | | | | | | | |
| 29688645 | HASKELL, BRETT | ADDRESS ON FILE | | | | | | | |
| 29688646 | HASKINS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 29688647 | HASKINS, STEVEN H | ADDRESS ON FILE | | | | | | | |
| 29703433 | HASS MANUFACTURING COMPANY. | 371 NY HIGHWAY 351 | | | | AVERILL PARK | NY | 12018 | |
| 29703434 | HASSAN, AHMED | ADDRESS ON FILE | | | | | | | |
| 29703435 | HASSAN, ALI | ADDRESS ON FILE | | | | | | | |
| 29703436 | HASSAN, BURKA | ADDRESS ON FILE | | | | | | | |
| 29703438 | HASSAN, ISRA | ADDRESS ON FILE | | | | | | | |
| 29703439 | HASSAN, SARMED GHASSAN | ADDRESS ON FILE | | | | | | | |
| 29703440 | HASSANI, MARIJANI | ADDRESS ON FILE | | | | | | | |
| 29703441 | HASSE INVESTMENTS, LLP | 21750 CEDAR AVENUE SOUTH | | | | LAKEVILLE | MN | 55044 | |
| 29703443 | HASSEL, KOMONTE | ADDRESS ON FILE | | | | | | | |
| 29703444 | HASSEN, MARKETTA | ADDRESS ON FILE | | | | | | | |
| 29688648 | HASTINGS AIR-ENERGY CONTROL, INC. | 5555 S. WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151-7900 | |
| 29688649 | HASTINGS, BRET LAWRNECE | ADDRESS ON FILE | | | | | | | |
| 29688650 | HASTY LOCKSMITH | P.O. BOX 134 | | | | GIBSON CITY | IL | 60936 | |
| 29688651 | HATCH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29688652 | HATCH, SOLOMON M | ADDRESS ON FILE | | | | | | | |
| 29688653 | HATCHEL, TRAVIS E | ADDRESS ON FILE | | | | | | | |
| 29688654 | HATCHER, MARIA ANN | ADDRESS ON FILE | | | | | | | |
| 29688655 | HATCHETT, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29688656 | HATFIELD JR, RALPH | ADDRESS ON FILE | | | | | | | |
| 29688657 | HATFIELD, NICOLE LEE | ADDRESS ON FILE | | | | | | | |
| 29688658 | HATHAWAY INC | PO BOX 1618 | | | | WAYNESBORO | VA | 22980 | |
| 29688659 | HATTER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29688660 | HATTERY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29688661 | HAUBERT, LASTAT | ADDRESS ON FILE | | | | | | | |
| 29688662 | HAUCK, BRAYDEN SAWYER | ADDRESS ON FILE | | | | | | | |
| 29688663 | HAUENSTEIN, CHERADIN JADE | ADDRESS ON FILE | | | | | | | |
| 29688664 | HAUENSTEIN, HAILEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29688665 | HAUG QUALITY, INC. | HAUG QUALITY EQUIMPNET | 2530 WRONDEL WAY | | | RENO | NV | 89502 | |
| 29688666 | HAUGH, LOGAN | ADDRESS ON FILE | | | | | | | |
| 29688667 | HAUGH, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | | |
| 29688668 | HAUK, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688669 | HAUK, TOM | ADDRESS ON FILE | | | | | | | |
| 29703475 | HAVI GLOBAL SOLUTIONS | 345 N MORGAN ST | STE 1000 | | | CHICAGO | IL | 60607 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 162 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688671 | HAVILAND, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 29688672 | HAVILAND, BILLY JAY | ADDRESS ON FILE | | | | | | | |
| 29688673 | HAWKES, ADAM JAMES | ADDRESS ON FILE | | | | | | | |
| 29688674 | HAWKINS, AMANDA JANE | ADDRESS ON FILE | | | | | | | |
| 29688675 | HAWKINS, BECKY | ADDRESS ON FILE | | | | | | | |
| 29688676 | HAWKINS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29688677 | HAWKINS, CALLIE NICOLE | ADDRESS ON FILE | | | | | | | |
| 29688678 | HAWKINS, DEJA | ADDRESS ON FILE | | | | | | | |
| 29688679 | HAWKINS, DEVAN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29688680 | HAWKINS, EARL | ADDRESS ON FILE | | | | | | | |
| 29688682 | HAWKINS, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29688683 | HAWKINS, JAMESZELL | ADDRESS ON FILE | | | | | | | |
| 29688684 | HAWKINS, JANISHA | ADDRESS ON FILE | | | | | | | |
| 29688685 | HAWKINS, MICHAEL TED | ADDRESS ON FILE | | | | | | | |
| 29688686 | HAWKINS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29688687 | HAWKINS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29688688 | HAWKINS, SHANNON DAWN | ADDRESS ON FILE | | | | | | | |
| 29688689 | HAWKINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29688690 | HAWKINS, TINA | ADDRESS ON FILE | | | | | | | |
| 29688691 | HAWKINS-MASSIE, DANDRE J | ADDRESS ON FILE | | | | | | | |
| 29688692 | HAWLEY, TRACI | ADDRESS ON FILE | | | | | | | |
| 29688693 | HAWORTH, CONNIE SUE | ADDRESS ON FILE | | | | | | | |
| 29688694 | HAWORTH, QUINN | ADDRESS ON FILE | | | | | | | |
| 29688695 | HAWORTH, RANDALL | ADDRESS ON FILE | | | | | | | |
| 29688696 | HAYELOM, MICHAELE ABRAHA | ADDRESS ON FILE | | | | | | | |
| 29688697 | HAYES MECHANICAL LLC | 5959 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| 29688698 | HAYES, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 29688699 | HAYES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29688700 | HAYES, BRENNON | ADDRESS ON FILE | | | | | | | |
| 29688701 | HAYES, BRENNON ALLEN | ADDRESS ON FILE | | | | | | | |
| 29688702 | HAYES, CELANIA | ADDRESS ON FILE | | | | | | | |
| 29688703 | HAYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688704 | HAYES, DION | ADDRESS ON FILE | | | | | | | |
| 29688705 | HAYES, JAMAL | ADDRESS ON FILE | | | | | | | |
| 29688706 | HAYES, JAMES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29688707 | HAYES, JAMES W W | ADDRESS ON FILE | | | | | | | |
| 29688708 | HAYES, KEONTAE TEON | ADDRESS ON FILE | | | | | | | |
| 29688709 | HAYES, STEFANIE ANN | ADDRESS ON FILE | | | | | | | |
| 29688710 | HAYES, STEVEN M | ADDRESS ON FILE | | | | | | | |
| 29688711 | HAYMAKER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29688712 | HAYN, TARAN | ADDRESS ON FILE | | | | | | | |
| 29688713 | HAYNES, DAREON L | ADDRESS ON FILE | | | | | | | |
| 29688714 | HAYNES, HUGH STARLING | ADDRESS ON FILE | | | | | | | |
| 29688715 | HAYNES, LARA | ADDRESS ON FILE | | | | | | | |
| 29688716 | HAYNES, MARQUISE LADON | ADDRESS ON FILE | | | | | | | |
| 29688717 | HAYNES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29688718 | HAYNES, TIMARUS LAMMAR | ADDRESS ON FILE | | | | | | | |
| 29688719 | HAYNIE, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 29688720 | HAYS, RICHARD JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29688721 | HAYSSEN SANDIACRE | 25242 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29688722 | HAZELNUT GROWERS OF OREGON | PO BOX 258 | | | | MT. ANGEL | OR | 97362 | |
| 29704661 | HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK STREET | | | | CHICAGO | IL | 60601 | |
| 29704832 | HDI GLOBAL INSURANCE COMPANY (FALCON) | 700 N BRAND BLVD | STE 420 | | | GLENDALE | CA | 91203 | |
| 29688723 | HEACOCK, JOSIAH R | ADDRESS ON FILE | | | | | | | |
| 29688724 | HEACOCK, SETH W | ADDRESS ON FILE | | | | | | | |
| 29688725 | HEADING, AMY S | ADDRESS ON FILE | | | | | | | |
| 29688726 | HEADING, TYLER | ADDRESS ON FILE | | | | | | | |
| 29688727 | HEALEY, AUDIE LEE | ADDRESS ON FILE | | | | | | | |
| 29688728 | HEALTH CARE SERVICE CORPORATION | 25551 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 29688730 | HEARD, JAKEILON MALIK | ADDRESS ON FILE | | | | | | | |
| 29688731 | HEARON, CARLA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703476 | HEARTHSIDE FOOD SOLUTIONS LLC | 3500 LACEY ROAD | STE 300 | | | DOWNERS GROVE | IL | 60515 | |
| 29688733 | HEARTLAND SUPPLY COMPANY | PO BOX 250 | | | | FAYETTEVILLE | AR | 72702 | |
| 29688734 | HEAT AND CONTROL CANADA INC | 3-7 EDINBURGH RD SOUTH | | | | GUELPH | ON | N1H 5N8 | CANADA |
| 29688736 | HEATH, DANNY | ADDRESS ON FILE | | | | | | | |
| 29688737 | HEATH, JAMES | ADDRESS ON FILE | | | | | | | |
| 29688738 | HEATH, TERRELL | ADDRESS ON FILE | | | | | | | |
| 29688739 | HEATH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29703477 | H-E-B GROCERY COMPANY | 645 S FLORES ST | | | | SAN ANTONIO | TX | 78204 | |
| 29688740 | HEBDA, CORY JAMES | ADDRESS ON FILE | | | | | | | |
| 29688741 | HEBERT, NATHAN J | ADDRESS ON FILE | | | | | | | |
| 29688742 | HECK, CURT J | ADDRESS ON FILE | | | | | | | |
| 29688743 | HECK, RUSTY STEVEN | ADDRESS ON FILE | | | | | | | |
| 29688744 | HECTOR, ADAM | ADDRESS ON FILE | | | | | | | |
| 29688745 | HECTOR, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| 29688746 | HEDGES, JASON | ADDRESS ON FILE | | | | | | | |
| 29688747 | HEDRICK, ADAM VERNON | ADDRESS ON FILE | | | | | | | |
| 29688748 | HEFFLEY, RUDY | ADDRESS ON FILE | | | | | | | |
| 29688749 | HEFFNER, TOBY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29688750 | HEFLIN, LISA | ADDRESS ON FILE | | | | | | | |
| 29706753 | HEGEMANN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29706754 | HEGEMANN, ANGELA S | ADDRESS ON FILE | | | | | | | |
| 29706755 | HEIDENREICH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29706756 | HEIDELBURG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29706757 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29706758 | HEIMANN, MICHAEL W. | ADDRESS ON FILE | | | | | | | |
| 29706759 | HEIMSOTH, KATHARINE LANE | ADDRESS ON FILE | | | | | | | |
| 29706760 | HEIN, AARON L | ADDRESS ON FILE | | | | | | | |
| 29706761 | HEINEMANN, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706762 | HEINEMANN, DAVID J | ADDRESS ON FILE | | | | | | | |
| 29688751 | HEINTZ, CHESTER | ADDRESS ON FILE | | | | | | | |
| 29688752 | HEINTZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 29688753 | HEITMAN CAPITAL MANAGEMENT LLC | AAF, NALI PORTFOLIO | PO BOX 74008562 | | | CHICAGO | IL | 60674-8562 | |
| 29688754 | HEITMEYER, DEVAN | ADDRESS ON FILE | | | | | | | |
| 29703478 | HELATONY SAC YAMBOLY | AV SANTA ROSA DE LIMA 827 | | | | LIMA | | 15434 | PERU |
| 29688755 | HELDMAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29688756 | HELDMAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 29688758 | HELGESON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29688757 | HELGESON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29688759 | HELGESON, THOMAS G | ADDRESS ON FILE | | | | | | | |
| 29688760 | HELLERMAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 29688761 | HELLMANN, JASON ROBERT | ADDRESS ON FILE | | | | | | | |
| 29688762 | HELMICK, ANDREW W | ADDRESS ON FILE | | | | | | | |
| 29688763 | HELMS, ISAIAH PATRICK | ADDRESS ON FILE | | | | | | | |
| 29688765 | HELMS, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 29688764 | HELMS, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 29688767 | HELTON SECURITY | 7012 CITY CENTER WAY | SUITE 274 | | | FAIRVIEW | TN | 37062 | |
| 29688768 | HELTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29688769 | HELTON, CONNIE MAE | ADDRESS ON FILE | | | | | | | |
| 29688770 | HELTON, JEFF ALLEN | ADDRESS ON FILE | | | | | | | |
| 29688771 | HELTON, SHANNON N | ADDRESS ON FILE | | | | | | | |
| 29688772 | HELTON, WILLIE M | ADDRESS ON FILE | | | | | | | |
| 29688773 | HEMBREE, JONATHAN RAY | ADDRESS ON FILE | | | | | | | |
| 29688774 | HEMP OIL CANADA INC. | 69 EAGLE DR. | | | | WINNIPEG | MB | R2R 1V4 | CANADA |
| 29688775 | HEMPHILL, NORMAN B | ADDRESS ON FILE | | | | | | | |
| 29688776 | HENDERSON, JEREL | ADDRESS ON FILE | | | | | | | |
| 29688777 | HENDERSON, JESSE DEAN | ADDRESS ON FILE | | | | | | | |
| 29688778 | HENDERSON, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 29688779 | HENDERSON, KIMBERLY ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29688780 | HENDERSON, LERON DANTE | ADDRESS ON FILE | | | | | | | |
| 29688781 | HENDERSON, MARCUS D | ADDRESS ON FILE | | | | | | | |
| 29688782 | HENDERSON, MELVIN BAXTER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 164 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688783 | HENDON, DANASIA L | ADDRESS ON FILE | | | | | | | |
| 29688784 | HENDREN, AUSTIN JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29706764 | HENDRICK, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29706766 | HENDRICKS, KIRK R | ADDRESS ON FILE | | | | | | | |
| 29706768 | HENDRICKS, KRISTY | ADDRESS ON FILE | | | | | | | |
| 29706769 | HENDRICKS, RANDALL | ADDRESS ON FILE | | | | | | | |
| 29706770 | HENDRICKS, RANDALL L | ADDRESS ON FILE | | | | | | | |
| 29706771 | HENDRICKSON, BRENNEN | ADDRESS ON FILE | | | | | | | |
| 29706772 | HENDRICKSON, VILMA LAVIDES | ADDRESS ON FILE | | | | | | | |
| 29706773 | HENDRIX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29706774 | HENDRY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29688786 | HENEIN, MONA FARAG SEDHOM | ADDRESS ON FILE | | | | | | | |
| 29688787 | HENERT, RANDALL G | ADDRESS ON FILE | | | | | | | |
| 29688788 | HENKEL CORPORATION | P.O. BOX 281668 | | | | ATLANTA | GA | 30384-1668 | |
| 29688789 | HENLEY, TOM WAYNE | ADDRESS ON FILE | | | | | | | |
| 29688790 | HENLEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 29688791 | HENLEY, WATTS A | ADDRESS ON FILE | | | | | | | |
| 29688792 | HENRICE, PETERSON | ADDRESS ON FILE | | | | | | | |
| 29688793 | HENRICKSEN | 1101 WEST THRONDALE AVE | | | | ITASCA | IL | 60143 | |
| 29688794 | HENRIQUEZ GARCIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29688795 | HENRIQUEZ, DEISY | ADDRESS ON FILE | | | | | | | |
| 29688796 | HENRIQUEZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| 29703954 | HENRY COUNTY TREASURER | 3300 KINGS MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 29688799 | HENRY COUNTY TREASURER | DIANA WACHTMAN | | | | NAPOLEON | OH | 43545-0546 | |
| 29703953 | HENRY COUNTY TREASURER | PO BOX 546 | | | | NAPOLEON | OH | 43545-0546 | |
| 29688800 | HENRY II, DAVID JAMES | ADDRESS ON FILE | | | | | | | |
| 29688801 | HENRY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29688802 | HENRY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 29688803 | HENRY, DEAVON CARTER | ADDRESS ON FILE | | | | | | | |
| 29688804 | HENRY, DEREK | ADDRESS ON FILE | | | | | | | |
| 29688805 | HENRY, EMILINE | ADDRESS ON FILE | | | | | | | |
| 29688806 | HENRY, HERBERT LEE | ADDRESS ON FILE | | | | | | | |
| 29688807 | HENRY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29688808 | HENRY, KAROL | ADDRESS ON FILE | | | | | | | |
| 29688810 | HENRY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 29688811 | HENRY, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 29688812 | HENRY, RAISHOD | ADDRESS ON FILE | | | | | | | |
| 29688813 | HENRY, RANDAL | ADDRESS ON FILE | | | | | | | |
| 29688814 | HENRY, RICHARD M | ADDRESS ON FILE | | | | | | | |
| 29688815 | HENRY, ROMAINE KENYNA | ADDRESS ON FILE | | | | | | | |
| 29688816 | HENRY, SHELDON A | ADDRESS ON FILE | | | | | | | |
| 29688817 | HENRY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29688818 | HENRY, VERONICA ADALINE | ADDRESS ON FILE | | | | | | | |
| 29688819 | HENRY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29688820 | HENSLEY, CASEY JO | ADDRESS ON FILE | | | | | | | |
| 29688821 | HENSLEY, DANNEY JONATHON | ADDRESS ON FILE | | | | | | | |
| 29688822 | HENSLEY, DOSHA ELLEN | ADDRESS ON FILE | | | | | | | |
| 29688823 | HENSLEY, DOUGLAS CHANCE | ADDRESS ON FILE | | | | | | | |
| 29688824 | HENSLEY, ETHAN | ADDRESS ON FILE | | | | | | | |
| 29688826 | HENSLEY, JAMES W. | ADDRESS ON FILE | | | | | | | |
| 29688827 | HENSLEY, RANDY L | ADDRESS ON FILE | | | | | | | |
| 29688828 | HENSLEY, TRAVIS WAYNE | ADDRESS ON FILE | | | | | | | |
| 29688829 | HENSON JR, JONATHAN N | ADDRESS ON FILE | | | | | | | |
| 29688831 | HENSON, COURTNEY WADE | ADDRESS ON FILE | | | | | | | |
| 29688832 | HENSON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 29688833 | HENSON, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |
| 29688834 | HENSON, KIMBERLY ANN | ADDRESS ON FILE | | | | | | | |
| 29688835 | HENSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 29688836 | HENSON, STACY | ADDRESS ON FILE | | | | | | | |
| 29688837 | HENSON, TAMMY L. | ADDRESS ON FILE | | | | | | | |
| 29688838 | HENSON, URIAH BRAXTON | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 165 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688839 | HEON, CHRISTOPHER LIONEL | ADDRESS ON FILE | | | | | | | |
| 29688840 | HERARD, SIFRID | ADDRESS ON FILE | | | | | | | |
| 29688841 | HERARD, SYLVIENNE | ADDRESS ON FILE | | | | | | | |
| 29706775 | HERBERT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29706776 | HERBOLSHEIMER, DUNCAN, EITEN, HINTZ & KLINEFELTER, P.C. | 654 FIRST STREET, SUITE 400 | | | | LA SALLE | IL | 61301 | |
| 29706779 | HEREDIA RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29706780 | HEREDIA, ALEJANDRA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29706782 | HERITAGE ENVIRONMENTAL SERVICE LLC | P.O. BOX 933024 | | | | CLEVELAND | OH | 44193 | |
| 29706783 | HERITAGE FS INC | PO BOX 339 | | | | GILMAN | IL | 60938 | |
| 29706784 | HERITAGE TRUCK LINES INC | 105 GUTHRIE ST | | | | AYR | ON | N0B 1E0 | CANADA |
| 29703479 | HERITAGE WAREHOUSING | 105 GUTHRIE ST | | | | AYR | ON | N0B 1E0 | CANADA |
| 29706785 | HERITAGE WAREHOUSING & DISTRIBUTION | 105 GUTHRIE ST | | | | AYR | ON | N0B 1E0 | CANADA |
| 29706786 | HERKULES EQUIPMENT CORPORATION | PO BOX 72377 | | | | CLEVELAND | OH | 44192 | |
| 29688842 | HERMA US INC. | 300-39 PLYMOUTH ST | | | | FAIRFIELD | NJ | 07004 | |
| 29688843 | HERMAN, GARY | ADDRESS ON FILE | | | | | | | |
| 29688844 | HERMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688845 | HERMIDA, WILLIAM JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 29688846 | HERNANDEZ ACOSTA, FRANYELI YOSELYN | ADDRESS ON FILE | | | | | | | |
| 29688847 | HERNANDEZ ANGEL, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 29688848 | HERNANDEZ ANGELES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29688849 | HERNANDEZ ANGELES, JULIO C | ADDRESS ON FILE | | | | | | | |
| 29688850 | HERNANDEZ APONTE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29688851 | HERNANDEZ AVILEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29688852 | HERNANDEZ AYOLA, ANDY | ADDRESS ON FILE | | | | | | | |
| 29688853 | HERNANDEZ BLANCO, NEIQUEL JESUS | ADDRESS ON FILE | | | | | | | |
| 29688854 | HERNANDEZ CANDIA, JESUS ANDRES | ADDRESS ON FILE | | | | | | | |
| 29688855 | HERNANDEZ CARNERO, LUIS ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29688856 | HERNANDEZ CASTELLANOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29688857 | HERNANDEZ CEBALLOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29688858 | HERNANDEZ CORDERO, ADRIANNYS DAIBELYS | ADDRESS ON FILE | | | | | | | |
| 29688859 | HERNANDEZ CORNELIO, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29688860 | HERNANDEZ CRESPO, ROSEILY | ADDRESS ON FILE | | | | | | | |
| 29688861 | HERNANDEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29688862 | HERNANDEZ DE SANTIAGO, ARIO JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29688863 | HERNANDEZ DE TOVAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29688864 | HERNANDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29688865 | HERNANDEZ DOMINGUEZ, ENRIQUE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29688866 | HERNANDEZ DURAN, EVA JANICE | ADDRESS ON FILE | | | | | | | |
| 29688867 | HERNANDEZ FRANCO, ROZALINDA | ADDRESS ON FILE | | | | | | | |
| 29688868 | HERNANDEZ GARCIA, CELIA | ADDRESS ON FILE | | | | | | | |
| 29688869 | HERNANDEZ GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 29688870 | HERNANDEZ GARCIA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29688871 | HERNANDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29688872 | HERNANDEZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 29688873 | HERNANDEZ GOMEZ, KLEIBER J | ADDRESS ON FILE | | | | | | | |
| 29688874 | HERNANDEZ HERNANDEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 29688875 | HERNANDEZ HERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 29688876 | HERNANDEZ HUERTA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29688877 | HERNANDEZ IRIBAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29688878 | HERNANDEZ IV, SKYLLER HENRY | ADDRESS ON FILE | | | | | | | |
| 29688879 | HERNANDEZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 29688880 | HERNANDEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29688881 | HERNANDEZ LOZANO, JOSE DE JESÚS | ADDRESS ON FILE | | | | | | | |
| 29688882 | HERNANDEZ MANZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29688883 | HERNANDEZ MARTINEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 29688884 | HERNANDEZ MARTINEZ, MARLY P | ADDRESS ON FILE | | | | | | | |
| 29688885 | HERNANDEZ MARVAL, PATRICIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29688886 | HERNANDEZ MAYREN, DIANA S | ADDRESS ON FILE | | | | | | | |
| 29688887 | HERNANDEZ MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29688888 | HERNANDEZ MENDOZA, CART ESLEYTHER | ADDRESS ON FILE | | | | | | | |
| 29688889 | HERNANDEZ MORENO, JOSE ANDRES | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 166 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29688890 | HERNANDEZ NATER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29688891 | HERNANDEZ NAVA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29688892 | HERNANDEZ NEGRIN, OSDIEL | ADDRESS ON FILE | | | | | | | |
| 29688893 | HERNANDEZ OLANO, CILENIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29688894 | HERNANDEZ OLIVERA, DAYCI KELLY | ADDRESS ON FILE | | | | | | | |
| 29688895 | HERNANDEZ PABLO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 29688896 | HERNANDEZ PASTOR, MANUELA | ADDRESS ON FILE | | | | | | | |
| 29688897 | HERNANDEZ PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29688898 | HERNANDEZ PINEDA, ANZONI GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29688899 | HERNANDEZ PUENTES, YORFRAN RENE | ADDRESS ON FILE | | | | | | | |
| 29688900 | HERNANDEZ RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29688901 | HERNANDEZ RENGIFO, EDUARD JOSE | ADDRESS ON FILE | | | | | | | |
| 29688902 | HERNANDEZ REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 29688903 | HERNANDEZ RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 29688904 | HERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29688905 | HERNANDEZ RODRIGUEZ, YUDELEINI | ADDRESS ON FILE | | | | | | | |
| 29688906 | HERNANDEZ ROJOP, JUANA | ADDRESS ON FILE | | | | | | | |
| 29688907 | HERNANDEZ ROJOP, PEDRO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 29688908 | HERNANDEZ ROMAN, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 29688909 | HERNANDEZ ROMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| 29688910 | HERNANDEZ RUIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29688911 | HERNANDEZ SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29688912 | HERNANDEZ SANCHEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 29688913 | HERNANDEZ SANCHEZ, OMAIRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29688914 | HERNANDEZ SARMIENTO, JUAN G | ADDRESS ON FILE | | | | | | | |
| 29688915 | HERNANDEZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29688916 | HERNANDEZ TORREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 29688917 | HERNANDEZ TORREZ, MA ANACLETA | ADDRESS ON FILE | | | | | | | |
| 29688918 | HERNANDEZ VARELA, YULIANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29688919 | HERNANDEZ YANEZ, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 29688920 | HERNANDEZ ZAMBRANO, NOHELIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29688921 | HERNANDEZ ZAMORA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29688922 | HERNANDEZ ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29688923 | HERNANDEZ ZAVALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29688924 | HERNANDEZ ZUNIGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29688925 | HERNANDEZ ZUNIGA, KARLA AZUCENA | ADDRESS ON FILE | | | | | | | |
| 29688926 | HERNANDEZ ZUNIGA, MARCO | ADDRESS ON FILE | | | | | | | |
| 29688927 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29688928 | HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29688929 | HERNANDEZ, AINA | ADDRESS ON FILE | | | | | | | |
| 29688930 | HERNANDEZ, ALBA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29688931 | HERNANDEZ, ALFREDO L | ADDRESS ON FILE | | | | | | | |
| 29688932 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29688933 | HERNANDEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| 29688936 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29688935 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29688934 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29688937 | HERNANDEZ, ANA CECILIA | ADDRESS ON FILE | | | | | | | |
| 29688938 | HERNANDEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29688939 | HERNANDEZ, ANDRES NATANAEL | ADDRESS ON FILE | | | | | | | |
| 29706787 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29688940 | HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29706788 | HERNANDEZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| 29706789 | HERNANDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 29706790 | HERNANDEZ, ARVIN | ADDRESS ON FILE | | | | | | | |
| 29706791 | HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29706792 | HERNANDEZ, BRYAN L. | ADDRESS ON FILE | | | | | | | |
| 29706793 | HERNANDEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29706794 | HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 29706795 | HERNANDEZ, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29706796 | HERNANDEZ, DAIZY ELISA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 167 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706797 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29706798 | HERNANDEZ, DARIEN | ADDRESS ON FILE | | | | | | | |
| 29688942 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688941 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29688943 | HERNANDEZ, DEIVELYN YLBRENYS | ADDRESS ON FILE | | | | | | | |
| 29688944 | HERNANDEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 29688945 | HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 29688946 | HERNANDEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 29688947 | HERNANDEZ, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 29688948 | HERNANDEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 29688949 | HERNANDEZ, ESMERALDA G | ADDRESS ON FILE | | | | | | | |
| 29688950 | HERNANDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 29688951 | HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 29706799 | HERNANDEZ, GAVIN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29706800 | HERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29706801 | HERNANDEZ, GLENDA YANIRA | ADDRESS ON FILE | | | | | | | |
| 29706802 | HERNANDEZ, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| 29706803 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 29706804 | HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 29706805 | HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 29706806 | HERNANDEZ, JAZZLIN | ADDRESS ON FILE | | | | | | | |
| 29706807 | HERNANDEZ, JEANETTE ITZELL | ADDRESS ON FILE | | | | | | | |
| 29706808 | HERNANDEZ, JEBEREQUIAS | ADDRESS ON FILE | | | | | | | |
| 29706809 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29706810 | HERNANDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 29688952 | HERNANDEZ, JESUS ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29688953 | HERNANDEZ, JESUS H | ADDRESS ON FILE | | | | | | | |
| 29688954 | HERNANDEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 29688955 | HERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 29688956 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29688957 | HERNANDEZ, JONDER GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29688959 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29688958 | HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29688960 | HERNANDEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 29688962 | HERNANDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29688961 | HERNANDEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29706811 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29706812 | HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29706813 | HERNANDEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29706814 | HERNANDEZ, JOSE ARIEL | ADDRESS ON FILE | | | | | | | |
| 29706815 | HERNANDEZ, JOSE DEJESUS | ADDRESS ON FILE | | | | | | | |
| 29706816 | HERNANDEZ, JOSE EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29706817 | HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 29706818 | HERNANDEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| 29706819 | HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29706820 | HERNANDEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29706821 | HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 29706822 | HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29688963 | HERNANDEZ, JOSHUA ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29688964 | HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29688965 | HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 29688966 | HERNANDEZ, JUBER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29688967 | HERNANDEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29688968 | HERNANDEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29688969 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29688970 | HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29688971 | HERNANDEZ, LINO | ADDRESS ON FILE | | | | | | | |
| 29688972 | HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29688973 | HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29706823 | HERNANDEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 29706824 | HERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706825 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29706826 | HERNANDEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 29706827 | HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29706828 | HERNANDEZ, MARGARITA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29706829 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706830 | HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29706831 | HERNANDEZ, MARIA CARMEN | ADDRESS ON FILE | | | | | | | |
| 29706832 | HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29706834 | HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29706833 | HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29688974 | HERNANDEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 29688975 | HERNANDEZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 29688976 | HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 29688977 | HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29688978 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29688979 | HERNANDEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29688980 | HERNANDEZ, MELESIO | ADDRESS ON FILE | | | | | | | |
| 29688981 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29688982 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29688983 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29688984 | HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29706835 | HERNANDEZ, MILEIDYS | ADDRESS ON FILE | | | | | | | |
| 29706836 | HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29706837 | HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 29706838 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 29706839 | HERNANDEZ, NANCY DOLORES | ADDRESS ON FILE | | | | | | | |
| 29706840 | HERNANDEZ, NIDIA AGUEDA | ADDRESS ON FILE | | | | | | | |
| 29706841 | HERNANDEZ, NUBIA BERENICE | ADDRESS ON FILE | | | | | | | |
| 29706842 | HERNANDEZ, OLEGARIO | ADDRESS ON FILE | | | | | | | |
| 29706843 | HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29706844 | HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 29706845 | HERNANDEZ, REYNEL | ADDRESS ON FILE | | | | | | | |
| 29706846 | HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29688985 | HERNANDEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29688986 | HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29688987 | HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29688988 | HERNANDEZ, SAMANTHA RENEE | ADDRESS ON FILE | | | | | | | |
| 29688989 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29688990 | HERNANDEZ, SEIDI | ADDRESS ON FILE | | | | | | | |
| 29688991 | HERNANDEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| 29688992 | HERNANDEZ, YRMA | ADDRESS ON FILE | | | | | | | |
| 29688993 | HERNANDEZ-CALDERON, KENIA MARIA | ADDRESS ON FILE | | | | | | | |
| 29688994 | HERNANDEZ-CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29688995 | HERNANDEZ-RAMOS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29706847 | HERNANDEZ-SANCHEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 29706848 | HERNANDEZ-TORRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29706849 | HERNANDEZ-TORRES, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29706850 | HERNANDEZ-VASQUEZ, MARIA CONSUELO | ADDRESS ON FILE | | | | | | | |
| 29706851 | HERNDON, VISSA | ADDRESS ON FILE | | | | | | | |
| 29706852 | HERNER, WILLIAM PETER | ADDRESS ON FILE | | | | | | | |
| 29706853 | HERNEY'S HOME IMPROVEMENT | 810 ENGARD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 29706854 | HERNNDEZ SEQUERA, LISMARY | ADDRESS ON FILE | | | | | | | |
| 29706855 | HERODES, CARLEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29706856 | HERR, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29706857 | HERRERA AGUILAR, BRYAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29706858 | HERRERA CARRILLO, FELIPA | ADDRESS ON FILE | | | | | | | |
| 29688996 | HERRERA FUENTES, EUDDIS | ADDRESS ON FILE | | | | | | | |
| 29688997 | HERRERA HERNANDEZ, LAZARA M | ADDRESS ON FILE | | | | | | | |
| 29688998 | HERRERA JACOME, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29688999 | HERRERA LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29689000 | HERRERA OBANDO, MARGOT | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689001 | HERRERA REBOLLEDO, JEAN | ADDRESS ON FILE | | | | | | | |
| 29689002 | HERRERA VELAZQUEZ, MARC A | ADDRESS ON FILE | | | | | | | |
| 29689003 | HERRERA ZARATE, TRINIDAD FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 29689004 | HERRERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 29689005 | HERRERA, ABIE | ADDRESS ON FILE | | | | | | | |
| 29689006 | HERRERA, ADAM HERRERA | ADDRESS ON FILE | | | | | | | |
| 29706859 | HERRERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29706860 | HERRERA, BLANCA OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29706861 | HERRERA, CARELIS VALENTINA | ADDRESS ON FILE | | | | | | | |
| 29706862 | HERRERA, DASANI | ADDRESS ON FILE | | | | | | | |
| 29706863 | HERRERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 29706864 | HERRERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29706865 | HERRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 29706866 | HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29706867 | HERRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29706868 | HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29706869 | HERRERA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29706870 | HERRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 29689007 | HERRERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29689008 | HERRERA, PRISCILLA LOVE | ADDRESS ON FILE | | | | | | | |
| 29689010 | HERRING, DANNY | ADDRESS ON FILE | | | | | | | |
| 29689011 | HERRING, RICO | ADDRESS ON FILE | | | | | | | |
| 29689014 | HERRMANN, DARRYN | ADDRESS ON FILE | | | | | | | |
| 29689015 | HERRMANN, DARRYN G. | ADDRESS ON FILE | | | | | | | |
| 29689016 | HERRMANN, GRIFFIN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29689017 | HERRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29703480 | HERSHEY CREAMERY CO | 301 S CAMERON ST | | | | HARRISBURG | PA | 17101 | |
| 29706872 | HERSHEY, KELLI JO | ADDRESS ON FILE | | | | | | | |
| 29706873 | HERT, BLAKE JOHN | ADDRESS ON FILE | | | | | | | |
| 29706874 | HERT, RYAN | ADDRESS ON FILE | | | | | | | |
| 29706875 | HERTSEL, KAMERON | ADDRESS ON FILE | | | | | | | |
| 29706876 | HERTZLER SYSTEMS INC. | 203 S MAIN ST | STE 7 | | | GOSHEN | IN | 45626-3712 | |
| 29706877 | HERVEY, PRENTISS M | ADDRESS ON FILE | | | | | | | |
| 29706878 | HERZOG, CHAD | ADDRESS ON FILE | | | | | | | |
| 29706879 | HESKETT, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 29706880 | HESSELINK, GARY ALAN | ADDRESS ON FILE | | | | | | | |
| 29706881 | HESSOM, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29706882 | HESSTON, MONICA | ADDRESS ON FILE | | | | | | | |
| 29689018 | HETTERSCHEIDT JR., ROBERT LOUIS | ADDRESS ON FILE | | | | | | | |
| 29689019 | HEUERMAN, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29689021 | HEWITT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29689022 | HEYBOER, NAOMI RUTH | ADDRESS ON FILE | | | | | | | |
| 29689023 | HEYL LOGISTICS LLC | 1809 N LOUISE AVE | | | | SIOUX FALLS | SD | 57107 | |
| 29791651 | HGC TECHNOLOGIES INC | 7236 RUE WAVERLY 6TH FLOOR | | | | MONTREAL | QC | H2R 0C2 | CANADA |
| 29765199 | Hi Pro Equipment | 3030 South 9th Street | Suite 3D | | | Kalamazoo | MI | 49009 | |
| 29689026 | HIBBITTS BROS, INC. | 1910 N. MAIN ST. | | | | LONDON | KY | 40741 | |
| 29689027 | HIBBS, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 29689028 | HICKENBOTTOM, MARCUS | ADDRESS ON FILE | | | | | | | |
| 29689029 | HICKEY, STEVEN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29689030 | HICKMAN, CHARNELE L | ADDRESS ON FILE | | | | | | | |
| 29689031 | HICKMAN, DUSTIN TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29689032 | HICKMAN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 29689033 | HICKMAN, KWAME CELEB | ADDRESS ON FILE | | | | | | | |
| 29689034 | HICKMAN, SHANNON M. | ADDRESS ON FILE | | | | | | | |
| 29689035 | HICKMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29689036 | HICKOK JR, DON LEE | ADDRESS ON FILE | | | | | | | |
| 29689037 | HICKOK, HEATH | ADDRESS ON FILE | | | | | | | |
| 29689038 | HICKS, JAMESON S | ADDRESS ON FILE | | | | | | | |
| 29689039 | HICKS, JERAMIAH KIER | ADDRESS ON FILE | | | | | | | |
| 29689040 | HICKS, JOSH | ADDRESS ON FILE | | | | | | | |
| 29689041 | HICKS, MELINDA KAYE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 170 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689042 | HICKS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29689043 | HICKS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29689044 | HICKS, SAMUEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29689045 | HICKS, TERRANCE LAMONT | ADDRESS ON FILE | | | | | | | |
| 29689047 | HICKSGAS TOLUCA | 2706 CR 500 NORTH RD. | | | | TOLUCA | IL | 61369-0103 | |
| 29689048 | HICKSON, TANEKA L | ADDRESS ON FILE | | | | | | | |
| 29689049 | HICKSON, TOBY JAMES | ADDRESS ON FILE | | | | | | | |
| 29689050 | HIDALGO, IBRAHIN | ADDRESS ON FILE | | | | | | | |
| 29689051 | HIDALGO, LAURY YANINA | ADDRESS ON FILE | | | | | | | |
| 29689052 | HIDALGO, LUZ ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29689053 | HIDALGO, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 29689054 | HIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29689055 | HIDALGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29689056 | HIELKEMA, ROBERT ALAN | ADDRESS ON FILE | | | | | | | |
| 29689057 | HIERREZUELO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29689058 | HIGBY, MA DONNA | ADDRESS ON FILE | | | | | | | |
| 29689059 | HIGGINBOTHAM, JASON KAI | ADDRESS ON FILE | | | | | | | |
| 29689060 | HIGGINBOTHAM, TERESA | ADDRESS ON FILE | | | | | | | |
| 29689061 | HIGGINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29689062 | HIGGINS, DARNELL P | ADDRESS ON FILE | | | | | | | |
| 29689063 | HIGGINS, JARON | ADDRESS ON FILE | | | | | | | |
| 29689064 | HIGGINS, ROBERT PARNELL | ADDRESS ON FILE | | | | | | | |
| 29689065 | HIGGINS, SHERMAN LESLIE | ADDRESS ON FILE | | | | | | | |
| 29689066 | HIGGINS, THOMAS J | ADDRESS ON FILE | | | | | | | |
| 29689067 | HIGGINSON, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 29689068 | HIGH TEMPERATURE PRODUCT SALES | 2100 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320 | |
| 29689070 | HIGHLAND TANK & MANUFACTURING COMPANY | POBOX 645620 | | | | PITTSBURGH | PA | 15264-5620 | |
| 29689072 | HIGH-MARK SYSTEMS LLC | 8823 ZEALAND AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 29689073 | HIGHSMITH, CONNIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29689074 | HIGHTECH SIGNS | 3580 ROGER B. CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 29689075 | HIGHTOWER, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29689076 | HIKO, ABDISA M | ADDRESS ON FILE | | | | | | | |
| 29689077 | HILAIRE, JEAN | ADDRESS ON FILE | | | | | | | |
| 29689078 | HILARIO, HEILYN | ADDRESS ON FILE | | | | | | | |
| 29689079 | HILIS, ARINO | ADDRESS ON FILE | | | | | | | |
| 29689080 | HILL, AVILA A | ADDRESS ON FILE | | | | | | | |
| 29689081 | HILL, DAVID | ADDRESS ON FILE | | | | | | | |
| 29689082 | HILL, DAVID E | ADDRESS ON FILE | | | | | | | |
| 29689083 | HILL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29689084 | HILL, DELSHEENA | ADDRESS ON FILE | | | | | | | |
| 29689085 | HILL, DION | ADDRESS ON FILE | | | | | | | |
| 29689086 | HILL, DUSTIN J | ADDRESS ON FILE | | | | | | | |
| 29689087 | HILL, EARNEST JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29689088 | HILL, GREGORY DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29689089 | HILL, JEFFREY B. | ADDRESS ON FILE | | | | | | | |
| 29689090 | HILL, JODY | ADDRESS ON FILE | | | | | | | |
| 29689091 | HILL, KEVIN LEE | ADDRESS ON FILE | | | | | | | |
| 29689092 | HILL, MATAO | ADDRESS ON FILE | | | | | | | |
| 29689093 | HILL, MATTHEW RICHARD | ADDRESS ON FILE | | | | | | | |
| 29689094 | HILL, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29689095 | HILL, ROLANDA | ADDRESS ON FILE | | | | | | | |
| 29689096 | HILL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29689097 | HILL, SEAN | ADDRESS ON FILE | | | | | | | |
| 29706883 | HILLIARD JR, STEPHEN DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29706885 | HILLIER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29706886 | HILLIGOSS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29706887 | HILLIS, JONI | ADDRESS ON FILE | | | | | | | |
| 29706888 | HILL-MOTON, KAMERON JAMES | ADDRESS ON FILE | | | | | | | |
| 29706889 | HILLON MALDONADO, LINA MARCELA | ADDRESS ON FILE | | | | | | | |
| 29703481 | HILLSHIRE BRANDS | 400 S JEFFERSON ST | STE 1N | | | CHICAGO | IL | 60607 | |
| 29706891 | HILOWLE, ABDIKADIR HUSSEIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706893 | HILTON GARDEN INN TERRE HAUTE | 750 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 29706894 | HILTON NASHVILLE AIRPORT | 2200 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| 29689098 | HILTON, MAHALALEEL JARED | ADDRESS ON FILE | | | | | | | |
| 29689100 | HIM, KHUN | ADDRESS ON FILE | | | | | | | |
| 29689101 | HIMELRIGHT, JAMES CARLTON | ADDRESS ON FILE | | | | | | | |
| 29689102 | HINCKLEY, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 29689104 | HINDS, SHAUN | ADDRESS ON FILE | | | | | | | |
| 29689106 | HINES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29689105 | HINES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29689107 | HINES, CAHARI | ADDRESS ON FILE | | | | | | | |
| 29689108 | HINES, DONNA | ADDRESS ON FILE | | | | | | | |
| 29706895 | HINES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29706896 | HINES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29706897 | HINES, RONALD WAYNE | ADDRESS ON FILE | | | | | | | |
| 29706898 | HING, THYDA | ADDRESS ON FILE | | | | | | | |
| 29706899 | HINK, JOHN | ADDRESS ON FILE | | | | | | | |
| 29706900 | HINK, JOHN A | ADDRESS ON FILE | | | | | | | |
| 29706903 | HINK, RONALD | ADDRESS ON FILE | | | | | | | |
| 29727850 | Hink, Ronald R. | ADDRESS ON FILE | | | | | | | |
| 29706904 | HINKLE CONTRACTING COMPANY LLC | LOCKBOX 742652 | | | | ATLANTA | GA | 30374-2652 | |
| 29706905 | HINKLE, COLE GREGORY | ADDRESS ON FILE | | | | | | | |
| 29706906 | HINKS, JACOB D | ADDRESS ON FILE | | | | | | | |
| 29689109 | HINOJOSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29689110 | HINOJOSA, PHILLIP ORION | ADDRESS ON FILE | | | | | | | |
| 29689111 | HINTON, DARNEATTA | ADDRESS ON FILE | | | | | | | |
| 29689112 | HINTON, DEQHAUN AKEEM | ADDRESS ON FILE | | | | | | | |
| 29689113 | HINZE, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29689114 | HIPOL, BENJIE | ADDRESS ON FILE | | | | | | | |
| 29689115 | HIPOLITO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29689116 | HIRALDO, KERVIN | ADDRESS ON FILE | | | | | | | |
| 29689117 | HIREBRIDGE LLC | 3200 N UNIVERSITY DR | SUITE 214 | | | CORAL SPRINGS | FL | 33065 | |
| 29689118 | HIREEZ | 2513 E CHARLESTON RD. | SUITE 200 | | | MOUNTAIN VIEW | CA | 94043 | |
| 29689119 | HIRSCHFELD, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 29704210 | HIRSI, ABDULLAHI ABDIRAHMAN | ADDRESS ON FILE | | | | | | | |
| 29704212 | HIRT, SAMANTHA J | ADDRESS ON FILE | | | | | | | |
| 29704213 | HISER, CHRISTOPHER KELLY | ADDRESS ON FILE | | | | | | | |
| 29704214 | HITACHI HIGH TECH AMERICA, INC | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 | |
| 29704215 | HITACHI HIGH-TECH ANALYTICAL SCIENCE AMERICA, INC | DEPT CH 17592 | | | | PALATINE | IL | 60055-7592 | |
| 29704217 | HITE, DAVID F | ADDRESS ON FILE | | | | | | | |
| 29704218 | HITE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29704220 | HITES, DALE | ADDRESS ON FILE | | | | | | | |
| 29704221 | HITGANO, FELY | ADDRESS ON FILE | | | | | | | |
| 29689120 | HI-WATT | 37809 S. GROESBECK HIGHWAY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 29689122 | HIXSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 29689124 | HMUNG, ZA | ADDRESS ON FILE | | | | | | | |
| 29689125 | HNATIO, MELINA LEE | ADDRESS ON FILE | | | | | | | |
| 29689126 | HNATYSHKO, ROMAN | ADDRESS ON FILE | | | | | | | |
| 29689127 | HNIN, HNIN | ADDRESS ON FILE | | | | | | | |
| 29689128 | HO, DUNG | ADDRESS ON FILE | | | | | | | |
| 29689129 | HO, HA | ADDRESS ON FILE | | | | | | | |
| 29689130 | HO, PHUONGTYNA | ADDRESS ON FILE | | | | | | | |
| 29689131 | HO, THI THANH CHAU | ADDRESS ON FILE | | | | | | | |
| 29689132 | HO, THI TRUC MAI | ADDRESS ON FILE | | | | | | | |
| 29689133 | HOAG, DAVID | ADDRESS ON FILE | | | | | | | |
| 29689134 | HOANG, KIEU NGA | ADDRESS ON FILE | | | | | | | |
| 29689135 | HOANG, THANH C | ADDRESS ON FILE | | | | | | | |
| 29689136 | HOANG, TRANG LAM CAM | ADDRESS ON FILE | | | | | | | |
| 29689137 | HOANG, TUYEN THI | ADDRESS ON FILE | | | | | | | |
| 29689138 | HOANG, VICKI | ADDRESS ON FILE | | | | | | | |
| 29689139 | HOBART SERVICE | ITW FOOD EQUIPMENT GROUP LLC | | | | CAROL STREAM | IL | 60132-2517 | |
| 29689141 | HOBLIT, MARISSA A | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 172 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689142 | HOBSON, KAREN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29689143 | HOBSON, UNDRE L | ADDRESS ON FILE | | | | | | | |
| 29689144 | HOCH, ROBERT STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29689145 | HOCHSTETLER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29689146 | HOCHSTETLER, KENNETH L | ADDRESS ON FILE | | | | | | | |
| 29689147 | HOCTOR, NATE J | ADDRESS ON FILE | | | | | | | |
| 29689148 | HODALI, DUSENGE | ADDRESS ON FILE | | | | | | | |
| 29689149 | HODGE, AKEEL AMAR | ADDRESS ON FILE | | | | | | | |
| 29689150 | HODGE, LYRIC | ADDRESS ON FILE | | | | | | | |
| 29689151 | HODGE, MARTHA RENEE | ADDRESS ON FILE | | | | | | | |
| 29689152 | HODGE, PENNY R | ADDRESS ON FILE | | | | | | | |
| 29689153 | HODGE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29706907 | HODGES, ADAM THOMAS | ADDRESS ON FILE | | | | | | | |
| 29706908 | HODGES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29706909 | HODGES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29706910 | HODGES, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29706911 | HODGSON RUSS LLP | 140 PEARL STREET | SUITE 100 | | | BUFFALO | NY | 14202-4040 | |
| 29706912 | HODGSON, ELIETTE | ADDRESS ON FILE | | | | | | | |
| 29706913 | HODGSON, RICKY HODGSON | ADDRESS ON FILE | | | | | | | |
| 29706914 | HODY'S FLORIST, INC | 3512 W HAMILTON RD | | | | NASHVILLE | TN | 37218-2218 | |
| 29706915 | HODZIC, EMINA | ADDRESS ON FILE | | | | | | | |
| 29706916 | HODZIC, SANIJA | ADDRESS ON FILE | | | | | | | |
| 29706917 | HOEFLING, SCOTT N | ADDRESS ON FILE | | | | | | | |
| 29706918 | HOERAUF, LOUIS PHILIP | ADDRESS ON FILE | | | | | | | |
| 29689156 | HOFF, JAMES | ADDRESS ON FILE | | | | | | | |
| 29689157 | HOFFER, TRACEY L | ADDRESS ON FILE | | | | | | | |
| 29689158 | HOFFMAN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 29689159 | HOFFMAN, DANNA | ADDRESS ON FILE | | | | | | | |
| 29689160 | HOFFMAN, KARMA ROSE | ADDRESS ON FILE | | | | | | | |
| 29689161 | HOFFMAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29689162 | HOFFMANN, LORETTA | ADDRESS ON FILE | | | | | | | |
| 29689163 | HOFLAND, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29689164 | HOFMANN, BRADY | ADDRESS ON FILE | | | | | | | |
| 29689165 | HOFMANN, BRADY J | ADDRESS ON FILE | | | | | | | |
| 29689166 | HOFMANN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29689167 | HOGAN, BRITTANY NYCOLE | ADDRESS ON FILE | | | | | | | |
| 29689168 | HOGAN, ISAIAH TAVEON LEANDER | ADDRESS ON FILE | | | | | | | |
| 29689169 | HOGAN, IZIAH | ADDRESS ON FILE | | | | | | | |
| 29689170 | HOGAN, MAUDE | ADDRESS ON FILE | | | | | | | |
| 29689171 | HOGAN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29689174 | HOGGATT, BILLY DALE | ADDRESS ON FILE | | | | | | | |
| 29689175 | HOGLUND, KURT ALAN | ADDRESS ON FILE | | | | | | | |
| 29689176 | HOH WATER TECHNOLOGY, INC. | 500 SOUTH VERMONT ST | | | | PALATINE | IL | 60067 | |
| 29689177 | HOHENBRINK, ELAINE | ADDRESS ON FILE | | | | | | | |
| 29689178 | HOIST AND CRANE COMPANY | 100 FERNCO DR | | | | NASHVILLE | TN | 37207 | |
| 29689179 | HOJ INNOVATIONS, LLC | 862 W FINE DRIVE | | | | SOUTH SALT LAKE | UT | 84119 | |
| 29689180 | HOJNACKI, IDANIA | ADDRESS ON FILE | | | | | | | |
| 29689181 | HOJNACKI, TONY | ADDRESS ON FILE | | | | | | | |
| 29689182 | HOLBERG, BENJAMIN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29689183 | HOLCOMB, STEPHANIE D | ADDRESS ON FILE | | | | | | | |
| 29689184 | HOLCOMB, STEVE | ADDRESS ON FILE | | | | | | | |
| 29689186 | HOLDEMAN, ROGER | ADDRESS ON FILE | | | | | | | |
| 29689187 | HOLDER, MELVIN TROY | ADDRESS ON FILE | | | | | | | |
| 29689188 | HOLECHKO, DOUGLAS WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29689189 | HOLEWA, MONICA | ADDRESS ON FILE | | | | | | | |
| 29689190 | HOLFORD, TYLER J | ADDRESS ON FILE | | | | | | | |
| 29689191 | HOLGUIN MOTA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 29689193 | HOLIDAY INN HOTEL & SUITES LAKEVILL | 20800 KENRICK AVENUE SOUTH | | | | LAKEVILLE | MN | 55044 | |
| 29689194 | HOLIFIELD, PAMELA SUE | ADDRESS ON FILE | | | | | | | |
| 29689195 | HOLLAN, SAMMY CLIFF | ADDRESS ON FILE | | | | | | | |
| 29689197 | HOLLAND, AMBER DIOR | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 173 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689198 | HOLLAND, JAMES | ADDRESS ON FILE | | | | | | | |
| 29689199 | HOLLARS, BEN DUANE | ADDRESS ON FILE | | | | | | | |
| 29689200 | HOLLEY, CHRISTIAN RICHARD | ADDRESS ON FILE | | | | | | | |
| 29689201 | HOLLEY, DENISE | ADDRESS ON FILE | | | | | | | |
| 29689202 | HOLLINGSWORTH, JULE | ADDRESS ON FILE | | | | | | | |
| 29689203 | HOLLIS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29689204 | HOLLIS, NAUTICA | ADDRESS ON FILE | | | | | | | |
| 29689205 | HOLLOWAY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29689206 | HOLLOWAY, TAMALA | ADDRESS ON FILE | | | | | | | |
| 29689207 | HOLLOWAY, TRENTON CORON | ADDRESS ON FILE | | | | | | | |
| 29689208 | HOLLYFIELD, AZHANNE JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 29689209 | HOLMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29689210 | HOLMAN, IMARE | ADDRESS ON FILE | | | | | | | |
| 29689211 | HOLMAN, JAUNETTA | ADDRESS ON FILE | | | | | | | |
| 29689212 | HOLMAN, JR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29689213 | HOLMES, JOHN WESLEY | ADDRESS ON FILE | | | | | | | |
| 29689214 | HOLMES, KEITH | ADDRESS ON FILE | | | | | | | |
| 29689215 | HOLMES, LAQUIENN | ADDRESS ON FILE | | | | | | | |
| 29689216 | HOLMES, MARKIONNE | ADDRESS ON FILE | | | | | | | |
| 29689217 | HOLMES, NYGEL | ADDRESS ON FILE | | | | | | | |
| 29689218 | HOLMES, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29689219 | HOLSEM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29689220 | HOLSING, DARBY | ADDRESS ON FILE | | | | | | | |
| 29689221 | HOLSING, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29689223 | HOLSINGER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29689224 | HOLSONBACK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29689225 | HOLSTON GASES | P.O. BOX 90445 | | | | NASHVILLE | TN | 37209 | |
| 29689226 | HOLSTON, BRIAN E | ADDRESS ON FILE | | | | | | | |
| 29689227 | HOLT PLUMBING COMPANY, LLC | 1000 INDUSTRIAL DRIVE | | | | OLD HICKORY | TN | 37138 | |
| 29689228 | HOLT, AREIL FALAN | ADDRESS ON FILE | | | | | | | |
| 29689229 | HOLT, DARRYELL | ADDRESS ON FILE | | | | | | | |
| 29689230 | HOLT, JOSH ADAM | ADDRESS ON FILE | | | | | | | |
| 29689231 | HOLT, LODEN | ADDRESS ON FILE | | | | | | | |
| 29689232 | HOLT, SHELLY | ADDRESS ON FILE | | | | | | | |
| 29689233 | HOLT, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29689234 | HOLTGRAVE, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29689236 | HOLTHAUS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 29689237 | HOLTON CONTROLS LIMITED | 1 HONEYSUCKLE COURT | | | | CLEETHOPESW | | DN35 0SL | UNITED KINGDOM |
| 29689238 | HOLTON, KENTWAINA C | ADDRESS ON FILE | | | | | | | |
| 29689239 | HOLTZMAN OIL CORPORATION | P.O. BOX 8 | | | | MOUNT JACKSON | VA | 22842 | |
| 29689240 | HOLTZMAN PROPANE | P.O. BOX 8 | | | | MT JACKSON | VA | 22842 | |
| 29689241 | HOLUB-KUNKEL, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 29689242 | HOLUB-KUNKEL, CHARLOTTE ANN | ADDRESS ON FILE | | | | | | | |
| 29689243 | HOLZHAUER, RAYMOND VIRGIL | ADDRESS ON FILE | | | | | | | |
| 29689244 | HOMALO, JOSE GOMES | ADDRESS ON FILE | | | | | | | |
| 29689246 | HOME, GARY | ADDRESS ON FILE | | | | | | | |
| 29689247 | HOMER CITY AUTOMATION, INC. | POBOX 698 | | | | GREENSURG | PA | 15601 | |
| 29689248 | HOMER, DEVON | ADDRESS ON FILE | | | | | | | |
| 29689249 | HOMERE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29689250 | HOMERO CARBAJAL (BLOCKED) | ADDRESS ON FILE | | | | | | | |
| 29689251 | HOMESTEAD MATERIALS HANDLING CO. | P.O. BOX 757 | | | | ST. ALBANS | WV | 25177 | |
| 29689253 | HONEYCUTT, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| 29689254 | HONEYCUTT, MIKE | ADDRESS ON FILE | | | | | | | |
| 29689255 | HONEYWELL INC. | 12490 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29689256 | HONG, JOE | ADDRESS ON FILE | | | | | | | |
| 29689257 | HONNOR, HERODE | ADDRESS ON FILE | | | | | | | |
| 29689258 | HONSE, JOHN DAVID | ADDRESS ON FILE | | | | | | | |
| 29689259 | HOOD CONTAINER | PO BOX 74007195 | | | | CHICAGO | IL | 60674-7195 | |
| 29689260 | HOOD, JAMIE M. | ADDRESS ON FILE | | | | | | | |
| 29689261 | HOOD, QUIONNE | ADDRESS ON FILE | | | | | | | |
| 29689262 | HOOD, ROBERT D | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 174 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689263 | HOOGEWIND, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 29762799 | Hoogwegt US Inc | Attn: 100 S. Saunders Rd Suite 200 | | | | Lake Forest | IL | 60045 | |
| 29689266 | HOOK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29689267 | HOOK, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29689268 | HOOK, DONNA | ADDRESS ON FILE | | | | | | | |
| 29689269 | HOOKER, LISA SUE | ADDRESS ON FILE | | | | | | | |
| 29689270 | HOOKS, DEANDRE A | ADDRESS ON FILE | | | | | | | |
| 29689271 | HOOKS, ELIGHA J | ADDRESS ON FILE | | | | | | | |
| 29689272 | HOOKS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 29689273 | HOOPER, DANNY | ADDRESS ON FILE | | | | | | | |
| 29689274 | HOOPER, HUBERT | ADDRESS ON FILE | | | | | | | |
| 29689275 | HOOPINGARNER, LORA | ADDRESS ON FILE | | | | | | | |
| 29689276 | HOOTMAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29689277 | HOOVER JR, ERNEST LEE | ADDRESS ON FILE | | | | | | | |
| 29689278 | HOOVER THE MOVER ZITRANS INC | 1198 HAYDEN ST | | | | FORT WAYNE | IN | 46803 | |
| 29689279 | HOOVER, CHRISTOPHER RICHARD | ADDRESS ON FILE | | | | | | | |
| 29689280 | HOOVER, CINDY | ADDRESS ON FILE | | | | | | | |
| 29689281 | HOOVER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29689282 | HOOVER, KEARA L. | ADDRESS ON FILE | | | | | | | |
| 29689283 | HOOVER, NICOLE L | ADDRESS ON FILE | | | | | | | |
| 29689284 | HOPE INDUSTRIAL SYSTEMS, INC | SUITE 100 1325 NORTHMEADOW PKWY | SUITE 100 | | | ROSWELL | GA | 30076 | |
| 29689286 | HOPKINS, BAMBI N | ADDRESS ON FILE | | | | | | | |
| 29689287 | HOPKINS, BERNELL R | ADDRESS ON FILE | | | | | | | |
| 29689288 | HOPKINS, CLIFTON M | ADDRESS ON FILE | | | | | | | |
| 29689289 | HOPKINS, DANIEL WALTER | ADDRESS ON FILE | | | | | | | |
| 29689290 | HOPKINS, JAVON RASHEED | ADDRESS ON FILE | | | | | | | |
| 29689291 | HOPKINS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29689292 | HOPKINS, PATSY | ADDRESS ON FILE | | | | | | | |
| 29689293 | HOPPER, MARK | ADDRESS ON FILE | | | | | | | |
| 29689295 | HOPPER, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29689294 | HOPPER, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29689296 | HOPSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29689297 | HOPSON, JAMES A | ADDRESS ON FILE | | | | | | | |
| 29689298 | HOR, SAYBOUY | ADDRESS ON FILE | | | | | | | |
| 29689299 | HORIZON ELECTRIC LTD | 2502 BARREVILLE RD | | | | MCHENRY | IL | 60050 | |
| 29689301 | HORIZON TAPE PRODUCTS | 6288 CLAUDE WAY EAST | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| 29689303 | HORN, GREG M | ADDRESS ON FILE | | | | | | | |
| 29689304 | HORN, RYAN | ADDRESS ON FILE | | | | | | | |
| 29689305 | HORNAK, JAMES | ADDRESS ON FILE | | | | | | | |
| 29689306 | HORNAK, JAMES M. | ADDRESS ON FILE | | | | | | | |
| 29689307 | HORNBAKE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29689308 | HORNE, TAMELA | ADDRESS ON FILE | | | | | | | |
| 29689309 | HORNER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29689310 | HORNING, JONATHAN S | ADDRESS ON FILE | | | | | | | |
| 29689311 | HORNS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29689312 | HORONZY, SARAH F | ADDRESS ON FILE | | | | | | | |
| 29689313 | HORRIE, CHAD | ADDRESS ON FILE | | | | | | | |
| 29689314 | HORRIE, CHAD MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29689315 | HORSTMAN, SHANE | ADDRESS ON FILE | | | | | | | |
| 29689316 | HORTON SPICE MILLS LTD | 256 STEELCASE RD W | | | | MARKHAM | ON | L3R 1B3 | CANADA |
| 29689317 | HORTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 29689318 | HORTON, DAJAE SHININIA | ADDRESS ON FILE | | | | | | | |
| 29689319 | HORTON, DAMION JANARIS | ADDRESS ON FILE | | | | | | | |
| 29689320 | HORTON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29689321 | HORTON, KEONIA | ADDRESS ON FILE | | | | | | | |
| 29689322 | HORTON, LAWRENCE JERMONE | ADDRESS ON FILE | | | | | | | |
| 29689323 | HORTON, LITICIA | ADDRESS ON FILE | | | | | | | |
| 29689324 | HORTON, RILLA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29689325 | HORTON, SATCHEL M. | ADDRESS ON FILE | | | | | | | |
| 29689326 | HORTON, TERESA ANN | ADDRESS ON FILE | | | | | | | |
| 29689327 | HORVATH, ALLEN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 175 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689328 | HORVATH, PRANA JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29689329 | HOSE/CONVEYORS | 2725 SOUTH HWY 55 | | | | EAGAN | MN | 55121 | |
| 29689330 | HOSKINS, DAWN T | ADDRESS ON FILE | | | | | | | |
| 29689331 | HOSKINS, HAILEY BREANN | ADDRESS ON FILE | | | | | | | |
| 29689332 | HOSKINS, JAYDEN AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29689333 | HOSKINS, JOSHUA LEE | ADDRESS ON FILE | | | | | | | |
| 29689334 | HOSKINS, LEE STEVE | ADDRESS ON FILE | | | | | | | |
| 29689335 | HOSKINS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29689336 | HOSKINS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29689337 | HOSKINS, PAYTON | ADDRESS ON FILE | | | | | | | |
| 29689338 | HOSLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29689339 | HOSLER, ROGER LEROY | ADDRESS ON FILE | | | | | | | |
| 29689340 | HOSOKAWA MICRON POWDER SYSTEMS | PO BOX 358019 | | | | PITTSBURGH | PA | 15251-5019 | |
| 29689342 | HOSSE & HOSSE SAFE & LOCK CO | 918 WOODLAND ST | | | | NASHVILLE | TN | 37206 | |
| 29689343 | HOSTETLER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29689344 | HOTSY CLEANING SYSTEMS (BLOCKED) | 180 MCGOVERN DR | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 29689345 | HOTSY EQUIPMENT COMPANY | 17 WEST PERU ST. | | | | PRINCETON | IL | 61356 | |
| 29689346 | HOTTLE, DENISE A | ADDRESS ON FILE | | | | | | | |
| 29689347 | HOUCK, NOLAN | ADDRESS ON FILE | | | | | | | |
| 29689349 | HOUGH, TAMARA LYNN | ADDRESS ON FILE | | | | | | | |
| 29689350 | HOUGH, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29689351 | HOULDEN, AMY | ADDRESS ON FILE | | | | | | | |
| 29703217 | HOULIHAN LOKEY | ONE CURZON STREET | | | | LONDON | | W1J 5HD | UNITED KINGDOM |
| 29689353 | HOUSE OF COLOR | 523 E BIGELOW AVE | | | | FINDLAY | OH | 45840 | |
| 29689354 | HOUSE OF ELECTRICAL SUPPLIES LTD | 115B SHIELDS CRT | | | | MARKHAM | ON | L3R 9T5 | CANADA |
| 29689356 | HOUSE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29689357 | HOUSE, CALEB | ADDRESS ON FILE | | | | | | | |
| 29689358 | HOUSE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29689359 | HOUSE, DEVONA R | ADDRESS ON FILE | | | | | | | |
| 29689360 | HOUSE, DONALD LAMAR | ADDRESS ON FILE | | | | | | | |
| 29689361 | HOUSE, JAVAUGHN | ADDRESS ON FILE | | | | | | | |
| 29689363 | HOUSE, SAMANTHA L.M. | ADDRESS ON FILE | | | | | | | |
| 29689365 | HOUSER, LISA | ADDRESS ON FILE | | | | | | | |
| 29689367 | HOUSER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29689368 | HOUSING-ROGERS, RA-JEAN | ADDRESS ON FILE | | | | | | | |
| 29689369 | HOUSTON, DALE BURTON | ADDRESS ON FILE | | | | | | | |
| 29689370 | HOUSTON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29689371 | HOUSTON, ILLETTEA | ADDRESS ON FILE | | | | | | | |
| 29706919 | HOUSTON, JASON | ADDRESS ON FILE | | | | | | | |
| 29706920 | HOUSTON, JAVON | ADDRESS ON FILE | | | | | | | |
| 29706921 | HOUSTON, JEHLIN | ADDRESS ON FILE | | | | | | | |
| 29706922 | HOUTZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| 29706923 | HOVEST, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 29706924 | HOVEST, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29706926 | HOVEST, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29706927 | HOWARD III, AC | ADDRESS ON FILE | | | | | | | |
| 29706928 | HOWARD, CLAYTON LEE | ADDRESS ON FILE | | | | | | | |
| 29706929 | HOWARD, DAIVION SETHEN NASIR | ADDRESS ON FILE | | | | | | | |
| 29706930 | HOWARD, DUSTIN RUFUS | ADDRESS ON FILE | | | | | | | |
| 29689372 | HOWARD, DYLAN C. | ADDRESS ON FILE | | | | | | | |
| 29689373 | HOWARD, ETHEL S | ADDRESS ON FILE | | | | | | | |
| 29689374 | HOWARD, HUNTER GAGE | ADDRESS ON FILE | | | | | | | |
| 29689375 | HOWARD, JAKUB | ADDRESS ON FILE | | | | | | | |
| 29689376 | HOWARD, JAMES | ADDRESS ON FILE | | | | | | | |
| 29689377 | HOWARD, JAMES TYLER | ADDRESS ON FILE | | | | | | | |
| 29689378 | HOWARD, JEFFREY JOHN | ADDRESS ON FILE | | | | | | | |
| 29689379 | HOWARD, KEITH | ADDRESS ON FILE | | | | | | | |
| 29689380 | HOWARD, KENNETH L | ADDRESS ON FILE | | | | | | | |
| 29689381 | HOWARD, MEGAN CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29689382 | HOWARD, ROBERT K | ADDRESS ON FILE | | | | | | | |
| 29689383 | HOWARD, STEFEN M | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 176 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689384 | HOWARD, SUSAN KAYE | ADDRESS ON FILE | | | | | | | |
| 29689385 | HOWARD, TERENCE | ADDRESS ON FILE | | | | | | | |
| 29689386 | HOWARD, TRAVIS JAY | ADDRESS ON FILE | | | | | | | |
| 29689387 | HOWARD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29689388 | HOWARD, WILLIAM GLEN | ADDRESS ON FILE | | | | | | | |
| 29689389 | HOWARD-BROOKS, CAMRON JAMALL | ADDRESS ON FILE | | | | | | | |
| 29689390 | HOWARD-JOHNSON, TAHYLOR | ADDRESS ON FILE | | | | | | | |
| 29694190 | HOWDEN | ONE CREECHURCH PL | | | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| 29689394 | HOWE, LEIGH | ADDRESS ON FILE | | | | | | | |
| 29689395 | HOWE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29689396 | HOWELL, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 29689397 | HOWELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29689398 | HOWELL, DAMAR | ADDRESS ON FILE | | | | | | | |
| 29689399 | HOWELL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29689400 | HOWELL, DESTINY | ADDRESS ON FILE | | | | | | | |
| 29689401 | HOWELL, HAYDEN EZRA | ADDRESS ON FILE | | | | | | | |
| 29689402 | HOWELL, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29689403 | HOWELL, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 29689404 | HOWELL, LOGAN JAMES GARRETT | ADDRESS ON FILE | | | | | | | |
| 29689405 | HOWELL, TREUNDES LYDELL | ADDRESS ON FILE | | | | | | | |
| 29706931 | HOWERTON, WILLIAM JEROME | ADDRESS ON FILE | | | | | | | |
| 29706932 | HOWES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 29706933 | HOWES, LUSTER R | ADDRESS ON FILE | | | | | | | |
| 29706934 | HOWINGTON, ZEDEKIAH | ADDRESS ON FILE | | | | | | | |
| 29706935 | HOWLAND, DENNIS RAY | ADDRESS ON FILE | | | | | | | |
| 29706937 | HOWSE, TAQUALA | ADDRESS ON FILE | | | | | | | |
| 29706938 | HOWZE, JAY | ADDRESS ON FILE | | | | | | | |
| 29706939 | HOXSIE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 29706940 | HOY, CHERELLE Y | ADDRESS ON FILE | | | | | | | |
| 29706941 | HOYLE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29706942 | HOYMAN, KEITH A | ADDRESS ON FILE | | | | | | | |
| 29689406 | HOYT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29703218 | HP HOOD LLC | SIX KIMBALL LN | | | | LYNNFIELD | MA | 01940 | |
| 29689407 | HP MEACHAM LAND LP - BLDG. | 300 PARK BLVD. | SUITE 201 | | | ITASCA | IL | 60143 | |
| 29689408 | HR DIRECT | P.O. BOX 669390 | | | | POMPANO BEACH | FL | 33066-9390 | |
| 29689409 | HRANEC SHEET METAL INC | 763 ROUTE 21 | | | | UNIONTOWN | PA | 15401 | |
| 29689411 | HSA BANK, DIVISION OF WESTERN BANK, N.A. | P O BOX 939 | | | | SHEBOYGAN | WI | 53081 | |
| 29689412 | HSEE, HTOO | ADDRESS ON FILE | | | | | | | |
| 29689413 | HSEE, LAH | ADDRESS ON FILE | | | | | | | |
| 29689414 | HTC GLOBAL SERVICES, INC. | 3855 SOLUTIONS CTR # 773855 | | | | CHICAGO | IL | 60677 | |
| 29689415 | HTE TECHNOLOGIES | P.O. BOX 430159 | | | | ST. LOUIS | MO | 63143-0159 | |
| 29689416 | HTI INC | 3835 ATTUCKS DR | | | | POWELL | OH | 43065 | |
| 29689417 | HTOO, HSEESAY | ADDRESS ON FILE | | | | | | | |
| 29689418 | HTOO, KAWKU | ADDRESS ON FILE | | | | | | | |
| 29689419 | HTOO, NYUNT | ADDRESS ON FILE | | | | | | | |
| 29689421 | HUANG, QIONG AI | ADDRESS ON FILE | | | | | | | |
| 29689422 | HUANG, RUN QIONG | ADDRESS ON FILE | | | | | | | |
| 29689423 | HUARACHA, ALEX | ADDRESS ON FILE | | | | | | | |
| 29689424 | HUART, COLE | ADDRESS ON FILE | | | | | | | |
| 29689425 | HUART, COLLIN C. | ADDRESS ON FILE | | | | | | | |
| 29689426 | HUBBARD, AARON A. | ADDRESS ON FILE | | | | | | | |
| 29689427 | HUBBARD, ALAN | ADDRESS ON FILE | | | | | | | |
| 29689428 | HUBBARD, AMY S | ADDRESS ON FILE | | | | | | | |
| 29689429 | HUBBARD, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29689430 | HUBBARD, CHAUNCEY | ADDRESS ON FILE | | | | | | | |
| 29689431 | HUBBARD, HAROLD DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29689432 | HUBBARD, KEYWAN | ADDRESS ON FILE | | | | | | | |
| 29689433 | HUBBARD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29689434 | HUBBARD, WILMA | ADDRESS ON FILE | | | | | | | |
| 29689435 | HUBBLE, BECKY | ADDRESS ON FILE | | | | | | | |
| 29689436 | HUBER, SHELLEY SUAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 177 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689437 | HUBER, ZACHARY M | ADDRESS ON FILE | | | | | | | |
| 29689438 | HUBERT, DAJO ADAM | ADDRESS ON FILE | | | | | | | |
| 29689439 | HUBERT, DONDRE L | ADDRESS ON FILE | | | | | | | |
| 29689440 | HUDDLESTON, XEANNA | ADDRESS ON FILE | | | | | | | |
| 29689441 | HUDETZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 29689442 | HUDSON, CORINE LASHAWN | ADDRESS ON FILE | | | | | | | |
| 29689443 | HUDSON, CRANDELL EUGENE | ADDRESS ON FILE | | | | | | | |
| 29689444 | HUDSON, DAPHNA | ADDRESS ON FILE | | | | | | | |
| 29689445 | HUDSON, DARICK | ADDRESS ON FILE | | | | | | | |
| 29689446 | HUDSON, DAVID E | ADDRESS ON FILE | | | | | | | |
| 29689447 | HUDSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29689448 | HUDSON, IRVING CANTRELL | ADDRESS ON FILE | | | | | | | |
| 29689449 | HUDSON, JAYQUAN | ADDRESS ON FILE | | | | | | | |
| 29689450 | HUDSON, RAMONA DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29689451 | HUERECA, JAIME | ADDRESS ON FILE | | | | | | | |
| 29689452 | HUERTA CARRASCO, BLANCA ESTHELA | ADDRESS ON FILE | | | | | | | |
| 29689453 | HUERTA CHIHUAQUE, ANA LILIA | ADDRESS ON FILE | | | | | | | |
| 29689455 | HUERTA DOMINGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29689456 | HUERTA GARCIA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 29689457 | HUERTA JR, CESAR | ADDRESS ON FILE | | | | | | | |
| 29689458 | HUERTA LOPEZ, ASHLEY DAYANA | ADDRESS ON FILE | | | | | | | |
| 29689459 | HUERTA LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 29689460 | HUERTA MORENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29689461 | HUERTA, DAISY ARACELI | ADDRESS ON FILE | | | | | | | |
| 29689462 | HUERTA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29706943 | HUERTA, GENARO MARTIN | ADDRESS ON FILE | | | | | | | |
| 29706944 | HUERTA, JESUS | ADDRESS ON FILE | | | | | | | |
| 29706945 | HUERTA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29706946 | HUERTA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29706947 | HUERTA, NICASIA S | ADDRESS ON FILE | | | | | | | |
| 29706948 | HUERTA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29706949 | HUERTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 29706950 | HUERTA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29706951 | HUFF, JACK | ADDRESS ON FILE | | | | | | | |
| 29706952 | HUFFINE, DARLA ANN | ADDRESS ON FILE | | | | | | | |
| 29706953 | HUFFMAN, DORAIN | ADDRESS ON FILE | | | | | | | |
| 29706954 | HUGGER, HERBERT JUANTRELLE | ADDRESS ON FILE | | | | | | | |
| 29689463 | HUGHES RELOCATION SERVICES INC | 1180 CHURCH RD | STE 500 | | | LANSDALE | PA | 19446 | |
| 29689464 | HUGHES, AZIONTE | ADDRESS ON FILE | | | | | | | |
| 29689465 | HUGHES, BEVERLY ANN | ADDRESS ON FILE | | | | | | | |
| 29689466 | HUGHES, ERNEST | ADDRESS ON FILE | | | | | | | |
| 29689467 | HUGHES, JEFFERY CURTIS | ADDRESS ON FILE | | | | | | | |
| 29689468 | HUGHES, KINTRELL | ADDRESS ON FILE | | | | | | | |
| 29689469 | HUGHES, MAURICE D | ADDRESS ON FILE | | | | | | | |
| 29689470 | HUGHES, PATRICE | ADDRESS ON FILE | | | | | | | |
| 29689471 | HUGHES, SHONNAH RENEE | ADDRESS ON FILE | | | | | | | |
| 29689472 | HUGHES, TEJAY J | ADDRESS ON FILE | | | | | | | |
| 29689473 | HUGHES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29689474 | HUGHLEY, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29689475 | HUGLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29689476 | HUHTAMAKI INC. | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 | |
| 29689477 | HUHTAMAKI PACKAGING INC. | 25089 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 29689478 | HUIZAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29689479 | HUIZAR, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 29689480 | HUIZAR, RAUL | ADDRESS ON FILE | | | | | | | |
| 29689481 | HULITT, JOE | ADDRESS ON FILE | | | | | | | |
| 29689482 | HULL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29689483 | HULL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29689484 | HULL, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 29689485 | HULL, MAJOR LEE | ADDRESS ON FILE | | | | | | | |
| 29689486 | HULL, TRAVIS JUSTIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 178 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689487 | HULLL, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 29689488 | HULTGREN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29689489 | HUMBOLDT NUTRITION, LLC | 480 NE 30TH 30 ST, APT #1104 | | | | MIAMI | FL | 33137 | |
| 29689490 | HUMFLEET, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 29689491 | HUMMEL, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29689492 | HUMPHRES, SHOKO | ADDRESS ON FILE | | | | | | | |
| 29689493 | HUMPHREY, DION L | ADDRESS ON FILE | | | | | | | |
| 29689494 | HUMPHREY, FRED | ADDRESS ON FILE | | | | | | | |
| 29689496 | HUMPHRIES, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29706955 | HUMPKINS, FRANKY | ADDRESS ON FILE | | | | | | | |
| 29706956 | HUNLEY, BRANDON WADE | ADDRESS ON FILE | | | | | | | |
| 29706957 | HUNN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29706958 | HUNNICUTT, SEAN | ADDRESS ON FILE | | | | | | | |
| 29706959 | HUNSICKER, JASON | ADDRESS ON FILE | | | | | | | |
| 29706960 | HUNT, ADAM M | ADDRESS ON FILE | | | | | | | |
| 29706961 | HUNT, ANYA D. | ADDRESS ON FILE | | | | | | | |
| 29706962 | HUNT, BRENNEN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29706963 | HUNT, BRYIN N | ADDRESS ON FILE | | | | | | | |
| 29706964 | HUNT, CHARMAINE DENISE | ADDRESS ON FILE | | | | | | | |
| 29706965 | HUNT, CHRISTOPHER MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29706966 | HUNT, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 29689497 | HUNT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29689498 | HUNT, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 29689499 | HUNT, QUADDUS LEVELL | ADDRESS ON FILE | | | | | | | |
| 29689500 | HUNT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29689501 | HUNT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29689502 | HUNT, THERESA LYNN | ADDRESS ON FILE | | | | | | | |
| 29689504 | HUNTER, AARON ALLAN | ADDRESS ON FILE | | | | | | | |
| 29689505 | HUNTER, DEVONTA | ADDRESS ON FILE | | | | | | | |
| 29689506 | HUNTER, ERICA | ADDRESS ON FILE | | | | | | | |
| 29689507 | HUNTER, JALEAH | ADDRESS ON FILE | | | | | | | |
| 29706967 | HUNTER, JAMES COLTEN | ADDRESS ON FILE | | | | | | | |
| 29706968 | HUNTER, KENDRA RENEE | ADDRESS ON FILE | | | | | | | |
| 29706969 | HUNTER, LEONARD TUIMALIE | ADDRESS ON FILE | | | | | | | |
| 29706970 | HUNTER, TYRIAS | ADDRESS ON FILE | | | | | | | |
| 29706972 | HUNTER, WENDY LYNN | ADDRESS ON FILE | | | | | | | |
| 29706973 | HUNTINGTON, THOMAS GEORGE | ADDRESS ON FILE | | | | | | | |
| 29706974 | HUNTLEY, FREDERICK HUNTLEY | ADDRESS ON FILE | | | | | | | |
| 29706975 | HUNTLEY, MICAH DAIJON | ADDRESS ON FILE | | | | | | | |
| 29706976 | HUNTON, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 29706977 | HUNTOON, DILLON | ADDRESS ON FILE | | | | | | | |
| 29706978 | HUNTOON, KATIE | ADDRESS ON FILE | | | | | | | |
| 29689508 | HUNWAY, DENG A | ADDRESS ON FILE | | | | | | | |
| 29689509 | HUPP, KEVIN LEE | ADDRESS ON FILE | | | | | | | |
| 29689510 | HURCKMAN MECHANICAL INDUSTRIES | 1450 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 29689511 | HURIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29689512 | HURLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 29689513 | HURLEY, ELIJAH COLE | ADDRESS ON FILE | | | | | | | |
| 29689514 | HURLEY, TIM PATRICK | ADDRESS ON FILE | | | | | | | |
| 29689515 | HURM, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29689516 | HURON FASTENERS INC | 3-545 TRILLIUM DR | | | | KITCHENER | ON | N2R 1J4 | CANADA |
| 29689517 | HURSH, KYLE JOHN | ADDRESS ON FILE | | | | | | | |
| 29689518 | HURST, JANET R | ADDRESS ON FILE | | | | | | | |
| 29689519 | HURST, REBECCA ANN | ADDRESS ON FILE | | | | | | | |
| 29689520 | HURT, BRAN-KEESE | ADDRESS ON FILE | | | | | | | |
| 29689521 | HURT, TIERRA LATRICE | ADDRESS ON FILE | | | | | | | |
| 29689522 | HURTADO MACHADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29689523 | HURTADO TORO, YURI ELENA | ADDRESS ON FILE | | | | | | | |
| 29689524 | HURTADO VALERO, RICARDO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29689525 | HURTADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29689526 | HURTADO, ISIDRO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 179 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689527 | HURTADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29689528 | HURTADO, MAHONRI | ADDRESS ON FILE | | | | | | | |
| 29689529 | HURTADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 29689530 | HURTT, JASON JAMAAL | ADDRESS ON FILE | | | | | | | |
| 29689531 | HUSCHER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29689532 | HUSEMAN, BRANDON SHANE | ADDRESS ON FILE | | | | | | | |
| 29689533 | HUSKEY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 29689535 | HUSSAIN, TAHA | ADDRESS ON FILE | | | | | | | |
| 29689536 | HUSSAIN, ZAHID | ADDRESS ON FILE | | | | | | | |
| 29689537 | HUSSEIN, ZAHRA YOUSIF | ADDRESS ON FILE | | | | | | | |
| 29689538 | HUSSEIN, BONIFACE | ADDRESS ON FILE | | | | | | | |
| 29689539 | HUSSEIN, MOWLID ABDIKARIN | ADDRESS ON FILE | | | | | | | |
| 29689540 | HUTCHCRAFT VAN SERVICE INC | URBANA | 1614 N LINCOLN AVE | | | URBANA | IL | 61801 | |
| 29689541 | HUTCHCRAFT VAN SERVICES NORMAL | 2130 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 29703618 | HUTCHERSON, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | | |
| 29703619 | HUTCHINS, CHRISTOPHER LOUIS | ADDRESS ON FILE | | | | | | | |
| 29703620 | HUTCHINSON, JOSHUA S | ADDRESS ON FILE | | | | | | | |
| 29703621 | HUTCHISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29703623 | HUTTENLOCHER, ERIC | ADDRESS ON FILE | | | | | | | |
| 29703622 | HUTTENLOCHER, ERIC | ADDRESS ON FILE | | | | | | | |
| 29703624 | HUTTON, LINDA KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 29703626 | HUTTON, MARY | ADDRESS ON FILE | | | | | | | |
| 29703627 | HUTTON, MARY M | ADDRESS ON FILE | | | | | | | |
| 29703628 | HUXTABLE, LISA | ADDRESS ON FILE | | | | | | | |
| 29703629 | HUYNH, ANDY | ADDRESS ON FILE | | | | | | | |
| 29689542 | HUYNH, ANH | ADDRESS ON FILE | | | | | | | |
| 29689543 | HUYNH, DAVID D | ADDRESS ON FILE | | | | | | | |
| 29689544 | HUYNH, DUY DINH | ADDRESS ON FILE | | | | | | | |
| 29689545 | HUYNH, KAY T | ADDRESS ON FILE | | | | | | | |
| 29689546 | HUYNH, LILY | ADDRESS ON FILE | | | | | | | |
| 29689547 | HUYNH, NGAN | ADDRESS ON FILE | | | | | | | |
| 29689548 | HUYNH, THANH LIEM | ADDRESS ON FILE | | | | | | | |
| 29689549 | HUYNH, THI THU HANH | ADDRESS ON FILE | | | | | | | |
| 29689550 | HUYNH, THI THU HONG | ADDRESS ON FILE | | | | | | | |
| 29689551 | HUYNH, TRUONG GIANG D | ADDRESS ON FILE | | | | | | | |
| 29689552 | HUYNH, UYEN | ADDRESS ON FILE | | | | | | | |
| 29703691 | HUYNH, VAN THI | ADDRESS ON FILE | | | | | | | |
| 29703692 | HUYNH, XUAN KIM | ADDRESS ON FILE | | | | | | | |
| 29703693 | HUYNH, YANPING TAN | ADDRESS ON FILE | | | | | | | |
| 29703694 | HYATT, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29703695 | HYDER, MEGAN MARIE | ADDRESS ON FILE | | | | | | | |
| 29703696 | HYDROCLEAN EQUIPMENT INC | PO BOX 58 | | | | DE PERE | WI | 54115 | |
| 29703697 | HYDROTECH AUTOMATION | 10052 COMMERCE PARK DR | | | | CINCINNATI | OH | 45246 | |
| 29703698 | HYDROTEX | P.O. BOX 4897 DEPT #344 | | | | HOUSTON | TX | 77210-4897 | |
| 29703702 | HYGIENEERING, INC | 7575 PLAZA COURT | | | | WILLOWBROOK | IL | 60527 | |
| 29703703 | HYLAND, JOSEPH LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29689554 | HYMAN, PAGE E | ADDRESS ON FILE | | | | | | | |
| 29689555 | HYPPOLITE, RONY | ADDRESS ON FILE | | | | | | | |
| 29689556 | HYPPOLITE, YPLENIA | ADDRESS ON FILE | | | | | | | |
| 29689558 | I MUSSE, AYAN ALI | ADDRESS ON FILE | | | | | | | |
| 29689559 | I.J. WHITE CORP | ATTN: ACCOUNTS RECEIVABLE | 20 EXECUTIVE BOULEVARD | | | FARMINGDALE | NY | 11735 | |
| 29689560 | IAC SUPPLY SOLUTIONS, INC. | P.O. BOX 95572 | | | | ST. LOUIS | MO | 63195-5722 | |
| 29689561 | IBANEZ MARTINEZ, CRISTIAN DANILO | ADDRESS ON FILE | | | | | | | |
| 29689562 | IBANEZ MARTINEZ, JAVIER RICARDO | ADDRESS ON FILE | | | | | | | |
| 29689563 | IBARRA MILAN, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 29689564 | IBARRA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29689565 | IBARRA, ANA M | ADDRESS ON FILE | | | | | | | |
| 29689566 | IBARRA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 29689567 | IBARRA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 29689568 | IBARRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29689569 | IBARRA, CRISTIAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 180 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689570 | IBARRA, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 29689571 | IBARRA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 29689572 | IBARRA, GONZALO | ADDRESS ON FILE | | | | | | | |
| 29689573 | IBARRA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29689574 | IBARRA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29689575 | IBARRA, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 29689576 | IBARRA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 29689577 | IBARRA, SAUL | ADDRESS ON FILE | | | | | | | |
| 29689578 | IBARRA-ALMARAZ, JORGE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29689579 | IBARRA-MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29689580 | IBARRETO, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29689581 | IBARRETO, NELSON J | ADDRESS ON FILE | | | | | | | |
| 29689582 | IBEC MACHINE KNIFE LTD | 1523 SANDHILL DR UNIT 2 | | | | ANCASTER | ON | L9G 4V5 | CANADA |
| 29689583 | IBM | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 29689584 | IBM CANADA LIMITED | 3600 STEELES AVE | | | | EAST MARKHAM | ON | L3R 9Z7 | CANADA |
| 29689585 | IBRAHIM, ANNA | ADDRESS ON FILE | | | | | | | |
| 29689587 | IBRAHIM, SADI FEYSAL | ADDRESS ON FILE | | | | | | | |
| 29689588 | IBRAHIMOVIC, EJUB | ADDRESS ON FILE | | | | | | | |
| 29689589 | IBRULJ, SEAD | ADDRESS ON FILE | | | | | | | |
| 29703219 | ICE CREAM SPECIALTIES | 8419 HANLEY INDUSTRIAL CT | | | | ST LOUIS | MO | 63144 | |
| 29689591 | ICE, ARCTIC | ADDRESS ON FILE | | | | | | | |
| 29689592 | ICE, CORBIN | ADDRESS ON FILE | | | | | | | |
| 29689593 | ICHICH, EDWIN EVERILDO | ADDRESS ON FILE | | | | | | | |
| 29689594 | ICHIRO, KIRISTIANO | ADDRESS ON FILE | | | | | | | |
| 29689595 | ICI FOODS | PO BOX 930091 | | | | VERONA | WI | 53593 | |
| 29689596 | ICKES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29689597 | ICO CAC, ERVIN L | ADDRESS ON FILE | | | | | | | |
| 29689598 | ICON FOODS C/O STEVIVA BRAND, INC. | 19250 NE PORTAL WAY | | | | PORTLAND | OR | 97230 | |
| 29689599 | ID ENHANCEMENTS, INC. | P.O. BOX 1557 | | | | HARTSVILLE | SC | 29550 | |
| 29689603 | ID WHOLESALER | PO BOX 95727 | | | | CHICAGO | IL | 60694 | |
| 29689604 | ID WORKPLACE | 4171 WEST HILLSBORO BLVD | SUITE 13 | | | COCONUT CREEK | FL | 33073 | |
| 29703340 | IDAHO DEPARTMENT OF LABOR | ATTN: JANI REVIER, DIRECTOR | 317 W MAIN ST | | | BOISE | ID | 83735 | |
| 29689605 | IDAHO EQUIPMENT AND SHEET METAL | 264 S HWY 24 | | | | RUPERT | ID | 83350 | |
| 29689606 | IDAHO MATERIAL HANDLING, INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127-1123 | |
| 29689607 | IDAHO MILK PRODUCTS, INC. | 2249 SOUTH TIGER DR. | | | | JEROME | ID | 83338 | |
| 29703071 | IDAHO POWER | 1221 W IDAHO ST | | | | BOISE | ID | 83702 | |
| 29703220 | IDAHOAN FOODS | 900 PIER VIEW DR | STE 100 | | | IDAHO FALLS | ID | 83402 | |
| 29689611 | IDDINGS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29689612 | IDDINGS, TIMOTHY A | ADDRESS ON FILE | | | | | | | |
| 29689614 | IDI, ANIFA | ADDRESS ON FILE | | | | | | | |
| 29689615 | IDI, DJUMA | ADDRESS ON FILE | | | | | | | |
| 29689616 | IDREEZ, OLAWALE M. | ADDRESS ON FILE | | | | | | | |
| 29689618 | IDVILLE | 5376 52ND STREET, SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29689619 | IES OF FLORDIA, LLC | 136 N. HURON ST. | | | | TOLEDO | OH | 43604 | |
| 29689623 | IGLESIAS GARCIA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 29689624 | IGO VAN & STORAGE | 9820 S 142ND ST | | | | OMAHA | NE | 68138-3676 | |
| 29689627 | IHEART MEDIA | 200-9549 KROGER BLVD N | | | | ST PETERSBURG | FL | 33702 | |
| 29689628 | IHEARTMEDIA | 3964 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0039 | |
| 29689629 | IJAOYE, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 29689630 | IKEAKANAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29689631 | IKM BUILDING SOLUTIONS, INC. | 11217 BECHER ST W | | | | WEST ALLIS | WI | 53227 | |
| 29689632 | IKON EFS | 3404 BUSCH DR. | SUITE E | | | GRANDVILLE | MI | 49418 | |
| 29706979 | IKWA, JUNIOR MBOYO | ADDRESS ON FILE | | | | | | | |
| 29706980 | ILFAVEUR, ATOU | ADDRESS ON FILE | | | | | | | |
| 29706981 | ILLCO, INC. | PO BOX 5691 | | | | CAROL STREAM | IL | 60197-5691 | |
| 29706984 | ILLINOIS AMERICAN WATER | 1 WATER ST | | | | CAMDEN | NJ | 08102 | |
| 29703072 | ILLINOIS AMERICAN WATER | 201 DEVONSHIRE DR | | | | CHAMPAIGN | IL | 61820 | |
| 29737190 | Illinois Department of Employment Security | Employment Bankruptcy Unit | Attn: Richard Almeida | 33 S State St, 10th Floor | | Chicago | IL | 60603-2802 | |
| 29737179 | Illinois Department of Employment Security | United States Bankruptcy court | Texas Southern Bankruptcy Court Houston | P.O. Box 61010 | | Houston | TX | 77208 | |
| 29703341 | ILLINOIS DEPARTMENT OF HOMELAND SECURITY | CHICAGO SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 747 E. 22ND STREET | SUITE 300 | LOMBARD | IL | 60148 | |
| 29706986 | ILLINOIS DEPARTMENT OF LABOR | 524 S. 2ND STREET, SUITE 400 | | | | SPRINGFIELD | IL | 62701 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 181 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703342 | ILLINOIS DEPARTMENT OF LABOR | ATTN: JANE FLANAGAN, DIRECTOR | 524 S. 2ND STREET | SUITE 400 | | SPRINGFIELD | IL | 62701 | |
| 29725942 | Illinois Department of Labor | Fair Labor Standards | Attn: Susie Reynolds, Division Manager | 160 N La Salle Dr | | Chicago | IL | 60601 | |
| 29706987 | ILLINOIS DEPARTMENT OF PUBLIC HEALTH | 525 WEST JEFFERSON STREET | | | | SPRINGFIELD | IL | 62761 | |
| 29706989 | ILLINOIS DEPARTMENT OF REVENUE | 101 W JEFFERSON | | | | SPRINGFIELD | IL | 62702 | |
| 29703086 | ILLINOIS DEPARTMENT OF REVENUE | 101 W JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | |
| 29706988 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | | | | SPRINGFIELD | IL | 19053 | |
| 29703085 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | | | | SPRINGFIELD | IL | 62794 | |
| 29689633 | ILLINOIS DEPARTMENT OF REVENUE | POBOX 19053 | | | | SPRINGFIELD | IL | 62794-9053 | |
| 29703122 | ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BLDG | 101 WEST JEFFERSON ST | | | SPRINGFIELD | IL | 62702 | |
| 29689635 | ILLINOIS DEPT OF PUBLIC HEALTH | 525 W. JEFFERSON ST. | | | | SPRINGFIELD | IL | 62761 | |
| 29689636 | ILLINOIS EMERGENCY MANAGEMENT | 1035 OUTER PARK DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 29689637 | ILLINOIS EMERGENCY MANAGEMENT AGENCY | 1035 OUTER PARK DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 29689638 | ILLINOIS ENVIRONMENTAL PROTECTION A | PO BOX 19276 | | | | SPRINGFIELD | IL | 62794-9276 | |
| 29689639 | ILLINOIS PULLEY & GEAR, INC. | 618 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| 29689640 | ILLINOIS PUMP INC. | 1801 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 29689642 | ILLINOIS VALLEY DOOR CO., LLC | POBOX 325 | | | | MENDOTA | IL | 61342 | |
| 29706992 | ILONDELO, AMISI ALI MASHIMANGO | ADDRESS ON FILE | | | | | | | |
| 29706993 | ILONDELO, SAFI | ADDRESS ON FILE | | | | | | | |
| 29706994 | ILUNGA, PASIAN | ADDRESS ON FILE | | | | | | | |
| 29706995 | ILUNGA, YAMBA ANACLEY | ADDRESS ON FILE | | | | | | | |
| 29706996 | IMAMOVIC, SEMSA | ADDRESS ON FILE | | | | | | | |
| 29706997 | IMBERT, GILTIN | ADDRESS ON FILE | | | | | | | |
| 29706998 | IMC INSTRUMENTS INC | 468 LIBERTY DR | | | | WITTENBERG | WI | 54499 | |
| 29707000 | IMCD CANADA LTD | 99 SUMMERLEA RD | | | | BRAMPTON | ON | L6T 4V2 | CANADA |
| 29707002 | IMCD US, LLC | 2 EQUITY WAY | STE 210 | | | WESTLAKE | OH | 44145-1050 | |
| 29707003 | IMCS | 510 EAST 40TH ST. | | | | HOLLAND | MI | 49423 | |
| 29707004 | IMERY RIVAS, CARELYS M | ADDRESS ON FILE | | | | | | | |
| 29689644 | IMONIDE, OLUSEGUN | ADDRESS ON FILE | | | | | | | |
| 29689645 | IMPA, NIXON | ADDRESS ON FILE | | | | | | | |
| 29689646 | IMPACT EMPLOYMENT SOLUTIONS | 136 NORTH HURON STREET | | | | TOLEDO | OH | 43604 | |
| 29689647 | IMPACT NETWORKING, LLC | PO BOX 87635 | | | | CAROL STREAM | IL | 60188-7635 | |
| 29689650 | IMPELLIZZERI, NICOLO' | ADDRESS ON FILE | | | | | | | |
| 29689651 | IMPERIAL COFFEE SERVICE INC | 4105 BLAKIE RD | | | | LONDON | ON | N6L 1P6 | CANADA |
| 29703221 | IMPERIAL DADE CANADA INC | 125 MADILL BLVD | | | | MISSISSAUGA | ON | L5W 0H1 | CANADA |
| 29689652 | IMPERIAL FLAVOURS INC | 7550 TORBRAM RD | | | | MISSISSAUGA | ON | L4T 3L8 | CANADA |
| 29689654 | IMPREVET, STEPHANA | ADDRESS ON FILE | | | | | | | |
| 29765214 | Imprint Enterprises, Inc. | 555 N. Commons Dr. | | | | Aurora | IL | 60504 | |
| 29703963 | INCIARTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29703966 | INDEPENDENT II LLC | PO BOX 950254 | | | | LOUISVILLE | KY | 40295-0254 | |
| 29703968 | INDEPENDENT TELEPHONE | PO BOX 1541 | | | | BLOOMINGTON | IL | 61702 | |
| 29703970 | INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | POBOX 3295 | | | | INDIANAPOLIS | IN | 46206 | |
| 29703972 | INDIANA DEPARTMENT OF LABOR | 402 WEST WASHINGTON ST. RMW195 | | | | INDIANAPOLIS | IN | 46204 | |
| 29703343 | INDIANA DEPARTMENT OF LABOR | ATTN: DAVID REDDEN, COMMISSIONER | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 29704369 | INDIANA DEPARTMENT OF REVENUE | 100 N SENATE | IGCN RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| 29709968 | INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| 29735480 | Indiana Department of Revenue | 100 North Senate Avenue | N-240 MS 108 | | | Indianapolis | IN | 46204 | |
| 29709967 | INDIANA DEPARTMENT OF REVENUE | PO BOX 6032 | | | | INDIANAPOLIS | IN | 46206 | |
| 29689658 | INDIANA LAND TRUST COMPANY | 9800 CONNECTICUT DR. #B2-900 | | | | CROWN POINT | IN | 46307 | |
| 29689659 | INDIANA SUGARS, INC. | 5918 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29689660 | INDIGO SOFTWARE LTD | BELMONTH BUISNESS PARK | | | | DURHAM | | DH1 1TW | UNITED KINGDOM |
| 29689662 | INDUE SALES & SERVICES, INC | POBOX 1342 | | | | HUDSON | WI | 54016 | |
| 29689663 | INDUSTRIAL AIR PURIFICATION, INC. | 580 TECHOLOGY DRIVE | | | | SPARTA | TN | 38583 | |
| 29689664 | INDUSTRIAL BATTERY OF PITTSBURGH INC. | P.O. BOX 563 | | | | WEST ELIZABETH | PA | 15088 | |
| 29689665 | INDUSTRIAL BATTERY PRODUCTS | 1250 AMBASSADOR BLVD | | | | ST. LOUIS | MO | 63132 | |
| 29689666 | INDUSTRIAL BEARING SERVICE | 1016 S BROADWAY | | | | GREEN BAY | WI | 54304 | |
| 29704000 | INDUSTRIAL CLEANING RENTAL AND SUPPLIES LLC | 4165 N. MILWAUKEE | | | | CHICAGO | IL | 60641 | |
| 29704001 | INDUSTRIAL COMMODITIES INC | P.O. BOX 116243 | | | | ATLANTA | GA | 30368 | |
| 29704004 | INDUSTRIAL CONTROLS | RAWSON INC. | DEPT. 116241 POBOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| 29704005 | INDUSTRIAL EQUIPMENT OF DETROIT INC | 845 ELKINFORD DRIVE | | | | WHITE LAKE | MI | 48386 | |
| 29704006 | INDUSTRIAL FLUID MANAGEMENT | 2926 US HIGHWAY 6 | | | | MCCLURE | OH | 43534 | |
| 29704008 | INDUSTRIAL HYGIENE RESOURCES, LTD. | 8312 W NORTHVIEW ST. | STE 100 | | | BOISE | ID | 83704 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704010 | INDUSTRIAL MILLWRIGHT SERVICES, LLC | 1024 HERITAGE TRAIL | | | | OTTAWA | OH | 45875 | |
| 29689669 | INDUSTRIAL SENSORS & CONTROLS | 1074 COURIER PLACE | STE 401 | | | SMYRNA | TN | 37167 | |
| 29689670 | INDUSTRIAL SOFTWARE SOLUTIONS | 19909 - 120TH AVE NE | SUITE 101 | | | BOTHELL | WA | 98011 | |
| 29689673 | INDUSTRIAL TIRE SOLUTIONS | 878 EAGLE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 29689674 | INDUSTRIAL VENTILATION SYSTEMS, LLC | 503 E. 200TH ST. | SUITE 203 | | | CLEVELAND | OH | 44119 | |
| 29689675 | INEK, INEK | ADDRESS ON FILE | | | | | | | |
| 29689676 | INERARITI VILLALON, MAIRIM MERCED | ADDRESS ON FILE | | | | | | | |
| 29689677 | INFANTE AMAYA, KEILA | ADDRESS ON FILE | | | | | | | |
| 29689678 | INFANTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 29689679 | INFANTE, RITA | ADDRESS ON FILE | | | | | | | |
| 29727316 | Infinity Products Inc | Attn: Jim Amato / Trisha Barfield | 2411 Lincoln St | | | Evanston | IL | 60201 | |
| 29727301 | Infinity Products Inc | Attn: Jim Amato or Trisha Barfield | 2411 Lincoln St | | | Evanston | IL | 60201 | |
| 29689682 | INFINITYQS INTERNATIONAL, INC. | PO BOX 735360 | | | | CHICAGO | IL | 60673-5360 | |
| 29689683 | INFOR (US) | PO BOX 1450, NW 7418 | | | | MINNEAPOLIS | MN | 55485-7418 | |
| 29689684 | INFRARED PM | PO BOX 2240 | | | | WEST LAFAYETTE | IN | 47996 | |
| 29689685 | ING, LINH | ADDRESS ON FILE | | | | | | | |
| 29689686 | INGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29689688 | INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 29689689 | INGERSOLL-RAND CO | 800 BEATY ST | | | | DAVIDSON | NC | 28036 | |
| 29689690 | INGHAM, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29689691 | INGLE, LANCE TYLER KYE | ADDRESS ON FILE | | | | | | | |
| 29689692 | INGLE, SHANE | ADDRESS ON FILE | | | | | | | |
| 29689693 | INGLES, KEMBERLIE | ADDRESS ON FILE | | | | | | | |
| 29689694 | INGRAM, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 29689695 | INGREDIENT RESOURCES INC. | 125 SCHMITT BLVD | | | | FARMINDALE | NY | 11735 | |
| 29689696 | INGREDION | PO BOX 409882 | | | | ATLANTA | GA | 30384-9882 | |
| 29689698 | INGREDION INCORPORATED (BLOCKED) | 12981 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29689699 | INKJET INC | P.O. BOX 95223 | | | | GRAPEVINE | TX | 76099-9752 | |
| 29689701 | INLINE PACKAGING LLC | 1205 18TH AVE S | | | | PRINCETON | MN | 55371 | |
| 29689702 | INMAN ELECTRIC MOTORS, INC. | POBOX 1108 | | | | LA SALLE | IL | 61301 | |
| 29689703 | INMON, ERIC | ADDRESS ON FILE | | | | | | | |
| 29689704 | INNOCENT, EUNIDE | ADDRESS ON FILE | | | | | | | |
| 29689705 | INNOCENT, JOURDINX | ADDRESS ON FILE | | | | | | | |
| 29689706 | INNOCENT, KERVENS | ADDRESS ON FILE | | | | | | | |
| 29689707 | INNOCENT, NAICHKA | ADDRESS ON FILE | | | | | | | |
| 29689708 | INNOCENT, WENDERSON | ADDRESS ON FILE | | | | | | | |
| 29689712 | INNOVATIVE BUSINESS PRODUCTS, LLC | 2625 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 29689713 | INNOVATIVE FREEZE DRIED FOOD, LLC | 6025 PORTAL WAY | | | | FRENDALE | WA | 98248 | |
| 29689714 | INNOVATIVE OFFICE SOLUTIONS LLC | PO BOX #131434 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| 29689715 | INNOVATIVE STAFF SOLUTIONS | PO BOX 633219 | | | | CINCINNATI | OH | 45263-3219 | |
| 29689716 | INOCENCIO HERNANDEZ, GIOVANNI XAVIER | ADDRESS ON FILE | | | | | | | |
| 29689717 | INOXMIAN SINCE 1987, S.L.U. | C/TERRA ALTA 67-69 | | | | CASTELLAR DEL VALLES | | 08211 | SPAIN |
| 29689718 | INPRACHAK, INKHAM | ADDRESS ON FILE | | | | | | | |
| 29689719 | INSIGHT PROMOTIONS LLC | 1251 B HUMBRACHT CIRCLE | | | | BARTLETT | IL | 60103 | |
| 29689720 | INSISIENGMAY, VIENGMANY | ADDRESS ON FILE | | | | | | | |
| 29689721 | INSTRUMENT CALIBRATION SOLUTIONS | 413 HOPEWELL AVE | | | | ALIQUIPPA | PA | 15001 | |
| 29703316 | INTACT INSURANCE SPECIALTY SOLUTIONS | 605 US HIGHWAY 169 N, SUITE 800 | | | | PLYMOUTH | MN | 55441 | |
| 29689722 | INTEGRA REALTY RESOURCES - SLC, LLC | DEPT. 565, P.O. BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | |
| 29689723 | INTEGRATED DISTRIBUTION, INC | PO BOX 347 | | | | COMSTOCK PARK | MI | 49321 | |
| 29689724 | INTEGRATED FIRE & SECURITY, INC. | 7180 NORTHLAND CIRCLE | STE 138 | | | BROOKLYN PARK | MN | 55428 | |
| 29689725 | INTEGRATED PACKAGING MACHINERY LLC | 801 FOX ROW CT NE | | | | ROCKFORD | MI | 49341 | |
| 29689726 | INTEGRATED SECURITY SERVICES | 4201 CHURCH ROAD | STE 6 | | | MOUNT LAUREL | NJ | 08054 | |
| 29689728 | INTEGRITY FIRST PROPERTY MAINTENANCE | 1084 ROGUES WAY | | | | GREEN BAY | WI | 54313 | |
| 29689729 | INTELEX TECHNOLOGIES INC. | POBOX 675026 | | | | DETROIT | MI | 48267-5026 | |
| 29689732 | INTERAMERICAN FOOD CORPORATION | 1929 SPARKS DR | | | | CLEBURNE | TX | 76033 | |
| 29689735 | INTER-CO DIVISION 10 (OHIO), INC. | 3600 BROCKHAM DR. | SUITE D | | | GROVE CITY | OH | 43123 | |
| 29689736 | INTERMART, INC. | PO BOX 22267 | | | | EAGAN | MN | 55121 | |
| 29689737 | INTERMEC TECHNOLOGIES CANADA ULC | HONEYWELL CANADA | 3333 UNITY DR | | | MISSISSAUGA | ON | L5L 3S6 | CANADA |
| 29709926 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD | | | | BOISE | ID | 83709 | |
| 29704811 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | |
| 29704812 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689741 | INTERNATIONAL BAKERS SERVICES INC. | 1902 NORTH SHERIDAN AVENUE | | | | SOUTH BEND | IN | 46628-1592 | |
| 29689742 | INTERNATIONAL DAIRY QUEEN INC | NW 5813 | | | | MINNEAPOLIS | MN | 55485-5813 | |
| 29689743 | INTERNATIONAL DEHYDRATED FOODS | PO BOX 5851 | | | | CAROL STREAM | MO | 60197-5851 | |
| 29689744 | INTERNATIONAL DUNNAGE, LLC | 3216 CENTER STREET | | | | THUNDERBOLT | GA | 31404 | |
| 29689746 | INTERNATIONAL FOOD PRODUCTS | P.O. BOX 415000 | MSC 7592 | | | NASHVILLE | TN | 37241-7592 | |
| 29704223 | INTERNATIONAL INSTITUTE OF AMMONIA REFRIGERATION | PO BOX 392198 | | | | PITTSBURG | PA | 15251-9198 | |
| 29704225 | INTERNATIONAL MOLASSES, L.L.C. | PO BOX 898 | | | | SADDLE BROOK | NJ | 07663 | |
| 29704226 | INTERNATIONAL N&H USA, INC. | POBOX 32020 | | | | NEW YORK | NY | 10087-2020 | |
| 29704228 | INTERNATIONAL PAPER (BLOCKED) | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| 29704231 | INTERROLL USA, LLC | POBOX 744114 | | | | ATLANTA | GA | 30384 | |
| 29704233 | INTERSTATE ELECTRONICS COMPANY | 600 JOLIET ROAD | | | | WILLOWBROOK | IL | 60527 | |
| 29689748 | INTER-TECH SUPPLIES INC. | 802 EAST FAIRMONT ST. | | | | ALLENTOWN | PA | 18109 | |
| 29689749 | INTERTEK CONSUMER GOODS AMERICA | LABTEST INTERNATIONAL INC. | POBOX 99959 | | | CHICAGO | IL | 60696 | |
| 29689750 | INTERTEK USA, INC | PO BOX 41682 | | | | BOSTON | MA | 02241-6482 | |
| 29689751 | INTERTHOR, INC. | 2580 DIEHL RD. | STE E | | | UARORA | IL | 60502 | |
| 29689753 | INTRALINKS, INC. | POBOX 392134 | | | | PITTSBURGH | PA | 15251-9134 | |
| 29689754 | INTRALOX CORP. | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | |
| 29689756 | INTRALOX, LLC | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150 | |
| 29689758 | IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST | | | | DES MOINES | IA | 50319 | |
| 29703142 | IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BLDG | 1305 E WALNUT ST, FIRST FLOOR | | | DES MOINES | IA | 50319 | |
| 29703141 | IOWA DEPARTMENT OF REVENUE | PO BOX 9187 | | | | DES MOINES | IA | 50306-9187 | |
| 29703744 | IPINA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29703745 | IPINA, ALEXIS RYAN | ADDRESS ON FILE | | | | | | | |
| 29703747 | IPL USA, INC. | 401 SE THOMPSON DRIVE | | | | LEE'S SUMMIT | MO | 64082 | |
| 29703748 | IPROMOTEU | PO BOX 200896 | | | | PITTSBURGH | PA | 15251-0896 | |
| 29703749 | IPROMOTEU CANADA INC | THE PLANET GROUP INC | PO BOX 57187 | | | TORONTO | ON | M5W 5M5 | CANADA |
| 29703750 | IPROMOTEU.COM INC | PO BOX 200896 | | | | PITTSBURGH | PA | 15251-0896 | |
| 29703751 | IQ NETSOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | PO BOX 159 | | | PLYMOUTH | CA | 95669 | |
| 29703752 | IRACHETA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29703753 | IRACHETA, LINDA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29689759 | IRAGUAHA, POMUSENI | ADDRESS ON FILE | | | | | | | |
| 29689760 | IRAHETA, DEISY SOFIA | ADDRESS ON FILE | | | | | | | |
| 29689761 | IRAKIZA, OLIVIER BISORE | ADDRESS ON FILE | | | | | | | |
| 29689762 | IRANKUNDA, THEOGENE | ADDRESS ON FILE | | | | | | | |
| 29689764 | IRELAND, ALOURA | ADDRESS ON FILE | | | | | | | |
| 29689765 | IRELAND, COLIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29689766 | IRIARTE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29689767 | IRIGOYEN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29689769 | IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29707005 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 29707007 | IRUMVA, YVES | ADDRESS ON FILE | | | | | | | |
| 29707008 | IRVIN, CRYSTAL MAE | ADDRESS ON FILE | | | | | | | |
| 29707009 | IRVIN, KASEY A. | ADDRESS ON FILE | | | | | | | |
| 29707010 | IRVIN, MELISSA REBECCA | ADDRESS ON FILE | | | | | | | |
| 29707011 | ISAAC MARTEN, RIDER | ADDRESS ON FILE | | | | | | | |
| 29707012 | ISAAC PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29707013 | ISAAC, AMANOR | ADDRESS ON FILE | | | | | | | |
| 29707014 | ISAAC, EVA B | ADDRESS ON FILE | | | | | | | |
| 29707015 | ISAAC, RYEEM E | ADDRESS ON FILE | | | | | | | |
| 29707016 | ISAACS, KATHY | ADDRESS ON FILE | | | | | | | |
| 29689770 | ISAACSON, BRENTON | ADDRESS ON FILE | | | | | | | |
| 29689771 | ISAACSON, BRENTON DAVID | ADDRESS ON FILE | | | | | | | |
| 29689772 | ISABELLA, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29689773 | ISAGUIRRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29689774 | ISAKA, YEMIMAH RAMU | ADDRESS ON FILE | | | | | | | |
| 29689775 | ISAYA, EBENGO | ADDRESS ON FILE | | | | | | | |
| 29689777 | ISC SALES | 4421 TRADITION TRAIL | | | | PLANO | TX | 75093 | |
| 29689778 | ISENBERG, MATTHEW WADE | ADDRESS ON FILE | | | | | | | |
| 29689780 | ISHIMWE, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29689781 | ISHIMWE, YVES | ADDRESS ON FILE | | | | | | | |
| 29689782 | ISIDORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 184 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689783 | ISIMBI, FABIOLA AGASARO | ADDRESS ON FILE | | | | | | | |
| 29689784 | ISLAS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 29689785 | ISMAEL, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 29689786 | ISOM, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29689787 | ISOM, CODY | ADDRESS ON FILE | | | | | | | |
| 29689788 | ISOM, JONATHON R | ADDRESS ON FILE | | | | | | | |
| 29689789 | ISON, ARLEIGH ELISE | ADDRESS ON FILE | | | | | | | |
| 29689790 | ISPICE FOODS | 9 ELKINS ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 29689791 | ISQUIEL MIJARES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 29689792 | ISRAEL, BYKENSON | ADDRESS ON FILE | | | | | | | |
| 29689793 | ISRAEL, MARIE CLAUDE | ADDRESS ON FILE | | | | | | | |
| 29689794 | ISRAEL, MATALIE | ADDRESS ON FILE | | | | | | | |
| 29689795 | ISRAEL, MICHAEL JOEL | ADDRESS ON FILE | | | | | | | |
| 29689796 | ISRAEL, TOBIAS | ADDRESS ON FILE | | | | | | | |
| 29689797 | ISSA, SAIDI | ADDRESS ON FILE | | | | | | | |
| 29689798 | ISSAC, GASHEMBESHEMBE | ADDRESS ON FILE | | | | | | | |
| 29689799 | ISSE, MARYAN AHMED | ADDRESS ON FILE | | | | | | | |
| 29689800 | ISSE, RAKIA AHMED | ADDRESS ON FILE | | | | | | | |
| 29689802 | IT VOICE | 4260 CAHABA HEIGHTS COURT | | | | BIRMINGHAM | AL | 35243 | |
| 29689803 | ITEC GROUP INC | PO BOX 20003 RPO ROOT PLAZA | | | | GUELPH | ON | N1H 0C4 | CANADA |
| 29689804 | ITH, TEVARATH | ADDRESS ON FILE | | | | | | | |
| 29689805 | ITZEL ALONSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 29689806 | IVANOVA, TONKA G | ADDRESS ON FILE | | | | | | | |
| 29689807 | IVERSON, JAIDA M | ADDRESS ON FILE | | | | | | | |
| 29689808 | IVEY, RANDY | ADDRESS ON FILE | | | | | | | |
| 29689809 | IVY, DAVID OLANDER | ADDRESS ON FILE | | | | | | | |
| 29689810 | IVY, ERIC | ADDRESS ON FILE | | | | | | | |
| 29689811 | IVY, NAKIA RAY | ADDRESS ON FILE | | | | | | | |
| 29689812 | IXTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 29689813 | IYOMBELO, SWEDI JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29689814 | IZAGUIRRE, MARIA RAMONA | ADDRESS ON FILE | | | | | | | |
| 29689815 | IZAGUIRRE, MARYELENA | ADDRESS ON FILE | | | | | | | |
| 29689816 | IZAGUIRRE, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 29689817 | IZQUIERDO, JEAN | ADDRESS ON FILE | | | | | | | |
| 29689818 | IZQUIERDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29689819 | IZURIETA, CESAR PAUL | ADDRESS ON FILE | | | | | | | |
| 29689823 | J HORROCK'S DESIGN, LLC | 1732 HOPEWELL RD | | | | ELVERSON | PA | 19520 | |
| 29689825 | J&B PARTNERS INC | PO BOX 212 | | | | SAINT MICHAEL | MN | 55376 | |
| 29689826 | J&L CONSTRUCTION AND DEVELOPMENT | 1209 W 33RD- ST | | | | CHICAGO | IL | 60608 | |
| 29703704 | J&L STAFFING AND RECRUITING | 219 7TH STREET W | | | | SIOUX CITY | IA | 51103 | |
| 29703705 | J&S DURST, INC | 1425 COUNTY ROAD 400 N | | | | LACON | IL | 61540 | |
| 29703706 | J. F. BRENNAN CO. INC. | P.O. BOX 2557 | | | | LA CROSSE | WI | 54602-2557 | |
| 29703707 | J. FRANK PUBLISHING | BSE CHEER | 490 MOREN ROAD | | | LONDON | KY | 40741 | |
| 29703708 | J. RYAN CARROLL | ADDRESS ON FILE | | | | | | | |
| 29703710 | J.C. DIGGES VENTURES LLC | 239 S ST STE E | STE E | | | FRONT ROYAL | VA | 22630 | |
| 29703711 | J.C. EDWARDS AND SON INC. | 1925 W. ALTORFER DRIVE PO BOX 9784 | | | | PEORIA | IL | 61612 | |
| 29703712 | J.F. AHERN CO. | AHERN FIRE PROTECTION | PO BOX 1316 | | | FOND DU LAC | WI | 54936-1316 | |
| 29703951 | J.T. SMALLWOOD-TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N ROM 160 COURTHOUSE | | | | BIRMINGHAM | AL | 35203 | |
| 29703715 | J.V.M. SALES CORP. | 3401 A TREMLEY POINT ROAD | | | | LINDEN | NJ | 07036 | |
| 29795446 | J.W. Outfitters, Inc | 3102 Oakcliff Industrial Street | | | | Atlanta | GA | 30340 | |
| 29689828 | JAAFARU, ESSON | ADDRESS ON FILE | | | | | | | |
| 29689829 | JAAFARU, OVYE BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29689830 | JABATHERE, MAMADEE | ADDRESS ON FILE | | | | | | | |
| 29689831 | JABLONSKI, ALEXANDRA JEAN | ADDRESS ON FILE | | | | | | | |
| 29689832 | JACHYM, KAZIMIERZ | ADDRESS ON FILE | | | | | | | |
| 29689833 | JACINTO DE DIOS, YANET | ADDRESS ON FILE | | | | | | | |
| 29689834 | JACINTO, ALICE | ADDRESS ON FILE | | | | | | | |
| 29689835 | JACK FROST INC. | 12570 ANAKATE LANE | | | | NAMPA | ID | 83686 | |
| 29689836 | JACK R GAGE REFRIGERATION INC | 695 W 1700 S, BUILDING 15 | | | | LOGAN | UT | 84321 | |
| 29689837 | JACKS, ANDREW PATRICK | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 185 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689838 | JACKSON CONTROL COMPANY, INC. | 1100 2ND AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 29689839 | JACKSON JR., CURTIS L | ADDRESS ON FILE | | | | | | | |
| 29689840 | JACKSON JR., ZHAMEL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29689842 | JACKSON PUMPING SERVICE CORP | PO BOX 102 | | | | SERGEANT BLUFF | IA | 51054 | |
| 29689843 | JACKSON, AARON DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29689844 | JACKSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29689845 | JACKSON, AMERICA J. | ADDRESS ON FILE | | | | | | | |
| 29689846 | JACKSON, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29689847 | JACKSON, BARBARA JEAN | ADDRESS ON FILE | | | | | | | |
| 29689848 | JACKSON, BILLIE JEAN | ADDRESS ON FILE | | | | | | | |
| 29689849 | JACKSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29689850 | JACKSON, BRIAN BAVID | ADDRESS ON FILE | | | | | | | |
| 29689851 | JACKSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 29689852 | JACKSON, BYRON GLENN | ADDRESS ON FILE | | | | | | | |
| 29689853 | JACKSON, CHANELL | ADDRESS ON FILE | | | | | | | |
| 29689854 | JACKSON, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 29689855 | JACKSON, CHARLES T | ADDRESS ON FILE | | | | | | | |
| 29689856 | JACKSON, CONNIE F. | ADDRESS ON FILE | | | | | | | |
| 29689857 | JACKSON, COREY | ADDRESS ON FILE | | | | | | | |
| 29689858 | JACKSON, DEVIN A | ADDRESS ON FILE | | | | | | | |
| 29689859 | JACKSON, DEWART | ADDRESS ON FILE | | | | | | | |
| 29689860 | JACKSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29689861 | JACKSON, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 29689862 | JACKSON, JEFFERY DEALLEN TREMAINE | ADDRESS ON FILE | | | | | | | |
| 29689863 | JACKSON, JESSE | ADDRESS ON FILE | | | | | | | |
| 29689864 | JACKSON, JOHNNIE JAMARCO | ADDRESS ON FILE | | | | | | | |
| 29689865 | JACKSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29689866 | JACKSON, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| 29689867 | JACKSON, JUSTIN J | ADDRESS ON FILE | | | | | | | |
| 29689868 | JACKSON, KANISHA | ADDRESS ON FILE | | | | | | | |
| 29689870 | JACKSON, KAYLYNN MAIRE NICOLE | ADDRESS ON FILE | | | | | | | |
| 29689871 | JACKSON, KEENA | ADDRESS ON FILE | | | | | | | |
| 29689872 | JACKSON, KENDAL B | ADDRESS ON FILE | | | | | | | |
| 29689873 | JACKSON, KENYANNA S | ADDRESS ON FILE | | | | | | | |
| 29689874 | JACKSON, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 29689875 | JACKSON, KLAIVON | ADDRESS ON FILE | | | | | | | |
| 29689876 | JACKSON, LINDA J | ADDRESS ON FILE | | | | | | | |
| 29689877 | JACKSON, MARCUS CORTRAY | ADDRESS ON FILE | | | | | | | |
| 29689878 | JACKSON, MARK | ADDRESS ON FILE | | | | | | | |
| 29689879 | JACKSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29689880 | JACKSON, MATTHEW X | ADDRESS ON FILE | | | | | | | |
| 29689881 | JACKSON, MICHAEL ALEXANDER EDWARD | ADDRESS ON FILE | | | | | | | |
| 29689882 | JACKSON, NATHAN TYLER | ADDRESS ON FILE | | | | | | | |
| 29689883 | JACKSON, NEVAEH M | ADDRESS ON FILE | | | | | | | |
| 29707017 | JACKSON, NEWANNA F | ADDRESS ON FILE | | | | | | | |
| 29707018 | JACKSON, RASHARD | ADDRESS ON FILE | | | | | | | |
| 29707019 | JACKSON, RESTEE | ADDRESS ON FILE | | | | | | | |
| 29707020 | JACKSON, ROBIN LEA | ADDRESS ON FILE | | | | | | | |
| 29707021 | JACKSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29707022 | JACKSON, RODRIQUEZ R | ADDRESS ON FILE | | | | | | | |
| 29707023 | JACKSON, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| 29707024 | JACKSON, SAMUEL K | ADDRESS ON FILE | | | | | | | |
| 29707026 | JACKSON, SAUN | ADDRESS ON FILE | | | | | | | |
| 29707027 | JACKSON, SEAN L | ADDRESS ON FILE | | | | | | | |
| 29707028 | JACKSON, SKYLER ALLEN | ADDRESS ON FILE | | | | | | | |
| 29689884 | JACKSON, STEPHANIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29689885 | JACKSON, STEVEN LAMONT | ADDRESS ON FILE | | | | | | | |
| 29689886 | JACKSON, TARUE W | ADDRESS ON FILE | | | | | | | |
| 29689887 | JACKSON, THOMAS JACOB | ADDRESS ON FILE | | | | | | | |
| 29689888 | JACKSON, THURSTON LATRELL | ADDRESS ON FILE | | | | | | | |
| 29689889 | JACKSON, TIFFANY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 186 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689890 | JACKSON, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 29689891 | JACKSON, VERONICA ANN | ADDRESS ON FILE | | | | | | | |
| 29689892 | JACKSON, WHITNEY BRIANA | ADDRESS ON FILE | | | | | | | |
| 29689893 | JACKSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29689894 | JACKSON, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 29704185 | JACKSON, ZOE MARIE | ADDRESS ON FILE | | | | | | | |
| 29704186 | JACKSON-HIRSH, INC. | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| 29704187 | JACOB TUBING LP | 3948 WILLOW LAKE BLVD. | | | | MEMPHIS | TN | 38118 | |
| 29704189 | JACOBO OLIVEROS, LEOBARDO | ADDRESS ON FILE | | | | | | | |
| 29704190 | JACOBO PARKER, CHRISTIAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29704191 | JACOBO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29704192 | JACOBS TELEPHONE CONTRACTORS | 3831 DAYTON PARK DRIVE | | | | DAYTON | OH | 45414 | |
| 29704193 | JACOBS, AMBER D'ANN | ADDRESS ON FILE | | | | | | | |
| 29704194 | JACOBS, ARIEL DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29704195 | JACOBS, AUTUMN R | ADDRESS ON FILE | | | | | | | |
| 29689895 | JACOBSEN, PAULA R | ADDRESS ON FILE | | | | | | | |
| 29689896 | JACOBSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 29689897 | JACOBSON, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| 29689898 | JACOME, JOSE DANIEL CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 29689899 | JACOME, PABLO | ADDRESS ON FILE | | | | | | | |
| 29689900 | JACOX, RAYSHAWN R | ADDRESS ON FILE | | | | | | | |
| 29689901 | JACQUES, CLAUDY | ADDRESS ON FILE | | | | | | | |
| 29689902 | JACQUES, DINTA | ADDRESS ON FILE | | | | | | | |
| 29689903 | JACQUES, DJENAEL FLORE | ADDRESS ON FILE | | | | | | | |
| 29689904 | JACUINDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29689905 | JACUINDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29707029 | JADHAV, PRATIK | ADDRESS ON FILE | | | | | | | |
| 29707030 | JADHAV, PRATIK | ADDRESS ON FILE | | | | | | | |
| 29707033 | JAEN VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29703223 | JAGGER CONE CO | 201 ELLIS ST | | | | STRYKER | OH | 43557 | |
| 29707034 | JAGUS, LANCE ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29707035 | JAHR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29707036 | JAILAN SANCHEZ, JULISSA S | ADDRESS ON FILE | | | | | | | |
| 29707037 | JAIME PINO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29707038 | JAIMES ORTEGA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29707039 | JAIMES ROJO, ZALATIEL | ADDRESS ON FILE | | | | | | | |
| 29707040 | JAIMES SALDANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29689906 | JAIMES, HÉCTOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 29689907 | JAIMES, KEINI-LABARCA | ADDRESS ON FILE | | | | | | | |
| 29689908 | JAIMEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 29689912 | JAKUBIN, ALEX | ADDRESS ON FILE | | | | | | | |
| 29689913 | JALALA, KASHINDI | ADDRESS ON FILE | | | | | | | |
| 29689914 | JAMA, ABDIFATAAH AHMED | ADDRESS ON FILE | | | | | | | |
| 29689915 | JAMA, ABDIKADIR A | ADDRESS ON FILE | | | | | | | |
| 29689916 | JAMA, ABDIRAHMAN | ADDRESS ON FILE | | | | | | | |
| 29704774 | JAMA, ABDIWAHAB MOWLID | ADDRESS ON FILE | | | | | | | |
| 29704775 | JAMA, ABDULKADIR MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 29704776 | JAMA, ABDULLAHI MAHMMED | ADDRESS ON FILE | | | | | | | |
| 29704777 | JAMAICA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29704778 | JAMASON, TRACY | ADDRESS ON FILE | | | | | | | |
| 29704780 | JAMES R. STROBRIDGE, CIH, LLC | 923 VAN BUREN AVE. NW | | | | GRAND RAPIDS | MI | 49504 | |
| 29704781 | JAMES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29704782 | JAMES, BJ | ADDRESS ON FILE | | | | | | | |
| 29704783 | JAMES, BRODIE | ADDRESS ON FILE | | | | | | | |
| 29704784 | JAMES, CARMELLA | ADDRESS ON FILE | | | | | | | |
| 29704785 | JAMES, CAROL T | ADDRESS ON FILE | | | | | | | |
| 29689917 | JAMES, DESERIN | ADDRESS ON FILE | | | | | | | |
| 29689918 | JAMES, JAMES | ADDRESS ON FILE | | | | | | | |
| 29689919 | JAMES, JASON ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29689920 | JAMES, JAYDA | ADDRESS ON FILE | | | | | | | |
| 29689921 | JAMES, JEREMIAH ISAIAH | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689922 | JAMES, JIMMA | ADDRESS ON FILE | | | | | | | |
| 29689924 | JAMES, JOSHUAH EDWARD | ADDRESS ON FILE | | | | | | | |
| 29689925 | JAMES, JOSIAH SAUL | ADDRESS ON FILE | | | | | | | |
| 29689927 | JAMES, MEGAN | ADDRESS ON FILE | | | | | | | |
| 29707041 | JAMES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707042 | JAMES, VENSON | ADDRESS ON FILE | | | | | | | |
| 29707043 | JAMES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29707044 | JAMES, WELRYN | ADDRESS ON FILE | | | | | | | |
| 29707045 | JAMES, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29707047 | JAMIESON, KATIE | ADDRESS ON FILE | | | | | | | |
| 29707048 | JAMISON DOOR COMPANY | P.O. BOX 1274 | | | | HAGERSTOWN | MD | 21741-1274 | |
| 29707049 | JANARCK, SANTHONAX | ADDRESS ON FILE | | | | | | | |
| 29707050 | JANATIK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29707051 | JANECEK, RICK | ADDRESS ON FILE | | | | | | | |
| 29707052 | JANGIR, BIMLA | ADDRESS ON FILE | | | | | | | |
| 29689928 | JANGIR, RAMESHCHANDRA | ADDRESS ON FILE | | | | | | | |
| 29689929 | JANITO, CHRISTOPHER WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29689930 | JANN RESTAURANTS, INC.-STORE 12180 | 301 S. PROSPECT | | | | BLOOMINGTON | IL | 61704 | |
| 29689931 | JANOWSKI, LEXY LEE-ANN | ADDRESS ON FILE | | | | | | | |
| 29689932 | JANS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29689933 | JANSEN, TAREQ | ADDRESS ON FILE | | | | | | | |
| 29689935 | JANVIER, ALEXANDER J | ADDRESS ON FILE | | | | | | | |
| 29689936 | JANVIER, SAFARI | ADDRESS ON FILE | | | | | | | |
| 29689937 | JANVRIN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 29707054 | JAPP, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29707055 | JARA HUCECHE, MILENA | ADDRESS ON FILE | | | | | | | |
| 29707056 | JARA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 29707057 | JARA, RONAL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29707058 | JARAMILLO DIAZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 29707059 | JARAMILLO GANDARA, GABRIEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707060 | JARAMILLO JARAMILLO, WENDY | ADDRESS ON FILE | | | | | | | |
| 29707061 | JARAMILLO PAJARERO, CARLOS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29707062 | JARAMILLO, ANGY PAOLA | ADDRESS ON FILE | | | | | | | |
| 29707063 | JARAMILLO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 29707064 | JARCHOW, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29689939 | JARDINEZ, SUSANA BORGE | ADDRESS ON FILE | | | | | | | |
| 29689940 | JARDON, DIGNA | ADDRESS ON FILE | | | | | | | |
| 29689941 | JARIC, EDI | ADDRESS ON FILE | | | | | | | |
| 29689942 | JARIWALA, RAJAN | ADDRESS ON FILE | | | | | | | |
| 29689944 | JARKA, REIMAZ A | ADDRESS ON FILE | | | | | | | |
| 29689945 | JAROSZ, MARCIN | ADDRESS ON FILE | | | | | | | |
| 29689946 | JARQUIN VARGAS, IRMA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29689947 | JARQUIN VARGAS, JAHOSKA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29689948 | JARRELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29689949 | JARRETT, COURTNEY S | ADDRESS ON FILE | | | | | | | |
| 29707065 | JARRETT, NORMAN | ADDRESS ON FILE | | | | | | | |
| 29707066 | JARVIS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 29707067 | JARVIS, KELSEY ISABELLA | ADDRESS ON FILE | | | | | | | |
| 29707068 | JARVIS, MARCELL MONTY | ADDRESS ON FILE | | | | | | | |
| 29707069 | JASIELEC, JAN F | ADDRESS ON FILE | | | | | | | |
| 29707070 | JASON'S DELI | 155A EAST HWY 72 | | | | COLLIERSVILLE | TN | 38017 | |
| 29707071 | JASSER, ALFRED | ADDRESS ON FILE | | | | | | | |
| 29707072 | JASSER, FRED | ADDRESS ON FILE | | | | | | | |
| 29707073 | JASSO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29707074 | JASSO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707075 | JAUKKURI, ROSS JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29707076 | JAUREGUI, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29689951 | JAWARA, FRANK F. | ADDRESS ON FILE | | | | | | | |
| 29689952 | JAY, RYAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29689955 | JAYNE, ZANE L | ADDRESS ON FILE | | | | | | | |
| 29689956 | JAYNES, MELANIE SHARAYA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 188 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29689958 | JBT FOODTECH | PO BOX 772967 | | | | CHICAGO | IL | 60677-0267 | |
| 29689960 | JC ROOFING & INSULATING, INC. | 717 W 16TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29689961 | JDRM ENGINEERING, INC | 5604 NORTH MAIN STREET | SUITE 200 | | | SYLVANIA | OH | 43560 | |
| 29689962 | JEAN BAPTISTE CHARLES, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 29689963 | JEAN BAPTISTE, BETTY | ADDRESS ON FILE | | | | | | | |
| 29689964 | JEAN BAPTISTE, DERLANDE | ADDRESS ON FILE | | | | | | | |
| 29689965 | JEAN BAPTISTE, DESLANDE | ADDRESS ON FILE | | | | | | | |
| 29689966 | JEAN BAPTISTE, LECLERC | ADDRESS ON FILE | | | | | | | |
| 29689967 | JEAN BAPTISTE, MERLINE | ADDRESS ON FILE | | | | | | | |
| 29689968 | JEAN BAPTISTE, NERLANDE | ADDRESS ON FILE | | | | | | | |
| 29689969 | JEAN BAPTISTE, PIERRE CHARLES | ADDRESS ON FILE | | | | | | | |
| 29689970 | JEAN CHARLES, MIRLANDE | ADDRESS ON FILE | | | | | | | |
| 29689971 | JEAN CLAUDE, MAREUS | ADDRESS ON FILE | | | | | | | |
| 29689972 | JEAN CLAUDE, MUPENZI | ADDRESS ON FILE | | | | | | | |
| 29689973 | JEAN GEORGES, CASSANDYA | ADDRESS ON FILE | | | | | | | |
| 29689974 | JEAN GILLES, SAMSON JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29689975 | JEAN JACQUES, GERALD | ADDRESS ON FILE | | | | | | | |
| 29689976 | JEAN JACQUES, GERTRUDE | ADDRESS ON FILE | | | | | | | |
| 29689977 | JEAN JACQUES, JETHRO | ADDRESS ON FILE | | | | | | | |
| 29689978 | JEAN JACQUES, JOHN KERRY | ADDRESS ON FILE | | | | | | | |
| 29689979 | JEAN JACQUES, VENER | ADDRESS ON FILE | | | | | | | |
| 29689980 | JEAN LOUIS, EDNEL | ADDRESS ON FILE | | | | | | | |
| 29689981 | JEAN LOUIS, ENIEVE | ADDRESS ON FILE | | | | | | | |
| 29689982 | JEAN LOUIS, MIDIOS | ADDRESS ON FILE | | | | | | | |
| 29689983 | JEAN LOUIS, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29689984 | JEAN LOUIS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29689985 | JEAN LOUIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 29689986 | JEAN MARIE, MERANA | ADDRESS ON FILE | | | | | | | |
| 29689987 | JEAN MARY, FRESNEL | ADDRESS ON FILE | | | | | | | |
| 29689988 | JEAN MICHEL, JARLINE | ADDRESS ON FILE | | | | | | | |
| 29689989 | JEAN NOEL, BISNEL | ADDRESS ON FILE | | | | | | | |
| 29689990 | JEAN PAUL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29689991 | JEAN PHILIPPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29689992 | JEAN PIERRE, MYRLÈNE | ADDRESS ON FILE | | | | | | | |
| 29689993 | JEAN PIERRE, SASKIA | ADDRESS ON FILE | | | | | | | |
| 29689994 | JEAN PIERRE, WILDANA | ADDRESS ON FILE | | | | | | | |
| 29689995 | JEAN ROUSSY, CHERY | ADDRESS ON FILE | | | | | | | |
| 29689996 | JEAN SYLVESTRE, WIDELANDE | ADDRESS ON FILE | | | | | | | |
| 29689997 | JEAN, ANDY | ADDRESS ON FILE | | | | | | | |
| 29689998 | JEAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 29689999 | JEAN, FERY | ADDRESS ON FILE | | | | | | | |
| 29690000 | JEAN, FRANCESCA VALENTINA | ADDRESS ON FILE | | | | | | | |
| 29690001 | JEAN, GUERMAIN | ADDRESS ON FILE | | | | | | | |
| 29690002 | JEAN, GUERRY | ADDRESS ON FILE | | | | | | | |
| 29690003 | JEAN, JAMES J | ADDRESS ON FILE | | | | | | | |
| 29690004 | JEAN, KERLINE | ADDRESS ON FILE | | | | | | | |
| 29690005 | JEAN, MAGDALA | ADDRESS ON FILE | | | | | | | |
| 29690006 | JEAN, MARLONE | ADDRESS ON FILE | | | | | | | |
| 29690007 | JEAN, MARTINE | ADDRESS ON FILE | | | | | | | |
| 29690008 | JEAN, MERILES | ADDRESS ON FILE | | | | | | | |
| 29690009 | JEAN, MONIKA | ADDRESS ON FILE | | | | | | | |
| 29690010 | JEAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 29690011 | JEAN, ROBENSON | ADDRESS ON FILE | | | | | | | |
| 29690012 | JEAN, SAMARA | ADDRESS ON FILE | | | | | | | |
| 29690013 | JEAN, SARABINA | ADDRESS ON FILE | | | | | | | |
| 29690014 | JEAN, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29690015 | JEAN, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29690016 | JEAN, STIVEN | ADDRESS ON FILE | | | | | | | |
| 29690017 | JEAN, TEARA NACHOLLE | ADDRESS ON FILE | | | | | | | |
| 29690018 | JEAN, THEOMAR | ADDRESS ON FILE | | | | | | | |
| 29690019 | JEAN, TREY E | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 189 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690020 | JEAN, VOLVY | ADDRESS ON FILE | | | | | | | |
| 29690021 | JEAN, WOODHNIE | ADDRESS ON FILE | | | | | | | |
| 29690022 | JEANBAPTISTE, MARIE Y | ADDRESS ON FILE | | | | | | | |
| 29690023 | JEAN-BAPTISTE, RONENN MAYNARD | ADDRESS ON FILE | | | | | | | |
| 29690024 | JEANES, TYREE DEQUAN | ADDRESS ON FILE | | | | | | | |
| 29690025 | JEANES, ZAYLA | ADDRESS ON FILE | | | | | | | |
| 29690026 | JEAN-LOUIS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29690027 | JEANNEFILS, CHEDELAIRE | ADDRESS ON FILE | | | | | | | |
| 29690028 | JEANNEFILS, SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 29707077 | JEANNEFILS, WIDELET | ADDRESS ON FILE | | | | | | | |
| 29707078 | JEANTY, HAROLD | ADDRESS ON FILE | | | | | | | |
| 29707079 | JEANTY, JEANTILUS | ADDRESS ON FILE | | | | | | | |
| 29707081 | JEE, ANEEL | ADDRESS ON FILE | | | | | | | |
| 29707083 | JEFFERIES, TIELER | ADDRESS ON FILE | | | | | | | |
| 29707084 | JEFFERSON, ALESIA QUASHUNDA | ADDRESS ON FILE | | | | | | | |
| 29707085 | JEFFERSON, DALEROND | ADDRESS ON FILE | | | | | | | |
| 29707086 | JEFFERSON, DASHAUN K | ADDRESS ON FILE | | | | | | | |
| 29707087 | JEFFERSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 29707088 | JEFFERSON, DIAMOND RENEE | ADDRESS ON FILE | | | | | | | |
| 29690029 | JEFFERSON, ELBERT L | ADDRESS ON FILE | | | | | | | |
| 29690030 | JEFFERSON, PHILLIP L | ADDRESS ON FILE | | | | | | | |
| 29690031 | JEFFERY, KAYLYNN MARIE | ADDRESS ON FILE | | | | | | | |
| 29690032 | JEFFRIES GRUBBS, SHANELL NICOLE | ADDRESS ON FILE | | | | | | | |
| 29690033 | JEFFRIES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29690034 | JEFFRIES, IAESHA | ADDRESS ON FILE | | | | | | | |
| 29690035 | JEFFRIES, KYRODRICK | ADDRESS ON FILE | | | | | | | |
| 29690037 | JEMBERIE, ATAKILT | ADDRESS ON FILE | | | | | | | |
| 29690038 | JENDER, JAMES RAY | ADDRESS ON FILE | | | | | | | |
| 29690039 | JENKINS, BENJAMIN RAYE | ADDRESS ON FILE | | | | | | | |
| 29707089 | JENKINS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29707090 | JENKINS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29707091 | JENKINS, DRAKE | ADDRESS ON FILE | | | | | | | |
| 29707092 | JENKINS, JAMAREA | ADDRESS ON FILE | | | | | | | |
| 29707093 | JENKINS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29707094 | JENKINS, MARCUS M | ADDRESS ON FILE | | | | | | | |
| 29707095 | JENKINS, PATRICK RYAN | ADDRESS ON FILE | | | | | | | |
| 29707096 | JENKINS, RAYSEAN KATRELLE | ADDRESS ON FILE | | | | | | | |
| 29707097 | JENKINS, RODNEY L | ADDRESS ON FILE | | | | | | | |
| 29707098 | JENKINS, STEVEN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29707099 | JENKINS, TERRELL | ADDRESS ON FILE | | | | | | | |
| 29707100 | JENKINS, TIFFANY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29690040 | JENKINS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29690041 | JENKINS, ZYKEERE DAMAREON | ADDRESS ON FILE | | | | | | | |
| 29690042 | JEN-LOUIS, MARIE CARLINE | ADDRESS ON FILE | | | | | | | |
| 29690043 | JENNER & BLOCK LLP | 353 N. CLARK | | | | CHICAGO | IL | 60654-3456 | |
| 29690044 | JENNINGS COBBLE LLC | PO BOX 9355 | | | | GREENSBORO | NC | 27429 | |
| 29690045 | JENNINGS, BRANDON MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29690046 | JENNINGS, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29690047 | JENNINGS, JARRELL L | ADDRESS ON FILE | | | | | | | |
| 29690048 | JENO, VANESSA ROSE | ADDRESS ON FILE | | | | | | | |
| 29690049 | JENSEN, ERIK CHARLES | ADDRESS ON FILE | | | | | | | |
| 29690050 | JEREZ, ANTHONY JAVIER | ADDRESS ON FILE | | | | | | | |
| 29690051 | JERNBERG, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| 29690052 | JEROME, AUBREE | ADDRESS ON FILE | | | | | | | |
| 29690053 | JEROME, ELIETTE | ADDRESS ON FILE | | | | | | | |
| 29690054 | JEROME, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29690055 | JEROME, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29690056 | JEROME, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 29690057 | JEROME, RICOT | ADDRESS ON FILE | | | | | | | |
| 29690058 | JEROME, WALINE | ADDRESS ON FILE | | | | | | | |
| 29690059 | JERONIMO RAMIREZ, JUANA BERTA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690060 | JERONIMO, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 29690061 | JESCHKE, KRISTEN M. | ADDRESS ON FILE | | | | | | | |
| 29690062 | JESCO | 3619 NORTHBRIAR | | | | TRAVERSE CITY | MI | 49696 | |
| 29690063 | JESSE, CHRIST | ADDRESS ON FILE | | | | | | | |
| 29690064 | JESSEE, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29690065 | JESSEE, RANDALL OWEN | ADDRESS ON FILE | | | | | | | |
| 29690066 | JESSY, HESLY | ADDRESS ON FILE | | | | | | | |
| 29690067 | JESSY, JESTY | ADDRESS ON FILE | | | | | | | |
| 29690068 | JETT, LIBERDY AURORA | ADDRESS ON FILE | | | | | | | |
| 29690069 | JETT, WILLIS T | ADDRESS ON FILE | | | | | | | |
| 29690070 | JETTER CLEAN | POBOX 103 | | | | LAKEVILLE | MN | 55044 | |
| 29690071 | JEUDY, JEAN LOUIS | ADDRESS ON FILE | | | | | | | |
| 29690072 | JEUDY, JEANLHOMME | ADDRESS ON FILE | | | | | | | |
| 29690073 | JEUDY, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29690074 | JEUDY, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 29690075 | JEUDY, MARIE LUCIE | ADDRESS ON FILE | | | | | | | |
| 29690076 | JEUDY, VIERGENIE | ADDRESS ON FILE | | | | | | | |
| 29690077 | JEUNE, GUEDSON | ADDRESS ON FILE | | | | | | | |
| 29690078 | JEUNE, MARVENS | ADDRESS ON FILE | | | | | | | |
| 29690079 | JEUNE, RENOLD | ADDRESS ON FILE | | | | | | | |
| 29690080 | JEUNE, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 29690081 | JEUNE, WONDY | ADDRESS ON FILE | | | | | | | |
| 29690082 | JEWELL, JARED | ADDRESS ON FILE | | | | | | | |
| 29690083 | JEWETT, THOMAS R | ADDRESS ON FILE | | | | | | | |
| 29690085 | JGUNIASHVILI, DACHI | ADDRESS ON FILE | | | | | | | |
| 29690086 | JIBO, KEDIR B | ADDRESS ON FILE | | | | | | | |
| 29690087 | JIGGETTS, DARIUS LAMAR | ADDRESS ON FILE | | | | | | | |
| 29690088 | JIGUAN BRAVO, JEOVANY AMILCAR | ADDRESS ON FILE | | | | | | | |
| 29690089 | JIJI, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29690090 | JIJI, LIJO | ADDRESS ON FILE | | | | | | | |
| 29690091 | JILES, TYRIQ TAYSEAN | ADDRESS ON FILE | | | | | | | |
| 29690092 | JILTON JR, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 29690093 | JIM DUNPHY'S LANDSCAPING | P.O. BOX 363 | | | | MT LAUREL | NJ | 08054 | |
| 29690094 | JIM HAWK TRUCK TRAILER, INC. | 5200 SOUTH LEWIS BLVD | | | | SIOUX CITY | IA | 51106 | |
| 29690095 | JIMBO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29690096 | JIMBO'S JUMBOS | P.O. BOX 149 | | | | SEVERN | NC | 27877 | |
| 29707101 | JIMICLE, MARYAN MAHMUUD | ADDRESS ON FILE | | | | | | | |
| 29707102 | JIMENEZ ARGUELLO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29707103 | JIMENEZ AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29707104 | JIMENEZ BATISTA, YOENDRY | ADDRESS ON FILE | | | | | | | |
| 29707105 | JIMENEZ BETANCOURT, ALEXANDER JOSUE | ADDRESS ON FILE | | | | | | | |
| 29707106 | JIMENEZ CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29707107 | JIMENEZ COVARRUBIAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29707108 | JIMENEZ DE HORTA, JUAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707109 | JIMENEZ DE MENDEZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29707110 | JIMENEZ DE SOLIS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29707111 | JIMENEZ DURAN, GHIRLYS MARIANA | ADDRESS ON FILE | | | | | | | |
| 29707112 | JIMENEZ GAYTAN, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 29690097 | JIMENEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29690098 | JIMENEZ LARA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 29690099 | JIMENEZ LOPEZ, TANIA L | ADDRESS ON FILE | | | | | | | |
| 29690100 | JIMENEZ MEDINA, MA SALUD | ADDRESS ON FILE | | | | | | | |
| 29690101 | JIMENEZ MORALES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 29690102 | JIMENEZ ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29690103 | JIMENEZ PERDOMO, NAHOMY JOSEMITH | ADDRESS ON FILE | | | | | | | |
| 29690104 | JIMENEZ PEREZ, DANYA | ADDRESS ON FILE | | | | | | | |
| 29690105 | JIMENEZ RODRIGUEZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29690106 | JIMENEZ RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29690107 | JIMENEZ ROGEL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29707113 | JIMENEZ TECUATL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29707114 | JIMENEZ TELLEZ, JULIAN ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 191 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707115 | JIMENEZ TOSCANO, ANA | ADDRESS ON FILE | | | | | | | |
| 29707116 | JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29707117 | JIMENEZ, ALONDRA M | ADDRESS ON FILE | | | | | | | |
| 29707118 | JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 29707119 | JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29707120 | JIMENEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 29707121 | JIMENEZ, CRIS | ADDRESS ON FILE | | | | | | | |
| 29707122 | JIMENEZ, CUAUHTEMOC | ADDRESS ON FILE | | | | | | | |
| 29707123 | JIMENEZ, DAILIN | ADDRESS ON FILE | | | | | | | |
| 29707124 | JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29690108 | JIMENEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 29690109 | JIMENEZ, DANNY ELIAS | ADDRESS ON FILE | | | | | | | |
| 29690110 | JIMENEZ, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 29690111 | JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29690112 | JIMENEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| 29690113 | JIMENEZ, GUISELLE | ADDRESS ON FILE | | | | | | | |
| 29690114 | JIMENEZ, HECTOR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29690115 | JIMENEZ, ISABEL SHANI | ADDRESS ON FILE | | | | | | | |
| 29690117 | JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29690116 | JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29690118 | JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29690119 | JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29690120 | JIMENEZ, JUAN LEONEL | ADDRESS ON FILE | | | | | | | |
| 29690121 | JIMENEZ, LAURA A | ADDRESS ON FILE | | | | | | | |
| 29690122 | JIMENEZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| 29690124 | JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29690123 | JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29690125 | JIMENEZ, LUIS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29690126 | JIMENEZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29690127 | JIMENEZ, MAGALYS | ADDRESS ON FILE | | | | | | | |
| 29690128 | JIMENEZ, MARBELLYS DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 29690129 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29690130 | JIMENEZ, MAURICIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29690131 | JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 29690132 | JIMENEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 29690133 | JIMENEZ, OLAF E | ADDRESS ON FILE | | | | | | | |
| 29690134 | JIMENEZ, OLAF EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29690135 | JIMENEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| 29690136 | JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29690137 | JIMENEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29690138 | JIMENEZ-MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 29690139 | JIMENEZ-SANDOVAL, KATHERINN V | ADDRESS ON FILE | | | | | | | |
| 29690140 | JIMMY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29690141 | JIRON, JOHN V | ADDRESS ON FILE | | | | | | | |
| 29690142 | JIT POWDER COATING COMPANY | POBOX 327 | | | | FARMINGTON | MN | 55024 | |
| 29690143 | JLM CONSULTING | W346N6736 SHOREVIEW CT | | | | OCONOMOWOC | WI | 53066 | |
| 29690146 | JN BAPTISTE, MIKELA | ADDRESS ON FILE | | | | | | | |
| 29690147 | JN GILLES, DIEUDONNE | ADDRESS ON FILE | | | | | | | |
| 29690148 | JN GUILLAUME, DANISE | ADDRESS ON FILE | | | | | | | |
| 29690149 | JN-MARY, MARCELIN | ADDRESS ON FILE | | | | | | | |
| 29690150 | JOACHIM, AQUIMILE | ADDRESS ON FILE | | | | | | | |
| 29690151 | JOANIS, KESNEL | ADDRESS ON FILE | | | | | | | |
| 29690152 | JOAQUIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29690153 | JOB, KAMEKILANI | ADDRESS ON FILE | | | | | | | |
| 29690154 | JOB, KAMINTA | ADDRESS ON FILE | | | | | | | |
| 29690155 | JOEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 29690156 | JOFFRE, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29690157 | JOGUE INC | PO BOX190 | | | | NORTHVILLE | MI | 48167 | |
| 29793147 | John B. Sanfilippo & Son, Inc | 1703 N. Randall Rd. | | | | Elgin | IL | 60123 | |
| 29690160 | JOHN CRANE, INC. | 24929 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 29690161 | JOHN FLANNERY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 192 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690162 | JOHN FLANNERY | ADDRESS ON FILE | | | | | | | |
| 29690164 | JOHN HENRY FOSTER MN INC | 3103 MIKE COLLINS DRIVE | | | | EAGAN | MN | 55121 | |
| 29690165 | JOHN ROCK, INC. | P.O. BOX 250 | | | | SADSBURYVILLE | PA | 19369 | |
| 29690166 | JOHN, BILLVIN | ADDRESS ON FILE | | | | | | | |
| 29690168 | JOHN, JARNES JAYNOR | ADDRESS ON FILE | | | | | | | |
| 29690170 | JOHN'S JOHNS LLC | 3900 DEPEAU RD | | | | NEW FRANKEN | WI | 54229 | |
| 29690171 | JOHNS, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29690172 | JOHNS, RANDY | ADDRESS ON FILE | | | | | | | |
| 29690173 | JOHNS, RYAN | ADDRESS ON FILE | | | | | | | |
| 29690178 | JOHNSON FEED INC. | 305 W INDUSTRIAL RD | | | | CANTON | SD | 57013 | |
| 29690179 | JOHNSON LIMA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29690180 | JOHNSON WEATHERS, CHRISTIAN ADAM | ADDRESS ON FILE | | | | | | | |
| 29690181 | JOHNSON, AARON | ADDRESS ON FILE | | | | | | | |
| 29690182 | JOHNSON, ALBERT | ADDRESS ON FILE | | | | | | | |
| 29690183 | JOHNSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 29690184 | JOHNSON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29690185 | JOHNSON, ANNIA | ADDRESS ON FILE | | | | | | | |
| 29690186 | JOHNSON, ANTHONY RAY | ADDRESS ON FILE | | | | | | | |
| 29690187 | JOHNSON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707125 | JOHNSON, ARMANN | ADDRESS ON FILE | | | | | | | |
| 29707126 | JOHNSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29707127 | JOHNSON, BILLY R | ADDRESS ON FILE | | | | | | | |
| 29707128 | JOHNSON, BRANDAN J. | ADDRESS ON FILE | | | | | | | |
| 29707129 | JOHNSON, BRANDON PHILIP | ADDRESS ON FILE | | | | | | | |
| 29707130 | JOHNSON, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 29707131 | JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29707132 | JOHNSON, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 29707133 | JOHNSON, CHRYSTAL ANNE | ADDRESS ON FILE | | | | | | | |
| 29707134 | JOHNSON, CLINT NATHAN | ADDRESS ON FILE | | | | | | | |
| 29707135 | JOHNSON, CORDY M | ADDRESS ON FILE | | | | | | | |
| 29707136 | JOHNSON, DAKARI MAKYI | ADDRESS ON FILE | | | | | | | |
| 29690188 | JOHNSON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29690189 | JOHNSON, DAMIAN RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29690190 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 29690191 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 29690192 | JOHNSON, DEBORAH ANN | ADDRESS ON FILE | | | | | | | |
| 29690193 | JOHNSON, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 29690194 | JOHNSON, DEVON | ADDRESS ON FILE | | | | | | | |
| 29690195 | JOHNSON, DEVON A. | ADDRESS ON FILE | | | | | | | |
| 29690196 | JOHNSON, DORIAN E | ADDRESS ON FILE | | | | | | | |
| 29690197 | JOHNSON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29690198 | JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 29707137 | JOHNSON, ERICA ZANETA | ADDRESS ON FILE | | | | | | | |
| 29707138 | JOHNSON, ERICKSON | ADDRESS ON FILE | | | | | | | |
| 29707139 | JOHNSON, ERYN M | ADDRESS ON FILE | | | | | | | |
| 29707140 | JOHNSON, FARD CHEVEZ | ADDRESS ON FILE | | | | | | | |
| 29707141 | JOHNSON, GARY A | ADDRESS ON FILE | | | | | | | |
| 29707142 | JOHNSON, GRAYSON TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29707143 | JOHNSON, GREGORY T | ADDRESS ON FILE | | | | | | | |
| 29707144 | JOHNSON, HAKEEM D | ADDRESS ON FILE | | | | | | | |
| 29707145 | JOHNSON, HOWARD LEON | ADDRESS ON FILE | | | | | | | |
| 29707146 | JOHNSON, IANN C | ADDRESS ON FILE | | | | | | | |
| 29707147 | JOHNSON, ISAIAH CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29707148 | JOHNSON, JACOB BRYAN | ADDRESS ON FILE | | | | | | | |
| 29690199 | JOHNSON, JACQUEZ | ADDRESS ON FILE | | | | | | | |
| 29690200 | JOHNSON, JAMES DONALD | ADDRESS ON FILE | | | | | | | |
| 29690201 | JOHNSON, JAMES LYNN | ADDRESS ON FILE | | | | | | | |
| 29690202 | JOHNSON, JAMON | ADDRESS ON FILE | | | | | | | |
| 29690203 | JOHNSON, JANYAH | ADDRESS ON FILE | | | | | | | |
| 29690204 | JOHNSON, JARED E | ADDRESS ON FILE | | | | | | | |
| 29690205 | JOHNSON, JAROD DEANGELO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690206 | JOHNSON, JAVITA L | ADDRESS ON FILE | | | | | | | |
| 29690207 | JOHNSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29690208 | JOHNSON, JERRY LEE | ADDRESS ON FILE | | | | | | | |
| 29690209 | JOHNSON, JESSE | ADDRESS ON FILE | | | | | | | |
| 29690210 | JOHNSON, JESSI | ADDRESS ON FILE | | | | | | | |
| 29690211 | JOHNSON, JODY | ADDRESS ON FILE | | | | | | | |
| 29690212 | JOHNSON, JOE | ADDRESS ON FILE | | | | | | | |
| 29690213 | JOHNSON, JOEY | ADDRESS ON FILE | | | | | | | |
| 29690214 | JOHNSON, JORDAN ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29690215 | JOHNSON, JOSHUA DAVID | ADDRESS ON FILE | | | | | | | |
| 29690216 | JOHNSON, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 29690218 | JOHNSON, JUSTIN HENRY | ADDRESS ON FILE | | | | | | | |
| 29690219 | JOHNSON, KAI | ADDRESS ON FILE | | | | | | | |
| 29690220 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 29690221 | JOHNSON, KEATON | ADDRESS ON FILE | | | | | | | |
| 29690222 | JOHNSON, KENT | ADDRESS ON FILE | | | | | | | |
| 29690223 | JOHNSON, KRYSTAL MARIE | ADDRESS ON FILE | | | | | | | |
| 29690224 | JOHNSON, LEARIE DARNELL | ADDRESS ON FILE | | | | | | | |
| 29690226 | JOHNSON, LENA | ADDRESS ON FILE | | | | | | | |
| 29690227 | JOHNSON, LORETTA | ADDRESS ON FILE | | | | | | | |
| 29690228 | JOHNSON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 29690229 | JOHNSON, M.L. | ADDRESS ON FILE | | | | | | | |
| 29690230 | JOHNSON, MALIK | ADDRESS ON FILE | | | | | | | |
| 29690231 | JOHNSON, MANTRELL | ADDRESS ON FILE | | | | | | | |
| 29690232 | JOHNSON, MARC ALLEN | ADDRESS ON FILE | | | | | | | |
| 29707149 | JOHNSON, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29707150 | JOHNSON, MELVA | ADDRESS ON FILE | | | | | | | |
| 29707151 | JOHNSON, MELVIN LEWIS | ADDRESS ON FILE | | | | | | | |
| 29707152 | JOHNSON, MERCEDES AKEEM | ADDRESS ON FILE | | | | | | | |
| 29707153 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707154 | JOHNSON, MICHAEL KEITH | ADDRESS ON FILE | | | | | | | |
| 29707155 | JOHNSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29707156 | JOHNSON, MICHIAL | ADDRESS ON FILE | | | | | | | |
| 29707157 | JOHNSON, MICHIAL S | ADDRESS ON FILE | | | | | | | |
| 29707158 | JOHNSON, MORRIS | ADDRESS ON FILE | | | | | | | |
| 29707159 | JOHNSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29707160 | JOHNSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29690233 | JOHNSON, PATRICK KENT | ADDRESS ON FILE | | | | | | | |
| 29690234 | JOHNSON, PRENTICE SHAREEF | ADDRESS ON FILE | | | | | | | |
| 29690235 | JOHNSON, RAYMOND LARVELL | ADDRESS ON FILE | | | | | | | |
| 29690236 | JOHNSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29690237 | JOHNSON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 29690238 | JOHNSON, ROBBE MAX | ADDRESS ON FILE | | | | | | | |
| 29690239 | JOHNSON, ROBERT CALEB ISAISH | ADDRESS ON FILE | | | | | | | |
| 29690240 | JOHNSON, RUTH | ADDRESS ON FILE | | | | | | | |
| 29690241 | JOHNSON, SHAWN C | ADDRESS ON FILE | | | | | | | |
| 29690242 | JOHNSON, SHAWNA DENICE | ADDRESS ON FILE | | | | | | | |
| 29690243 | JOHNSON, SHYRELL | ADDRESS ON FILE | | | | | | | |
| 29690244 | JOHNSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29690245 | JOHNSON, STEVEN T | ADDRESS ON FILE | | | | | | | |
| 29690246 | JOHNSON, TAYSHAWN | ADDRESS ON FILE | | | | | | | |
| 29690247 | JOHNSON, TEDDY J | ADDRESS ON FILE | | | | | | | |
| 29690248 | JOHNSON, THOMAS R. | ADDRESS ON FILE | | | | | | | |
| 29690249 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29690250 | JOHNSON, T'ONDRE DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29690251 | JOHNSON, TORES | ADDRESS ON FILE | | | | | | | |
| 29690252 | JOHNSON, TORIAN | ADDRESS ON FILE | | | | | | | |
| 29690253 | JOHNSON, TRISTEN NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29690254 | JOHNSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29690255 | JOHNSON, WILLIAM TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29690256 | JOHNSON, XAVIER LEE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 194 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690257 | JOHNSON, ZEKE TERRANCE | ADDRESS ON FILE | | | | | | | |
| 29690258 | JOHNSTON II, TIMOTHY BERNARD | ADDRESS ON FILE | | | | | | | |
| 29690259 | JOHNSTON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29690260 | JOHNSTON, BLADE | ADDRESS ON FILE | | | | | | | |
| 29690261 | JOHNSTON, JESSIE | ADDRESS ON FILE | | | | | | | |
| 29690262 | JOHNSTON, NICOLE RENEE | ADDRESS ON FILE | | | | | | | |
| 29690263 | JOHNSTON, STEVEN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29690264 | JOHNSTONE MUSKEGON | 1840 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442-6112 | |
| 29690265 | JOHNSTONE SUPPLY OF LONDON | PO BOX 706371 | | | | CINCINNATI | OH | 45270-6371 | |
| 29690266 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29707161 | JOICHINT, EVENS | ADDRESS ON FILE | | | | | | | |
| 29707162 | JOINER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29707163 | JOINVIL, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29707165 | JOLINO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29707166 | JOLLEY, GERALD | ADDRESS ON FILE | | | | | | | |
| 29707168 | JOLLY, RILEY | ADDRESS ON FILE | | | | | | | |
| 29707170 | JONASSAINT, JOHN WILEY | ADDRESS ON FILE | | | | | | | |
| 29707171 | JONES CONTRERAS, ADRIANNE LIPSOLET | ADDRESS ON FILE | | | | | | | |
| 29707172 | JONES III, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29690267 | JONES JR, BILBARE | ADDRESS ON FILE | | | | | | | |
| 29690268 | JONES MOVING & STORAGE | PO BOX 631 | | | | HARLINGEN | TX | 78551 | |
| 29690269 | JONES SPRING CO. INC. | 140SOUTH STREET | | | | WILDER | KY | 41071 | |
| 29690270 | JONES, ALEXANDER NEIL | ADDRESS ON FILE | | | | | | | |
| 29690271 | JONES, AMBER N | ADDRESS ON FILE | | | | | | | |
| 29690272 | JONES, ANDRE KEONE-JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29690273 | JONES, ANDRICE JAMAR | ADDRESS ON FILE | | | | | | | |
| 29690274 | JONES, ANIYISS L | ADDRESS ON FILE | | | | | | | |
| 29690275 | JONES, AYDAN ALLEN | ADDRESS ON FILE | | | | | | | |
| 29690276 | JONES, BILLY CHARLES | ADDRESS ON FILE | | | | | | | |
| 29690277 | JONES, BL O | ADDRESS ON FILE | | | | | | | |
| 29690278 | JONES, BOBBY | ADDRESS ON FILE | | | | | | | |
| 29690279 | JONES, BOBBY LEVORN | ADDRESS ON FILE | | | | | | | |
| 29690280 | JONES, BRANDY | ADDRESS ON FILE | | | | | | | |
| 29690281 | JONES, BRUCE | ADDRESS ON FILE | | | | | | | |
| 29690282 | JONES, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29690283 | JONES, CARL A | ADDRESS ON FILE | | | | | | | |
| 29690284 | JONES, CHARDONAE | ADDRESS ON FILE | | | | | | | |
| 29690285 | JONES, CHARLIE RAY | ADDRESS ON FILE | | | | | | | |
| 29690286 | JONES, CHERI ANN | ADDRESS ON FILE | | | | | | | |
| 29690287 | JONES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 29690288 | JONES, CHRISTIAN MEREDITH | ADDRESS ON FILE | | | | | | | |
| 29690289 | JONES, CHRISTOPHER TYRONE | ADDRESS ON FILE | | | | | | | |
| 29690290 | JONES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 29690291 | JONES, CODY A | ADDRESS ON FILE | | | | | | | |
| 29690292 | JONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29690293 | JONES, DARRELL | ADDRESS ON FILE | | | | | | | |
| 29690294 | JONES, DASHAWN N | ADDRESS ON FILE | | | | | | | |
| 29690295 | JONES, DAWAN M | ADDRESS ON FILE | | | | | | | |
| 29690296 | JONES, DEAN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29690297 | JONES, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29690298 | JONES, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29690299 | JONES, DERREK | ADDRESS ON FILE | | | | | | | |
| 29690300 | JONES, DERRICK ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29690301 | JONES, DONNY | ADDRESS ON FILE | | | | | | | |
| 29690302 | JONES, DONTE L. | ADDRESS ON FILE | | | | | | | |
| 29690303 | JONES, ENCHELLE D. | ADDRESS ON FILE | | | | | | | |
| 29690304 | JONES, EVERETT LEON | ADDRESS ON FILE | | | | | | | |
| 29690305 | JONES, FRANCES J | ADDRESS ON FILE | | | | | | | |
| 29690306 | JONES, GEOFFREY K | ADDRESS ON FILE | | | | | | | |
| 29690307 | JONES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29690309 | JONES, GLORIA M | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 195 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690310 | JONES, GREGORY A | ADDRESS ON FILE | | | | | | | |
| 29690311 | JONES, HERMAN C | ADDRESS ON FILE | | | | | | | |
| 29690312 | JONES, JAKE P | ADDRESS ON FILE | | | | | | | |
| 29690313 | JONES, JAMIE AVALENE | ADDRESS ON FILE | | | | | | | |
| 29690314 | JONES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29690315 | JONES, JEFF | ADDRESS ON FILE | | | | | | | |
| 29690316 | JONES, JERRY | ADDRESS ON FILE | | | | | | | |
| 29690317 | JONES, JESSIE | ADDRESS ON FILE | | | | | | | |
| 29690318 | JONES, JON DAVID | ADDRESS ON FILE | | | | | | | |
| 29690319 | JONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29690320 | JONES, JOSHUA JAMES | ADDRESS ON FILE | | | | | | | |
| 29690321 | JONES, JOSHUA TYLER | ADDRESS ON FILE | | | | | | | |
| 29690322 | JONES, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29690323 | JONES, KAISA | ADDRESS ON FILE | | | | | | | |
| 29690324 | JONES, KALIA RICHELLE | ADDRESS ON FILE | | | | | | | |
| 29690325 | JONES, KATELYNN MAREE | ADDRESS ON FILE | | | | | | | |
| 29690326 | JONES, KEITH L | ADDRESS ON FILE | | | | | | | |
| 29690327 | JONES, KELLYE MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29690328 | JONES, KEVIN M | ADDRESS ON FILE | | | | | | | |
| 29690329 | JONES, KIANGKHAM | ADDRESS ON FILE | | | | | | | |
| 29690330 | JONES, KIEARRA L | ADDRESS ON FILE | | | | | | | |
| 29690331 | JONES, KLOE CELESTE | ADDRESS ON FILE | | | | | | | |
| 29690332 | JONES, LA'CREASHA MONEEK | ADDRESS ON FILE | | | | | | | |
| 29690333 | JONES, LATASHA MARIA | ADDRESS ON FILE | | | | | | | |
| 29690334 | JONES, LATIFAH | ADDRESS ON FILE | | | | | | | |
| 29690335 | JONES, LEE CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29690336 | JONES, LINELL DEONTE | ADDRESS ON FILE | | | | | | | |
| 29690337 | JONES, LOUIS TEE | ADDRESS ON FILE | | | | | | | |
| 29690338 | JONES, MARIE | ADDRESS ON FILE | | | | | | | |
| 29690339 | JONES, MARILYN ANN | ADDRESS ON FILE | | | | | | | |
| 29690340 | JONES, MARION EUGENE | ADDRESS ON FILE | | | | | | | |
| 29690341 | JONES, MARQLISE DAMION | ADDRESS ON FILE | | | | | | | |
| 29690342 | JONES, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 29690343 | JONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29690344 | JONES, MICHAEL MINGNON | ADDRESS ON FILE | | | | | | | |
| 29690345 | JONES, MONIL | ADDRESS ON FILE | | | | | | | |
| 29690346 | JONES, NOAH | ADDRESS ON FILE | | | | | | | |
| 29690347 | JONES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29690348 | JONES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29690349 | JONES, QUINCY | ADDRESS ON FILE | | | | | | | |
| 29690350 | JONES, RANDALL ISSAC | ADDRESS ON FILE | | | | | | | |
| 29690351 | JONES, ROY | ADDRESS ON FILE | | | | | | | |
| 29690352 | JONES, SALOME A | ADDRESS ON FILE | | | | | | | |
| 29690353 | JONES, SHACKEEM | ADDRESS ON FILE | | | | | | | |
| 29690354 | JONES, SHANE SHERROD | ADDRESS ON FILE | | | | | | | |
| 29690355 | JONES, SKYLER EARL | ADDRESS ON FILE | | | | | | | |
| 29690356 | JONES, STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 29690357 | JONES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29690358 | JONES, SUMMER L | ADDRESS ON FILE | | | | | | | |
| 29690359 | JONES, TABARIS L | ADDRESS ON FILE | | | | | | | |
| 29690360 | JONES, TANILLE L | ADDRESS ON FILE | | | | | | | |
| 29690361 | JONES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29690362 | JONES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29690363 | JONES, TIFFANY L | ADDRESS ON FILE | | | | | | | |
| 29690364 | JONES, TIFFANY MARIE | ADDRESS ON FILE | | | | | | | |
| 29690365 | JONES, TIMOTHY TURRELL | ADDRESS ON FILE | | | | | | | |
| 29690366 | JONES, TOMMY RASHAD | ADDRESS ON FILE | | | | | | | |
| 29690367 | JONES, TREMEISHA | ADDRESS ON FILE | | | | | | | |
| 29690368 | JONES, TREY | ADDRESS ON FILE | | | | | | | |
| 29690369 | JONES, TYLER | ADDRESS ON FILE | | | | | | | |
| 29690370 | JONES, TYRONE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 196 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690371 | JONES, VICTOR B | ADDRESS ON FILE | | | | | | | |
| 29690372 | JONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29690373 | JONES, WAYNE | ADDRESS ON FILE | | | | | | | |
| 29690374 | JONES, WESLEY B | ADDRESS ON FILE | | | | | | | |
| 29690375 | JONES, ZHANE | ADDRESS ON FILE | | | | | | | |
| 29690376 | JORAM, WENTIA | ADDRESS ON FILE | | | | | | | |
| 29690377 | JORDAN INDUSTRIAL CONTROLS, INC. | PO BOX 108 | | | | MT. ZION | IL | 62549 | |
| 29690378 | JORDAN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 29690379 | JORDAN, BAYLEE NICOLE | ADDRESS ON FILE | | | | | | | |
| 29690380 | JORDAN, BRYCE | ADDRESS ON FILE | | | | | | | |
| 29690381 | JORDAN, CARLIS BENEITHA | ADDRESS ON FILE | | | | | | | |
| 29690382 | JORDAN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 29690383 | JORDAN, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 29690384 | JORDAN, DAESHON I | ADDRESS ON FILE | | | | | | | |
| 29690385 | JORDAN, DAMETRIA L | ADDRESS ON FILE | | | | | | | |
| 29690386 | JORDAN, DAWN | ADDRESS ON FILE | | | | | | | |
| 29690387 | JORDAN, FLORINE | ADDRESS ON FILE | | | | | | | |
| 29690388 | JORDAN, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 29690389 | JORDAN, KENYATI IANONIE | ADDRESS ON FILE | | | | | | | |
| 29690390 | JORDAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29690391 | JORDAN, TOMMIE BRIAN | ADDRESS ON FILE | | | | | | | |
| 29690392 | JORDANY, JEAN | ADDRESS ON FILE | | | | | | | |
| 29707173 | JORDEN, MARCUS LOVELL | ADDRESS ON FILE | | | | | | | |
| 29707174 | JORDEN, NATHANIEL L | ADDRESS ON FILE | | | | | | | |
| 29707175 | JORDONNE, ADINSON | ADDRESS ON FILE | | | | | | | |
| 29707176 | JORZEMA, RONALD | ADDRESS ON FILE | | | | | | | |
| 29707177 | JOSE MONTES DE OCA, AISSA JESUS | ADDRESS ON FILE | | | | | | | |
| 29707178 | JOSE OSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29707179 | JOSE, ANA | ADDRESS ON FILE | | | | | | | |
| 29707181 | JOSE, BERNY CELINA | ADDRESS ON FILE | | | | | | | |
| 29707183 | JOSEMOND, GIGNEL | ADDRESS ON FILE | | | | | | | |
| 29707184 | JOSEMOND, WILSNEL JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29690394 | JOSEPH, ADELSON | ADDRESS ON FILE | | | | | | | |
| 29690396 | JOSEPH, ANCY | ADDRESS ON FILE | | | | | | | |
| 29690397 | JOSEPH, BIKENSON | ADDRESS ON FILE | | | | | | | |
| 29690398 | JOSEPH, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 29690399 | JOSEPH, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 29690400 | JOSEPH, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29690401 | JOSEPH, DIDLEY | ADDRESS ON FILE | | | | | | | |
| 29690402 | JOSEPH, DIEULA | ADDRESS ON FILE | | | | | | | |
| 29690403 | JOSEPH, DJENOVE | ADDRESS ON FILE | | | | | | | |
| 29707185 | JOSEPH, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 29707186 | JOSEPH, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 29707187 | JOSEPH, ERNESTE | ADDRESS ON FILE | | | | | | | |
| 29707188 | JOSEPH, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 29707189 | JOSEPH, HELENE | ADDRESS ON FILE | | | | | | | |
| 29707190 | JOSEPH, ISEMA | ADDRESS ON FILE | | | | | | | |
| 29707191 | JOSEPH, JACKY | ADDRESS ON FILE | | | | | | | |
| 29707193 | JOSEPH, JOSNY | ADDRESS ON FILE | | | | | | | |
| 29707194 | JOSEPH, JOSUE | ADDRESS ON FILE | | | | | | | |
| 29707195 | JOSEPH, JUDELSON | ADDRESS ON FILE | | | | | | | |
| 29707196 | JOSEPH, JULIA | ADDRESS ON FILE | | | | | | | |
| 29690404 | JOSEPH, LAMONTAGNE | ADDRESS ON FILE | | | | | | | |
| 29690405 | JOSEPH, LAUDZ | ADDRESS ON FILE | | | | | | | |
| 29690406 | JOSEPH, LAURENT | ADDRESS ON FILE | | | | | | | |
| 29690407 | JOSEPH, MAGUERNE | ADDRESS ON FILE | | | | | | | |
| 29690408 | JOSEPH, MARC-KILLICK | ADDRESS ON FILE | | | | | | | |
| 29690409 | JOSEPH, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29690410 | JOSEPH, MIRLOUDE J | ADDRESS ON FILE | | | | | | | |
| 29690411 | JOSEPH, MY COL | ADDRESS ON FILE | | | | | | | |
| 29690412 | JOSEPH, NANCY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 197 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690413 | JOSEPH, RICHECARDE BALTAZARRE | ADDRESS ON FILE | | | | | | | |
| 29690414 | JOSEPH, RONEL | ADDRESS ON FILE | | | | | | | |
| 29690415 | JOSEPH, RONY | ADDRESS ON FILE | | | | | | | |
| 29690416 | JOSEPH, ROSE DARLINE | ADDRESS ON FILE | | | | | | | |
| 29690417 | JOSEPH, ROSELANDE | ADDRESS ON FILE | | | | | | | |
| 29690418 | JOSEPH, ROSEMIRLENE | ADDRESS ON FILE | | | | | | | |
| 29690420 | JOSEPH, SONDY | ADDRESS ON FILE | | | | | | | |
| 29690421 | JOSEPH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29690422 | JOSEPH, SYLVIO | ADDRESS ON FILE | | | | | | | |
| 29690423 | JOSEPH, TOTO | ADDRESS ON FILE | | | | | | | |
| 29690424 | JOSEPH, WILCA | ADDRESS ON FILE | | | | | | | |
| 29690425 | JOSEPH, WILGENS | ADDRESS ON FILE | | | | | | | |
| 29690426 | JOSEPH, WOOLDOPH | ADDRESS ON FILE | | | | | | | |
| 29690427 | JOSEPH, YZETTE | ADDRESS ON FILE | | | | | | | |
| 29690428 | JOSHI, SANJAY V | ADDRESS ON FILE | | | | | | | |
| 29690429 | JOSHUA, HAINRICK | ADDRESS ON FILE | | | | | | | |
| 29690431 | JOSTOCK, LISA | ADDRESS ON FILE | | | | | | | |
| 29690432 | JOSUE, MBERA | ADDRESS ON FILE | | | | | | | |
| 29690434 | JOUSMA, DIANA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29690435 | JOVANOVIC, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29690436 | JOVEL, DINORA E | ADDRESS ON FILE | | | | | | | |
| 29690437 | JOWAT CORPORATION | PO BOX 1368 | | | | HIGH POINT | NC | 27263 | |
| 29707197 | JOY, DORIAN A | ADDRESS ON FILE | | | | | | | |
| 29707198 | JOYA, JHONY | ADDRESS ON FILE | | | | | | | |
| 29707199 | JOYNER, LATRICE EYVONNE | ADDRESS ON FILE | | | | | | | |
| 29707200 | JOYNER, RICHARD DARNELL | ADDRESS ON FILE | | | | | | | |
| 29707201 | JPM FINANCIAL LLC | DBA K&L TRAILER LEASING | P.O. BOX 11248 | | | KNOXVILLE | TN | 37939 | |
| 29703148 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 29707203 | JUAN DE DIOS BERMEJO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 29707204 | JUAN PEDRO, CATARINA | ADDRESS ON FILE | | | | | | | |
| 29707205 | JUAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| 29707206 | JUAN, JUAN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29707207 | JUAREZ CESAR, BLANCA ESTELA | ADDRESS ON FILE | | | | | | | |
| 29707208 | JUAREZ ESCOBAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 29690438 | JUAREZ GUTIERREZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 29690439 | JUAREZ HUERTA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29690440 | JUAREZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29690441 | JUAREZ MARTINEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29690442 | JUAREZ VALLE, MARIO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29690443 | JUAREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 29690444 | JUAREZ, ALONDRA AURORA | ADDRESS ON FILE | | | | | | | |
| 29690445 | JUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29690446 | JUAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29690447 | JUAREZ, AVRIL MARIA ANNA | ADDRESS ON FILE | | | | | | | |
| 29690448 | JUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29707209 | JUAREZ, EMMANUEL G | ADDRESS ON FILE | | | | | | | |
| 29707210 | JUAREZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 29707211 | JUAREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 29707212 | JUAREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29707213 | JUAREZ, HECTOR PAIZ | ADDRESS ON FILE | | | | | | | |
| 29707214 | JUAREZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 29707215 | JUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29707216 | JUAREZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707217 | JUAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29707218 | JUAREZ, JULISA | ADDRESS ON FILE | | | | | | | |
| 29707219 | JUAREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29707220 | JUAREZ, LUCIA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 29690449 | JUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29690450 | JUAREZ, MARIA DEJESUS | ADDRESS ON FILE | | | | | | | |
| 29690451 | JUAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29690452 | JUAREZ, MARTIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 198 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690453 | JUAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29690454 | JUAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29690455 | JUAREZ, PETRONA | ADDRESS ON FILE | | | | | | | |
| 29690456 | JUAREZ, RONALD JAY | ADDRESS ON FILE | | | | | | | |
| 29690457 | JUAREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29690458 | JUAREZ-BARAJAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29690459 | JUBECK, MARIAH | ADDRESS ON FILE | | | | | | | |
| 29690460 | JUCUP, JOSE | ADDRESS ON FILE | | | | | | | |
| 29690461 | JUHASOVA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29703224 | JUICE PLUS | 140 CRES DR | | | | COLLIERVILLE | TN | 38017 | |
| 29690462 | JULE, KEDIR H | ADDRESS ON FILE | | | | | | | |
| 29690463 | JULES, LOUINISE | ADDRESS ON FILE | | | | | | | |
| 29690464 | JULES, MARC ROBERDE | ADDRESS ON FILE | | | | | | | |
| 29690465 | JULIEN, ARNAULD | ADDRESS ON FILE | | | | | | | |
| 29690466 | JULIEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29690467 | JULIEN, CLONER | ADDRESS ON FILE | | | | | | | |
| 29690468 | JULIEN, JONEL | ADDRESS ON FILE | | | | | | | |
| 29690469 | JULIEN, TICILE | ADDRESS ON FILE | | | | | | | |
| 29690470 | JULIEN, WEDNER | ADDRESS ON FILE | | | | | | | |
| 29690471 | JULMISTE, HAROLD | ADDRESS ON FILE | | | | | | | |
| 29690472 | JULOSTENE, CAME SUZE | ADDRESS ON FILE | | | | | | | |
| 29690473 | JUMA, ASUKULU | ADDRESS ON FILE | | | | | | | |
| 29690474 | JUMA, FISTON | ADDRESS ON FILE | | | | | | | |
| 29690475 | JUMA, SALEH OMER | ADDRESS ON FILE | | | | | | | |
| 29690476 | JUMANNE, JUMA | ADDRESS ON FILE | | | | | | | |
| 29690477 | JUNIOR, SHAHEED DAVID | ADDRESS ON FILE | | | | | | | |
| 29690478 | JUNIOUS, HOWARD | ADDRESS ON FILE | | | | | | | |
| 29690479 | JUNKER, NATHAN D | ADDRESS ON FILE | | | | | | | |
| 29690480 | JUNKER, STEPHEN PAUL | ADDRESS ON FILE | | | | | | | |
| 29690481 | JURADO AGUIRRE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 29690482 | JURADO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 29690483 | JURKOVIC, LAURA | ADDRESS ON FILE | | | | | | | |
| 29690484 | JURKOVIC, LAURA ANNE | ADDRESS ON FILE | | | | | | | |
| 29690485 | JUSTICE, CHRISTOPHER NOEL | ADDRESS ON FILE | | | | | | | |
| 29690486 | JUSTICE, IRENE | ADDRESS ON FILE | | | | | | | |
| 29690488 | JUSTICE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29690489 | JUSTICE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29690490 | JUSTICE, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 29690491 | JUSTICE, PORSHA | ADDRESS ON FILE | | | | | | | |
| 29690492 | JUSTICE, VALARYE BROOKE | ADDRESS ON FILE | | | | | | | |
| 29690493 | JV'S FLOORING | 1840 MOEN AVE UNIT H | | | | ROCKDALE | IL | 60436 | |
| 29690494 | K & A MACHINING, INC. | 156 ALISA STREET | | | | SOMERSET | PA | 15501 | |
| 29690497 | K&K COATING, LLC | 118 W 8TH STREET | | | | GIBSON CITY | IL | 60936 | |
| 29690498 | K&K MATERIAL HANDLING INC | PO BOX 10476 | | | | GREEN BAY | WI | 54307-0476 | |
| 29690499 | K&L READY MIX, INC. | 10391 STATE ROUTE 15 | PO BOX 325 | | | OTTAWA | OH | 45875 | |
| 29690500 | K&L SUPPLY | 321 EAST HARRISON ST. | | | | MICHIGAN CITY | IN | 46360 | |
| 29690501 | KABA, SARAN | ADDRESS ON FILE | | | | | | | |
| 29690502 | KABCO INDUSTRIAL LLC | 2350 E LOGAN ST | | | | DECATUR | IL | 62526 | |
| 29690505 | KABIR, HAKIM T | ADDRESS ON FILE | | | | | | | |
| 29690506 | KACHEL, STACI L | ADDRESS ON FILE | | | | | | | |
| 29690507 | KACHHIA, HITESHKUMAR A | ADDRESS ON FILE | | | | | | | |
| 29690508 | KACZMARCZYK, KINGA | ADDRESS ON FILE | | | | | | | |
| 29690509 | KADAK, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29690510 | KADAR, EMILY | ADDRESS ON FILE | | | | | | | |
| 29690511 | KADILAYONGANGU, SHILA | ADDRESS ON FILE | | | | | | | |
| 29690512 | KADIR, SABONTU | ADDRESS ON FILE | | | | | | | |
| 29690514 | KADIRI, ABDULKADER | ADDRESS ON FILE | | | | | | | |
| 29690515 | KAELIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29690516 | KAELIN, EVELYN ANN | ADDRESS ON FILE | | | | | | | |
| 29690517 | KAESER COMPRESSORS, INC. | P.O. BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| 29690519 | KAFTASSA, ABRAHAM H | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690520 | KAFTASSA, ALI H | ADDRESS ON FILE | | | | | | | |
| 29690521 | KAFTASSA, BEREKET | ADDRESS ON FILE | | | | | | | |
| 29690522 | KAFTASSA, EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 29690525 | KAHSAY, ANGESOM | ADDRESS ON FILE | | | | | | | |
| 29690526 | KAI, ANKH AMEN | ADDRESS ON FILE | | | | | | | |
| 29690527 | KAJTEZOVIC, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 29690528 | KAKURU, FATUMA | ADDRESS ON FILE | | | | | | | |
| 29690529 | KALAMBA, ELIAH | ADDRESS ON FILE | | | | | | | |
| 29690530 | KALEE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29690531 | KALEEM, MOHAMMED ABDUL | ADDRESS ON FILE | | | | | | | |
| 29690532 | KALENGA, MANASSEH KALENGA | ADDRESS ON FILE | | | | | | | |
| 29690535 | KALOM, NICHOLAS JERED | ADDRESS ON FILE | | | | | | | |
| 29690536 | KALOMBO, CHARLES TSHIMANGA | ADDRESS ON FILE | | | | | | | |
| 29690537 | KALOSA, PRECILIA KITONDO | ADDRESS ON FILE | | | | | | | |
| 29690539 | KALSEC INC | PO BOX 50511 | | | | KALAMAZOO | MI | 49005-0511 | |
| 29690540 | KALU, SADO | ADDRESS ON FILE | | | | | | | |
| 29690541 | KALUMBU, MULONGA | ADDRESS ON FILE | | | | | | | |
| 29690542 | KALUNGA, ISMAEL NZUZI | ADDRESS ON FILE | | | | | | | |
| 29690543 | KALYANGO, FLEX B | ADDRESS ON FILE | | | | | | | |
| 29690544 | KAM, THANG DEIH | ADDRESS ON FILE | | | | | | | |
| 29690545 | KAMALA, BATO | ADDRESS ON FILE | | | | | | | |
| 29690546 | KAMAN AUTOMATION INC. | 62303 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29690548 | KAMANI, GIRDHAR | ADDRESS ON FILE | | | | | | | |
| 29690549 | KAMANI, PRAGNABEN G | ADDRESS ON FILE | | | | | | | |
| 29690550 | KAMANZI, CHRISTELLA UMURAZA | ADDRESS ON FILE | | | | | | | |
| 29690551 | KAMARA, BALA | ADDRESS ON FILE | | | | | | | |
| 29690552 | KAMEL, MINA MOUNIR | ADDRESS ON FILE | | | | | | | |
| 29690553 | KAMI, GAJANDRA | ADDRESS ON FILE | | | | | | | |
| 29690555 | KAMINSKI, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29690557 | KAMPIRE, CLEMENTINE | ADDRESS ON FILE | | | | | | | |
| 29690558 | KAMPS NORTH LLC | PO BOX 675126 | | | | DETROIT | MI | 48267-5126 | |
| 29690559 | KAMWANYA, NIYONZIZA | ADDRESS ON FILE | | | | | | | |
| 29690560 | KAN DU GROUP | 318 W. MAIN CROSS ST. | SUITE 500 | | | FINDLAY | OH | 45840 | |
| 29690561 | KANANIAN, GHAZALEH | ADDRESS ON FILE | | | | | | | |
| 29690562 | KANAWHA SCALES AND SYSTEMS, INC. | PO BOX 569 | | | | POCA | WV | 25159 | |
| 29690563 | KANDANKARA, GEORGE T | ADDRESS ON FILE | | | | | | | |
| 29690564 | KANDARIS, ROBERT P | ADDRESS ON FILE | | | | | | | |
| 29703145 | KANE COUNTY TREASURER | 719 S BATAVIA AVE | BUILDING A | | | GENEVA | IL | 60134 | |
| 29690566 | KANE COUNTY TREASURER | PO BOX 4025 | | | | GENEVA | IL | 60134 | |
| 29703729 | KANE COUNTY TREASURER | PO BOX 4025 | | | | GENEVA | IL | 60134-4025 | |
| 29690568 | KANE, CODY | ADDRESS ON FILE | | | | | | | |
| 29690571 | KANIKI, MYANN | ADDRESS ON FILE | | | | | | | |
| 29690572 | KANKAM, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29703975 | KANKU MULENGA, FILSTON | ADDRESS ON FILE | | | | | | | |
| 29703976 | KANO, RAGA | ADDRESS ON FILE | | | | | | | |
| 29703979 | KANSAGRA, VISHAKHA G | ADDRESS ON FILE | | | | | | | |
| 29703981 | KANSAS CORPORATE TAX | 1607 MINNESOTA AVE | | | | KANSAS CITY | KS | 66102 | |
| 29703095 | KANSAS CORPORATE TAX | PO BOX 3506 | | | | TOPEKA | KS | 66625-3506 | |
| 29703983 | KANTHASAMY, PATHMANATHAN | ADDRESS ON FILE | | | | | | | |
| 29703984 | KANYINDA, JOEL M. | ADDRESS ON FILE | | | | | | | |
| 29703985 | KANYINDA, JOSEPH NJILABULE | ADDRESS ON FILE | | | | | | | |
| 29703986 | KAO, RYEN JACOB | ADDRESS ON FILE | | | | | | | |
| 29690574 | KAPEL AND ASSOCIATES INC | 60 PAVANE LINKWAY 1112 | | | | TORONTO | ON | M3C 1A2 | CANADA |
| 29690575 | KAPSTONE CONTAINER CORPORATION | P.O. BOX 840890 | | | | DALLAS | TX | 75284-0890 | |
| 29690576 | KARATOPRAK, SELCUK | ADDRESS ON FILE | | | | | | | |
| 29690577 | KAREMERA, JACKSON AMINI | ADDRESS ON FILE | | | | | | | |
| 29690578 | KARGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29690579 | KARIA, FARID | ADDRESS ON FILE | | | | | | | |
| 29690580 | KARIBOV, ILMIDIN | ADDRESS ON FILE | | | | | | | |
| 29690581 | KARIM, MOHAMMED ABDUL | ADDRESS ON FILE | | | | | | | |
| 29690582 | KARISA, ARNOLD OMAE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 200 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690584 | KAROPCZYK, SETH RYAN | ADDRESS ON FILE | | | | | | | |
| 29690586 | KARPIERZ, EWA | ADDRESS ON FILE | | | | | | | |
| 29690587 | KARR III, WILLIAM FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29690590 | KASA, RAQUEL CELINA | ADDRESS ON FILE | | | | | | | |
| 29690591 | KASALU, MARTH MULENDA | ADDRESS ON FILE | | | | | | | |
| 29690592 | KASHINDI, MACHOZI | ADDRESS ON FILE | | | | | | | |
| 29690593 | KASIANO, STARSKY | ADDRESS ON FILE | | | | | | | |
| 29690594 | KASIBU, RIZIKI | ADDRESS ON FILE | | | | | | | |
| 29690595 | KASON CORPORATION | 67-71 EAST WILLOW STREET | | | | MILLBURN | NJ | 07041 | |
| 29690596 | KASONGO, CAMM KAMUSHESHA | ADDRESS ON FILE | | | | | | | |
| 29690598 | KASPER, MICHAEL JOHN | ADDRESS ON FILE | | | | | | | |
| 29690599 | KASPRZAK, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29690600 | KASSA, KERALEM YIZENGAW | ADDRESS ON FILE | | | | | | | |
| 29690601 | KASTIAN, LAST | ADDRESS ON FILE | | | | | | | |
| 29690602 | KASTIAN, NINA KINTARO | ADDRESS ON FILE | | | | | | | |
| 29690603 | KASTON, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 29690605 | KATMIN, ANLYKAT | ADDRESS ON FILE | | | | | | | |
| 29690606 | KATSHUNGA, ALEXANDRE INIETE | ADDRESS ON FILE | | | | | | | |
| 29690607 | KATSIGRIS, CONSTANTINE A | ADDRESS ON FILE | | | | | | | |
| 29690608 | KATULAK, JESSICA CAROL | ADDRESS ON FILE | | | | | | | |
| 29690609 | KATUMBI, BYAMOMEA | ADDRESS ON FILE | | | | | | | |
| 29690610 | KATZ GLUTEN FREE | PO BOX 272 | | | | MOUNTAINVILLE | NY | 10953 | |
| 29690611 | KAUFFMAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29690612 | KAUFMAN ENGINEERED SYSTEMS INC. | 1260 WATERVILLE-MONCLOVA RD | | | | WATERVILLE | OH | 43566-1066 | |
| 29690613 | KAUFMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29690614 | KAUR BAJWA, BHUPINDER | ADDRESS ON FILE | | | | | | | |
| 29690617 | KAUR, BALJIT | ADDRESS ON FILE | | | | | | | |
| 29690626 | KAUR, MANPREET | ADDRESS ON FILE | | | | | | | |
| 29690630 | KAUR, RANJEET | ADDRESS ON FILE | | | | | | | |
| 29690637 | KAUR, VARANPREET | ADDRESS ON FILE | | | | | | | |
| 29690638 | KAVATHIA, MAHENDRAKUMAR | ADDRESS ON FILE | | | | | | | |
| 29690639 | KAWASAKI CARRILLO, OSCARMEN | ADDRESS ON FILE | | | | | | | |
| 29690640 | KAYO, BESA | ADDRESS ON FILE | | | | | | | |
| 29690641 | KAYUMBA, JAMES | ADDRESS ON FILE | | | | | | | |
| 29793188 | KB Fabrication, LLC | 16587 State Route 12 | | | | Findlay | OH | 45840 | |
| 29793187 | KB Fabrication, LLC | PO Box 155 | | | | Arcadia | OH | 44804 | |
| 29690644 | KE, SREYMOM | ADDRESS ON FILE | | | | | | | |
| 29690645 | KEARNEY, BILLY JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29690646 | KEARNS, TYRONE TODD | ADDRESS ON FILE | | | | | | | |
| 29690647 | KEATON, SHAIE LYNN | ADDRESS ON FILE | | | | | | | |
| 29690648 | KEATTS, TERRY | ADDRESS ON FILE | | | | | | | |
| 29690649 | KEBE, SETTE | ADDRESS ON FILE | | | | | | | |
| 29690651 | KEBEDE, SEMERE | ADDRESS ON FILE | | | | | | | |
| 29690652 | KEBEDE, YAJBUSHL KASSA | ADDRESS ON FILE | | | | | | | |
| 29690653 | KEDIR, SADIKO J | ADDRESS ON FILE | | | | | | | |
| 29690654 | KEELER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29690655 | KEELING, MADISON LARAYNE | ADDRESS ON FILE | | | | | | | |
| 29690656 | KEELVAR SYSTEMS LTD | RUBICON CENTER, BISHOPSTOWN | | | | CORK | | T12 Y275 | IRELAND |
| 29690657 | KEENE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29690658 | KEENE, ANGEL LYNN | ADDRESS ON FILE | | | | | | | |
| 29690660 | KEENLINE CONVEYOR SYSTEMS | 1936 CHASE DR. | | | | OMRO | WI | 54963 | |
| 29690662 | KEETON, CASSANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 29690663 | KEETON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29690664 | KEETON, TIMOTHY R | ADDRESS ON FILE | | | | | | | |
| 29690665 | KEIFFER, LANE ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29690666 | KEITH, BETTY JEAN | ADDRESS ON FILE | | | | | | | |
| 29690667 | KEITH, CODY | ADDRESS ON FILE | | | | | | | |
| 29690668 | KEITH, EMMA N | ADDRESS ON FILE | | | | | | | |
| 29690669 | KEITH, MICHAEL JAMES | ADDRESS ON FILE | | | | | | | |
| 29690670 | KELBRO COMPANY | SHAMROCK GROUP, CARBONIC MACHINES | 2900 5TH AVE S | | | MINNEAPOLIS | MN | 55408-2484 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 201 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690671 | KELEHER, KEITH R | ADDRESS ON FILE | | | | | | | |
| 29690672 | KELEHER, SETH | ADDRESS ON FILE | | | | | | | |
| 29707221 | KELLAM, FREEMAN | ADDRESS ON FILE | | | | | | | |
| 29707222 | KELLAMS, AMANDA S | ADDRESS ON FILE | | | | | | | |
| 29703225 | KELLANOVA USA LLC | PO BOX 888227 | | | | GRAND RAPIDS | MI | 49588 | |
| 29707225 | KELLEHER, DAVID | ADDRESS ON FILE | | | | | | | |
| 29707224 | KELLEHER, DAVID | ADDRESS ON FILE | | | | | | | |
| 29707226 | KELLER JR, BOBBY DEAN | ADDRESS ON FILE | | | | | | | |
| 29707227 | KELLER LOGISTICS | 24862 ELLIOTT RD. | | | | DEFIANCE | OH | 43512 | |
| 29707228 | KELLER, ERIC R | ADDRESS ON FILE | | | | | | | |
| 29707229 | KELLER, JAMES | ADDRESS ON FILE | | | | | | | |
| 29707230 | KELLER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 29707231 | KELLER, MARK HUDSON | ADDRESS ON FILE | | | | | | | |
| 29707232 | KELLER, RYAN DENNIS | ADDRESS ON FILE | | | | | | | |
| 29690673 | KELLEY, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29690674 | KELLEY, CHRISTOPHER JORDAN | ADDRESS ON FILE | | | | | | | |
| 29690675 | KELLEY, MANAJAE KSHAWN | ADDRESS ON FILE | | | | | | | |
| 29690676 | KELLEY, MICHAEL KIRK | ADDRESS ON FILE | | | | | | | |
| 29690677 | KELLEY, RAHEEM | ADDRESS ON FILE | | | | | | | |
| 29690678 | KELLEY, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | | |
| 29690679 | KELLEY, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| 29690681 | KELLOGG COMPANY | ATTN: TAWNIE VARNELL | 235 PORTER STR-COMAN PROCUREMENT | | | BATTLE CREEK | MI | 49014 | |
| 29690682 | KELLOGG JR, LOVE | ADDRESS ON FILE | | | | | | | |
| 29704641 | KELLOGG, ARVELL | ADDRESS ON FILE | | | | | | | |
| 29704642 | KELLOGG, LOVE | ADDRESS ON FILE | | | | | | | |
| 29704643 | KELLUM, DAMON | ADDRESS ON FILE | | | | | | | |
| 29704644 | KELLY JR, THOMAS F | ADDRESS ON FILE | | | | | | | |
| 29704645 | KELLY, AMBER | ADDRESS ON FILE | | | | | | | |
| 29704648 | KELLY, DELLA S | ADDRESS ON FILE | | | | | | | |
| 29704649 | KELLY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29704650 | KELLY, JACOBE | ADDRESS ON FILE | | | | | | | |
| 29704652 | KELLY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29690684 | KELLY, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 29690685 | KELLY, LAMONT | ADDRESS ON FILE | | | | | | | |
| 29690686 | KELLY, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 29690688 | KELLY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29690689 | KELLY, WILLIAM CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29690691 | KELSAN, INC | PO BOX 639235 | | | | CINCINNATI | OH | 45263-9235 | |
| 29690692 | KELTNER, JODI ANN | ADDRESS ON FILE | | | | | | | |
| 29690693 | KEMBOI, LINUS | ADDRESS ON FILE | | | | | | | |
| 29690695 | KEMP, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 29690696 | KEMPENICH, ALAN | ADDRESS ON FILE | | | | | | | |
| 29690697 | KEMPENICH, ALAN DEAN | ADDRESS ON FILE | | | | | | | |
| 29690698 | KEMPENICH, BRIAN LEONARD | ADDRESS ON FILE | | | | | | | |
| 29690699 | KEMPER TECHNOLOGY CONSULTING | 302 E WALNUT ST | | | | ROBINSON | IL | 62454 | |
| 29690700 | KEMPF, DALE | ADDRESS ON FILE | | | | | | | |
| 29690701 | KEMPF, THERESA | ADDRESS ON FILE | | | | | | | |
| 29703226 | KEMPS LLC | 1601 UTICA AVE S | STE 400 | | | ST LOUIS PARK | MN | 55416 | |
| 29690703 | KEN, JAMES LAMAN | ADDRESS ON FILE | | | | | | | |
| 29690706 | KENDALL, JAHAN | ADDRESS ON FILE | | | | | | | |
| 29690707 | KENDALL, PEGGIANN | ADDRESS ON FILE | | | | | | | |
| 29690708 | KENDALL, RAKIM J | ADDRESS ON FILE | | | | | | | |
| 29690709 | KENDY, MERVIL | ADDRESS ON FILE | | | | | | | |
| 29690710 | KENDZIOR, KAITLYN DAWN | ADDRESS ON FILE | | | | | | | |
| 29690711 | KENIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 29690712 | KENLEY, MOINSON | ADDRESS ON FILE | | | | | | | |
| 29690713 | KENNEDY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29690714 | KENNEDY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 29690715 | KENNEDY, CESAR ARUNFLO | ADDRESS ON FILE | | | | | | | |
| 29690716 | KENNEDY, JOHN | ADDRESS ON FILE | | | | | | | |
| 29690717 | KENNEDY, JOHN M | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 202 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690718 | KENNEDY, KEVIN KEITH | ADDRESS ON FILE | | | | | | | |
| 29690719 | KENNEDY, MELYNDA L | ADDRESS ON FILE | | | | | | | |
| 29690720 | KENNEDY, TRAVIS DEAN | ADDRESS ON FILE | | | | | | | |
| 29690721 | KENNELL, JARED | ADDRESS ON FILE | | | | | | | |
| 29690722 | KENNELL, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 29690723 | KENNETT, VERNON CLAY | ADDRESS ON FILE | | | | | | | |
| 29690724 | KENNIX, BYRON ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29690725 | KENNY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29787140 | KEN'S CUSTOM TEES | KENNETH BRIAN SCOTT | OWNER/KEN'S CUSTOM TEES | 83 DUAL MAC DR. | | LONDON | KY | 40744 | |
| 29791652 | KEN'S FOODS INC. | 1 DANGELO DR | | | | MARLBOROUGH | MA | 1752 | |
| 29690727 | KENSING, LLC | 2525 SOUTH KENSINGTON AVE | | | | KANKAKEE | IL | 60901 | |
| 29703960 | KENT COUNTY TREASURER | 101 N MAIN ST | | | | JAYTON | TX | 79528 | |
| 29690729 | KENT COUNTY TREASURER | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| 29703959 | KENT COUNTY TREASURER | PO BOX Y | | | | GRAND RAPIDS | MI | 49501 | |
| 29690731 | KENT MATERIAL HANDLING | 5590 KIES RD | | | | ROCKFORD | MI | 49341 | |
| 29703344 | KENTUCKY EDUCATION AND LABOR CABINET | ATTN: JAMIE LINK, SECRETARY | 500 MERO STREET | | | FRANKFORT | KY | 40601 | |
| 29690733 | KENTUCKY STATE TREASURER | 1050 US HWY 127 S | STE 100 | | | FRANKFORT | KY | 40601 | |
| 29703120 | KENTUCKY STATE TREASURER | 1050 US-127 APT 100 | | | | FRANKFORT | KY | 40619 | |
| 29690734 | KENTUCKY STATE TREASURER | DEPT. OF HOUSING - BOILER INSP. | 500 MERO ST., 1ST FLOOR | | | FRANKFORT | KY | 40601-1987 | |
| 29690736 | KENTUCKY STATE TREASURER | FOOD SAFETY BRANCH | 275 EAST MAIN STREET HS1C-F | | | FRANKFORT | KY | 40621-0001 | |
| 29709927 | KENTUCKY UTILITIES | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29690737 | KENTUCKY UTILITIES | 220 WEST MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29703655 | KENYHERCZ, KYLE ELLIOT | ADDRESS ON FILE | | | | | | | |
| 29703656 | KEO, MAELI | ADDRESS ON FILE | | | | | | | |
| 29703657 | KEO, SOPHEAP | ADDRESS ON FILE | | | | | | | |
| 29703658 | KEOMANY, ARTHUR THID | ADDRESS ON FILE | | | | | | | |
| 29703659 | KEOMANY, HOUMPHENG | ADDRESS ON FILE | | | | | | | |
| 29703660 | KEOMANYVONG, NYAH M | ADDRESS ON FILE | | | | | | | |
| 29703661 | KEOSAVANG, PENH | ADDRESS ON FILE | | | | | | | |
| 29703662 | KEOVYPHONE, CHANSAMONE | ADDRESS ON FILE | | | | | | | |
| 29703663 | KEPER, AKIO | ADDRESS ON FILE | | | | | | | |
| 29703664 | KEPER, NERCY | ADDRESS ON FILE | | | | | | | |
| 29703665 | KEPNER, DRAKE | ADDRESS ON FILE | | | | | | | |
| 29703666 | KEPP, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 29690742 | KERGER & HARTMAN, LLC | 33 S. MICHIGAN ST. | SUITE 100 | | | TOLEDO | OH | 43604 | |
| 29690743 | KERINS, WILLIAM TUCKER | ADDRESS ON FILE | | | | | | | |
| 29690744 | KERKOW, BRICE H | ADDRESS ON FILE | | | | | | | |
| 29690747 | KERN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29690748 | KERNS, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 29690749 | KERO, DALE G | ADDRESS ON FILE | | | | | | | |
| 29690750 | KERO, DESTA | ADDRESS ON FILE | | | | | | | |
| 29690751 | KEROW, ISMAIL MUSA | ADDRESS ON FILE | | | | | | | |
| 29690752 | KERRY INC C/O B9620U US | PO BOX 4090 | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 29725123 | KERRY INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MATTHEW J. MICHELI | 70 WEST MADISON STREET | SUITE 4200 | CHICAGO | IL | 60602-4231 | |
| 29703414 | KERRY INGREDIENTS NA | ATTN: OLIVER KELLY, PRESIDENT AND CEO KERRY NORTH AMERICA | 3400 MILLINGTON RD | | | BELOIT | WI | 53511-9554 | |
| 29690754 | KERRY SELECT | PO BOX 102469 | | | | PASADENA | CA | 91189-2469 | |
| 29690755 | KERVENS ESTIVERNE, JEAN | ADDRESS ON FILE | | | | | | | |
| 29690757 | KETCHA NYAGOUA, CASIMIR | ADDRESS ON FILE | | | | | | | |
| 29690758 | KETCHUM, JAMES | ADDRESS ON FILE | | | | | | | |
| 29690760 | KEY BLUE PRINTS INC | 195 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43215 | |
| 29690761 | KEY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29690762 | KEY, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 29690766 | KEYES REFRIGERATION INC | 5075 CLAY AVE SW | SUITE B | | | GRAND RAPIDS | MI | 49548 | |
| 29690767 | KEYS, TIGERLILLY EMERALD | ADDRESS ON FILE | | | | | | | |
| 29793720 | Keystone Cooperative, Inc. | 770 N High School Rd | | | | Indianapolis | IN | 46214 | |
| 29690770 | KEYTRAK | PO BOX 4346 DEPT 663 | | | | HOUSTON | TX | 77210-4346 | |
| 29690771 | KHA, KIEU TU | ADDRESS ON FILE | | | | | | | |
| 29690772 | KHALAF, RABR A | ADDRESS ON FILE | | | | | | | |
| 29690773 | KHALEQ, AIMAN | ADDRESS ON FILE | | | | | | | |
| 29690775 | KHALIL, ANDREW | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 203 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707233 | KHALIL, MAHER | ADDRESS ON FILE | | | | | | | |
| 29707234 | KHALIL, SABER HANDY | ADDRESS ON FILE | | | | | | | |
| 29707235 | KHAMISI, JAMAL | ADDRESS ON FILE | | | | | | | |
| 29707236 | KHAMISSI, HESHAM | ADDRESS ON FILE | | | | | | | |
| 29707237 | KHAMPHA, THONGPHOUT SENE | ADDRESS ON FILE | | | | | | | |
| 29707238 | KHAMPHASOUK, PHONE | ADDRESS ON FILE | | | | | | | |
| 29707239 | KHAMPHOUMY, NALY | ADDRESS ON FILE | | | | | | | |
| 29707240 | KHAN, AISHA | ADDRESS ON FILE | | | | | | | |
| 29707241 | KHAN, MOHAMMED AZAM ALI | ADDRESS ON FILE | | | | | | | |
| 29707242 | KHAN, MUHAMMAD TALHA ZAMAN | ADDRESS ON FILE | | | | | | | |
| 29707243 | KHAN, OMER KHALEEL | ADDRESS ON FILE | | | | | | | |
| 29707244 | KHAN, QAMAR ZAMAN | ADDRESS ON FILE | | | | | | | |
| 29690776 | KHAN, SHAMEER | ADDRESS ON FILE | | | | | | | |
| 29690777 | KHAREL, KHADANANDA | ADDRESS ON FILE | | | | | | | |
| 29690778 | KHATATBEH, IBRAHIM Y | ADDRESS ON FILE | | | | | | | |
| 29690779 | KHATIWADA, GOVINDA | ADDRESS ON FILE | | | | | | | |
| 29690780 | KHATIWADA, OM | ADDRESS ON FILE | | | | | | | |
| 29690781 | KHAU, MOM | ADDRESS ON FILE | | | | | | | |
| 29690782 | KHEMMARATH, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29690783 | KHIT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29690784 | KHOI, PENG | ADDRESS ON FILE | | | | | | | |
| 29690786 | KHUN, CHANTHA | ADDRESS ON FILE | | | | | | | |
| 29707245 | KHUN, CHANTHY | ADDRESS ON FILE | | | | | | | |
| 29707246 | KHUN, TERRAH | ADDRESS ON FILE | | | | | | | |
| 29707247 | KHUP, MANG LUN | ADDRESS ON FILE | | | | | | | |
| 29707248 | KHUP, PAU | ADDRESS ON FILE | | | | | | | |
| 29707250 | KIBLER, CORY | ADDRESS ON FILE | | | | | | | |
| 29707251 | KIBLER, ISAIAH A | ADDRESS ON FILE | | | | | | | |
| 29707252 | KICKBUSCH, KARL | ADDRESS ON FILE | | | | | | | |
| 29707253 | KIDANE, HAGUSH GEBREHIWOT | ADDRESS ON FILE | | | | | | | |
| 29707254 | KIDANE, TERHAS | ADDRESS ON FILE | | | | | | | |
| 29707255 | KIDD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29707256 | KIDD, JOHN C | ADDRESS ON FILE | | | | | | | |
| 29690787 | KIDD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29690788 | KIDD, MARY | ADDRESS ON FILE | | | | | | | |
| 29690789 | KIDD, NEKESHIA N | ADDRESS ON FILE | | | | | | | |
| 29690790 | KIDD, RONALD W | ADDRESS ON FILE | | | | | | | |
| 29690791 | KIDDER, ALETHEA | ADDRESS ON FILE | | | | | | | |
| 29690792 | KIDDER, ALETHEA | ADDRESS ON FILE | | | | | | | |
| 29690793 | KIDDY, BRANDY J | ADDRESS ON FILE | | | | | | | |
| 29690794 | KIDDY, KRYSTAL E | ADDRESS ON FILE | | | | | | | |
| 29690795 | KIDEWA, ADMASU L | ADDRESS ON FILE | | | | | | | |
| 29690796 | KIERNAN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29690797 | KIERNAN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29707258 | KIFLESUS, ASKALU | ADDRESS ON FILE | | | | | | | |
| 29707260 | KILBARGER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29707261 | KILBARGER, NORMAN | ADDRESS ON FILE | | | | | | | |
| 29707262 | KILBOURN, BRANDEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707263 | KILBURG, NATE | ADDRESS ON FILE | | | | | | | |
| 29707264 | KILBURN, DARAWN | ADDRESS ON FILE | | | | | | | |
| 29707265 | KILBURN, DARREN DEWYANE | ADDRESS ON FILE | | | | | | | |
| 29707266 | KILBURN, LYNSI BROOKE | ADDRESS ON FILE | | | | | | | |
| 29707267 | KILBURY, LALO LEE | ADDRESS ON FILE | | | | | | | |
| 29707268 | KILGORE, WANDA E | ADDRESS ON FILE | | | | | | | |
| 29690798 | KILLA, JASON C | ADDRESS ON FILE | | | | | | | |
| 29690799 | KILLEBREW, TONYA A | ADDRESS ON FILE | | | | | | | |
| 29690800 | KILLIN, ELISA | ADDRESS ON FILE | | | | | | | |
| 29690801 | KILOZO, VUMILIA | ADDRESS ON FILE | | | | | | | |
| 29690802 | KILPATRICK, JOHN | ADDRESS ON FILE | | | | | | | |
| 29690803 | KILTER, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29690804 | KILU, BRISTELLE GASWA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 204 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690805 | KILUA, FABRICIO NGINAMAO | ADDRESS ON FILE | | | | | | | |
| 29690806 | KILUBA, BANZA | ADDRESS ON FILE | | | | | | | |
| 29690807 | KIM CONTROLS, INC. | 10045 DAVENPORT ST., N.E. | | | | BLAINE | MN | 55449-4424 | |
| 29690808 | KIM, AWI | ADDRESS ON FILE | | | | | | | |
| 29690809 | KIM, HAI OUK | ADDRESS ON FILE | | | | | | | |
| 29690810 | KIM, JAMES M | ADDRESS ON FILE | | | | | | | |
| 29690811 | KIM, LEAKHENA | ADDRESS ON FILE | | | | | | | |
| 29690812 | KIM, SIVATHEY | ADDRESS ON FILE | | | | | | | |
| 29690813 | KIM, SOPHANOU | ADDRESS ON FILE | | | | | | | |
| 29690814 | KIM, SOPHEA | ADDRESS ON FILE | | | | | | | |
| 29690815 | KIM, SORN | ADDRESS ON FILE | | | | | | | |
| 29690816 | KIM, SOTHEARY | ADDRESS ON FILE | | | | | | | |
| 29690817 | KIM, TEANG | ADDRESS ON FILE | | | | | | | |
| 29690818 | KIM, WALTER UH SUNG | ADDRESS ON FILE | | | | | | | |
| 29690819 | KIMBALL, PAUL | ADDRESS ON FILE | | | | | | | |
| 29690820 | KIMBERLY, DUQUEYS | ADDRESS ON FILE | | | | | | | |
| 29690821 | KIMBLE, K'BRIO V V | ADDRESS ON FILE | | | | | | | |
| 29690822 | KIMBLE, RASHIKA | ADDRESS ON FILE | | | | | | | |
| 29690823 | KIMBLE, RAY | ADDRESS ON FILE | | | | | | | |
| 29690824 | KIMBLE, TEVIN | ADDRESS ON FILE | | | | | | | |
| 29690825 | KIMBLER, RYAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29690826 | KIMES, JULIE ANNE | ADDRESS ON FILE | | | | | | | |
| 29690827 | KIMMEL, NICKOHLI CONRAD | ADDRESS ON FILE | | | | | | | |
| 29690828 | KIMMERLY, KEITH JOHN | ADDRESS ON FILE | | | | | | | |
| 29690829 | KIMO, KADI HAJI | ADDRESS ON FILE | | | | | | | |
| 29690830 | KIMPIOKA, ANDY | ADDRESS ON FILE | | | | | | | |
| 29690831 | KIM'S SWEET SHOP | 132 CHESTNUT ST. | | | | WENONA | IL | 61377 | |
| 29690832 | KIMSEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29690833 | KIMSEY, SHANE LAMONT | ADDRESS ON FILE | | | | | | | |
| 29690834 | KINAVUIDE, JOSE PEDRO | ADDRESS ON FILE | | | | | | | |
| 29690835 | KINCADE, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 29690836 | KINCAID, TERRY R | ADDRESS ON FILE | | | | | | | |
| 29703227 | KIND OPERATIONS INC. | 3 TIMES SQUARE, 12TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 29690838 | KINDELIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29690839 | KINDIE, YIHUN AMARE | ADDRESS ON FILE | | | | | | | |
| 29690840 | KINDILIEN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 29690841 | KINDLE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 29690842 | KINER, COREY | ADDRESS ON FILE | | | | | | | |
| 29690843 | KING MATERIALS HANDLING LONDON LTD | 1464 CRUMLIN SIDEROAD | | | | LONDON | ON | N5V 1S1 | CANADA |
| 29704107 | KING MILLING COMPANY | ATTN: BRIAN DOYLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 222 WEST MAIN STREET | | | LOWELL | MI | 49331 | |
| 29690845 | KING TRANSFER AND STORAGE CO | 7232 GRAND AVE | | | | BILLINGS | MT | 59106 | |
| 29690846 | KING, ALEXANDER THOMAS | ADDRESS ON FILE | | | | | | | |
| 29690847 | KING, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29690848 | KING, BETHANY GRACE | ADDRESS ON FILE | | | | | | | |
| 29690849 | KING, CALEY NOELLE | ADDRESS ON FILE | | | | | | | |
| 29690850 | KING, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29690851 | KING, DANIEL EUGENE | ADDRESS ON FILE | | | | | | | |
| 29690852 | KING, DARRYL | ADDRESS ON FILE | | | | | | | |
| 29690853 | KING, DEVIN DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29690854 | KING, DORSEY JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29690855 | KING, JAMARCUS M. | ADDRESS ON FILE | | | | | | | |
| 29690856 | KING, JAMISHA V | ADDRESS ON FILE | | | | | | | |
| 29690857 | KING, JASON LESLIE | ADDRESS ON FILE | | | | | | | |
| 29690858 | KING, JENNA | ADDRESS ON FILE | | | | | | | |
| 29690859 | KING, JENNIFER JEAN | ADDRESS ON FILE | | | | | | | |
| 29690860 | KING, JENNIFER LYNN | ADDRESS ON FILE | | | | | | | |
| 29690861 | KING, JOEL | ADDRESS ON FILE | | | | | | | |
| 29690862 | KING, JONDAE | ADDRESS ON FILE | | | | | | | |
| 29690863 | KING, KEITH | ADDRESS ON FILE | | | | | | | |
| 29690864 | KING, KEITH SCOTT | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 205 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690865 | KING, KENDRA BURRELLE | ADDRESS ON FILE | | | | | | | |
| 29690866 | KING, KENNETH WAYNE | ADDRESS ON FILE | | | | | | | |
| 29690867 | KING, KOREE | ADDRESS ON FILE | | | | | | | |
| 29690868 | KING, KYRIEL | ADDRESS ON FILE | | | | | | | |
| 29690869 | KING, LAQUANN GEORGE | ADDRESS ON FILE | | | | | | | |
| 29690870 | KING, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29690871 | KING, MARSHUN | ADDRESS ON FILE | | | | | | | |
| 29690872 | KING, MATTHEW A | ADDRESS ON FILE | | | | | | | |
| 29690873 | KING, MAXWELL RYAN | ADDRESS ON FILE | | | | | | | |
| 29690874 | KING, MICKI LEEANN | ADDRESS ON FILE | | | | | | | |
| 29690875 | KING, PHILLIP E | ADDRESS ON FILE | | | | | | | |
| 29690876 | KING, RASHEE LAMAR | ADDRESS ON FILE | | | | | | | |
| 29690877 | KING, ROTAIA L | ADDRESS ON FILE | | | | | | | |
| 29690878 | KING, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29690879 | KING, TASHA | ADDRESS ON FILE | | | | | | | |
| 29690880 | KING, ZACHARY J | ADDRESS ON FILE | | | | | | | |
| 29690881 | KINGCADE, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 29690882 | KINGCADE, KEWION | ADDRESS ON FILE | | | | | | | |
| 29690883 | KINGERY, JEFFERY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29690884 | KINGERY, JULIANA S | ADDRESS ON FILE | | | | | | | |
| 29690885 | KINGERY, VICTOR LEE | ADDRESS ON FILE | | | | | | | |
| 29690886 | KINGS PARK ENTERPRISES LLC | WILLIAM EDWIN CARTER | 1409 KINGS PARK DR NW | | | KENNESAW | GA | 30152 | |
| 29690888 | KINN, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 29690889 | KINNER, TOM | ADDRESS ON FILE | | | | | | | |
| 29690890 | KINNEY, ASHLEY LYNN | ADDRESS ON FILE | | | | | | | |
| 29690891 | KINNEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29690892 | KINNY, K-ONE | ADDRESS ON FILE | | | | | | | |
| 29703317 | KINSALE INSURANCE | 2035 MAYWILL STREET, SUITE 100 | | | | RICHMOND | VA | 23230 | |
| 29690893 | KINTOP, JOEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29690894 | KINZER, AARON | ADDRESS ON FILE | | | | | | | |
| 29690895 | KIPPES, STEVE | ADDRESS ON FILE | | | | | | | |
| 29690897 | KIRBY, BRITTNEY LAIN | ADDRESS ON FILE | | | | | | | |
| 29690898 | KIRBY, CORDAROL | ADDRESS ON FILE | | | | | | | |
| 29690899 | KIRBY, JESSE LEE | ADDRESS ON FILE | | | | | | | |
| 29707269 | KIRK, AUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29707270 | KIRK, CONSTANCE J | ADDRESS ON FILE | | | | | | | |
| 29707271 | KIRK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29707273 | KIRKCONNELL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29703390 | KIRKLAND & ELLIS | ATTN: PATRICIA LOUREIRO, SARAH MELANSON, BRIAN SCHARTZ, TREVOR ECK, HANNAH KUPSKY | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| 29703228 | KIRKLAND & ELLIS LLP | 333 WEST WOLF POINT PLAZA | | | | CHICAGO | IL | 60654 | |
| 29707274 | KIRKLAND, LINDA | ADDRESS ON FILE | | | | | | | |
| 29707275 | KIRKMAN, C. LOUISE | ADDRESS ON FILE | | | | | | | |
| 29707276 | KIRKOV, SERGEY VYACHESLAVOVICH | ADDRESS ON FILE | | | | | | | |
| 29707277 | KIRKPATRICK, ALAN EUGENE | ADDRESS ON FILE | | | | | | | |
| 29707278 | KIRKSY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707279 | KIRSCHMAN, DURAN RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707280 | KISOLOKELE, BERMOND NGOMA | ADDRESS ON FILE | | | | | | | |
| 29690901 | KISROW, NATHAN A | ADDRESS ON FILE | | | | | | | |
| 29690902 | KITCHEN, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 29690903 | KITCHEN, JULIE A | ADDRESS ON FILE | | | | | | | |
| 29690904 | KITCHEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29690905 | KITCHEN, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 29690907 | KITTLESON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29690908 | KITTLESON, KIMBERLY J | ADDRESS ON FILE | | | | | | | |
| 29690909 | KITTLING, JOHN H | ADDRESS ON FILE | | | | | | | |
| 29690910 | KITZLER, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 29690912 | KIYANA, MAISHA | ADDRESS ON FILE | | | | | | | |
| 29690913 | KLARAS, STEVEN J. | ADDRESS ON FILE | | | | | | | |
| 29690914 | KLEA, TERSA S | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 206 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690915 | KLEEMAN, BRYAN DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29690916 | KLEEMAN, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 29690918 | KLEEMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 29690919 | KLEIDER, ALEX | ADDRESS ON FILE | | | | | | | |
| 29690920 | KLEIN, KEVIN DALE | ADDRESS ON FILE | | | | | | | |
| 29690922 | KLEPPIN, PEGGY L | ADDRESS ON FILE | | | | | | | |
| 29690923 | KLETTE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29690924 | KLETTKE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29690925 | KLIKLOK CORPORATION | P.O. BOX 71841 | | | | CHICAGO | IL | 60694 | |
| 29690926 | KLIN, KRISNA DUL | ADDRESS ON FILE | | | | | | | |
| 29690927 | KLINE, EVERETT JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29690928 | KLINE, ISAIAH MJ | ADDRESS ON FILE | | | | | | | |
| 29690929 | KLINE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29690930 | KLINE, JOHN | ADDRESS ON FILE | | | | | | | |
| 29690932 | KLINE, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 29690933 | KLINSKY, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29690934 | KLIP, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29690936 | KLOSTERMAN BAKING CO | P.O. BOX 712572 | | | | CINCINNATI | OH | 45271-2572 | |
| 29690937 | KLPS LLC | 7828 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37824 | |
| 29690938 | KLUK, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 29690939 | KLYACHENKO, SERGEY | ADDRESS ON FILE | | | | | | | |
| 29690940 | KMH SUPPLY | 1720 SPRUCE ST | | | | DEFIANCE | OH | 43512 | |
| 29690941 | KMIEC, JULIA | ADDRESS ON FILE | | | | | | | |
| 29690942 | KMIOTEK JR, THEODORE A | ADDRESS ON FILE | | | | | | | |
| 29690943 | KNACK, KELLEE | ADDRESS ON FILE | | | | | | | |
| 29690944 | KNAP, JAKOB | ADDRESS ON FILE | | | | | | | |
| 29690945 | KNAP, JAKOB | ADDRESS ON FILE | | | | | | | |
| 29690946 | KNAPP, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29690947 | KNAPPE, ZACHARY DYLAN | ADDRESS ON FILE | | | | | | | |
| 29690948 | KNAUSS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 29690949 | KNEIFL, TERRANCE J | ADDRESS ON FILE | | | | | | | |
| 29690950 | KNEISLEY, JUANITA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 29690951 | KNEZEVICH, FAUSTINO TYLER | ADDRESS ON FILE | | | | | | | |
| 29690952 | KNEZEVICH, TANYA | ADDRESS ON FILE | | | | | | | |
| 29709928 | KNG ENERGY, INC. | 4100 HOLIDAY ST NW | STE 201 | | | CANTON | OH | 44718 | |
| 29791653 | KNIGHT TRANSPORTATION SERVICES INC. | 20002 N 19TH AVE | | | | PHOENIX | AZ | 85027 | |
| 29690955 | KNIGHT, ADAM JACOB | ADDRESS ON FILE | | | | | | | |
| 29690956 | KNIGHT, COLTER JAMES | ADDRESS ON FILE | | | | | | | |
| 29690957 | KNIGHT, HAROLD M | ADDRESS ON FILE | | | | | | | |
| 29690958 | KNIGHT, JARVISE | ADDRESS ON FILE | | | | | | | |
| 29690960 | KNISLEY, DEREK | ADDRESS ON FILE | | | | | | | |
| 29690961 | KNISLEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29690962 | KNOERZER, DANIEL H. | ADDRESS ON FILE | | | | | | | |
| 29690963 | KNOLL BROS., INC. | 1575 E. U.S. 12 | | | | MICHIGAN CITY | IN | 46360 | |
| 29690964 | KNOLL, ALICE | ADDRESS ON FILE | | | | | | | |
| 29690965 | KNOP, JENNIFER A | ADDRESS ON FILE | | | | | | | |
| 29690966 | KNOP, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29690967 | KNOP, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 29690968 | KNOTT, DWAYNE L | ADDRESS ON FILE | | | | | | | |
| 29690969 | KNOTT, MATTHEW CODY | ADDRESS ON FILE | | | | | | | |
| 29690971 | KNOWLES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29690972 | KNOX COUNTY DEPARTMENT OF AIR | 140 DAMERON AVENUE | | | | KNOXVILLE | TN | 37917 | |
| 29690973 | KNOX COUNTY DEPARTMENT OF AIR QUALITY MANAGEMENT | 140 DAMERON AVENUE | | | | KNOXVILLE | TN | 37917 | |
| 29690976 | KNOX, ALYSIA | ADDRESS ON FILE | | | | | | | |
| 29709929 | KNOXVILLE UTILITIES BOARD | 445 S GAY ST | | | | KNOXVILLE | TN | 37902 | |
| 29690978 | KNOXVILLE UTILITIES BOARD | 4505 MIDDLEBROOK PIKE NW | | | | KNOXVILLE | TN | 37921 | |
| 29690979 | KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | | | | KNOXVILLE | TN | 37950-9029 | |
| 29690980 | KNUCKLES, BELVA | ADDRESS ON FILE | | | | | | | |
| 29690981 | KNUCKLES, DEVONTAI | ADDRESS ON FILE | | | | | | | |
| 29690983 | KNUTSEN, MARK | ADDRESS ON FILE | | | | | | | |
| 29690982 | KNUTSEN, MARK | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 207 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690984 | KOANG, SIMON | ADDRESS ON FILE | | | | | | | |
| 29690985 | KOCHAVER JR, JAMES THOMAS | ADDRESS ON FILE | | | | | | | |
| 29690986 | KOCHAVER, JAMES | ADDRESS ON FILE | | | | | | | |
| 29690987 | KOCI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29690988 | KODIA NZINGUDILA, BLAISE | ADDRESS ON FILE | | | | | | | |
| 29704320 | KODIAK CAKES, LLC. | 8163 GORGOZA PINES ROAD | | | | PARK CITY | UT | 84098 | |
| 29690990 | KOEHLER, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 29690991 | KOEHN, JAMES C | ADDRESS ON FILE | | | | | | | |
| 29690992 | KOEHN, RAFAEL ANDRES | ADDRESS ON FILE | | | | | | | |
| 29690994 | KOENIG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29690996 | KOESLER, SETH | ADDRESS ON FILE | | | | | | | |
| 29690997 | KOESTER, JOANN | ADDRESS ON FILE | | | | | | | |
| 29690999 | KOFIGAH, KINGSLEY ASIOME | ADDRESS ON FILE | | | | | | | |
| 29691000 | KOGELSCHATZ, LINDSY ROSE | ADDRESS ON FILE | | | | | | | |
| 29691001 | KOGER, AARON | ADDRESS ON FILE | | | | | | | |
| 29691002 | KOGER, AARON RHYS | ADDRESS ON FILE | | | | | | | |
| 29691003 | KOGUT, DARIUSZ | ADDRESS ON FILE | | | | | | | |
| 29707281 | KOH, GEK L | ADDRESS ON FILE | | | | | | | |
| 29707282 | KOHLER, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 29707283 | KOHLER, DAWN RENEE | ADDRESS ON FILE | | | | | | | |
| 29707284 | KOHLER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29707286 | KOHLS, RYAN J | ADDRESS ON FILE | | | | | | | |
| 29707287 | KOITA, SEKOU | ADDRESS ON FILE | | | | | | | |
| 29707289 | KOKO, ORSHLI HUSSEIN ELBADEEN | ADDRESS ON FILE | | | | | | | |
| 29707290 | KOLAR, COTTY | ADDRESS ON FILE | | | | | | | |
| 29707291 | KOLASA, NAJAH AALIYAH | ADDRESS ON FILE | | | | | | | |
| 29707292 | KOLB, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 29691005 | KOLDRAS, LENA | ADDRESS ON FILE | | | | | | | |
| 29691006 | KOLENKY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29691007 | KOLLATI, KISHAN | ADDRESS ON FILE | | | | | | | |
| 29691008 | KOLODZIEJ, KINGA | ADDRESS ON FILE | | | | | | | |
| 29691010 | KOLTA, KHALIL | ADDRESS ON FILE | | | | | | | |
| 29691011 | KOMAR, PATRICIA K | ADDRESS ON FILE | | | | | | | |
| 29691012 | KOMASINSKI, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 29691013 | KOMBO, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 29691014 | KOMICHA, MOHAMMEDSANI B | ADDRESS ON FILE | | | | | | | |
| 29691015 | KONA ICE FINDLAY LLC | 2119 STONECLIFF DR. | | | | FINDLAY | OH | 45840 | |
| 29691017 | KONA ICE OF PEORIA | 110 WOODLANDS POINTE | | | | EAST PEORIA | IL | 61611 | |
| 29691018 | KONA ICE OF TERRE HAUTE | 7643 DEAN RD | | | | INDIANAPOLIS | IN | 46240 | |
| 29691019 | KONA ICE OF THE BLUEGRASS | PO BOX 1746 | | | | RICHMOND | KY | 40476 | |
| 29691021 | KONECRANES INC | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | |
| 29691022 | KONG, MARY | ADDRESS ON FILE | | | | | | | |
| 29691023 | KONG, SOPHEIRY | ADDRESS ON FILE | | | | | | | |
| 29691024 | KONG, TIMOTHY WOR | ADDRESS ON FILE | | | | | | | |
| 29691025 | KONGNYUY, ROMANUS | ADDRESS ON FILE | | | | | | | |
| 29691026 | KONICA MINOLTA | 101 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 29762425 | Konica Minolta Sensing Americas Inc | 101 Williams Drive | | | | Ramsey | NJ | 07446 | |
| 29691029 | KONIECZKI, JAMES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29691030 | KONOP BEVERAGES | 1725 INDUSTRIAL DR | | | | GREEN BAY | WI | 54302 | |
| 29691032 | KONSTACKY, HELENA DENISE | ADDRESS ON FILE | | | | | | | |
| 29691033 | KONYNDYK, TANYA MARIE | ADDRESS ON FILE | | | | | | | |
| 29691034 | KOONTZ, STACEY | ADDRESS ON FILE | | | | | | | |
| 29691035 | KOOPMANN, SAMUEL KYNG | ADDRESS ON FILE | | | | | | | |
| 29691036 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 29691037 | KOOTZ, AERON | ADDRESS ON FILE | | | | | | | |
| 29691038 | KOPOULOS, PHILIP | ADDRESS ON FILE | | | | | | | |
| 29691039 | KOPPCO MATERIAL HANDLING SPECIALISTS | 519 BRUNER PLACE | | | | HINSDALE | IL | 60521 | |
| 29691040 | KOPYTKO, IHOR | ADDRESS ON FILE | | | | | | | |
| 29691041 | KORCHO, TEKA | ADDRESS ON FILE | | | | | | | |
| 29691042 | KORDAH, GOSPEL | ADDRESS ON FILE | | | | | | | |
| 29691044 | KORI, MOHAMED | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 208 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691045 | KORN FERRY HAY GROUP, INC. | NW 5854 | | | | MINNEAPOLIS | MN | 55485-5064 | |
| 29691047 | KORYOAM, NYARING CHUOL | ADDRESS ON FILE | | | | | | | |
| 29691048 | KOSAM, ALIWINA SATO | ADDRESS ON FILE | | | | | | | |
| 29691049 | KOSER, RICHARD LEE | ADDRESS ON FILE | | | | | | | |
| 29691051 | KOSSOW ENGINEERING | W7361 TRILLIUM CT | | | | GREENVILLE | WI | 54942 | |
| 29691052 | KOSTRZEWSKI, JASON R | ADDRESS ON FILE | | | | | | | |
| 29691054 | KOTOKU, CELESTINE ETOR | ADDRESS ON FILE | | | | | | | |
| 29691056 | KOTZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 29691057 | KOUGL, MICHELE RENEE | ADDRESS ON FILE | | | | | | | |
| 29691058 | KOU-KOU, GEORGE J. | ADDRESS ON FILE | | | | | | | |
| 29691059 | KOULTA, EKRAM SAAD | ADDRESS ON FILE | | | | | | | |
| 29691060 | KOVAC, BETTY MARIA | ADDRESS ON FILE | | | | | | | |
| 29703828 | KOVAC, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29703829 | KOVDIY, MICHEL | ADDRESS ON FILE | | | | | | | |
| 29703832 | KOWALSKI, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29703833 | KOZAK, ANDREW LAMARR | ADDRESS ON FILE | | | | | | | |
| 29703836 | KPEDI, KELVIN | ADDRESS ON FILE | | | | | | | |
| 29703837 | KPI FIRE | 2255 E SUNNYSIDE AVENUE, #581016 | | | | SALT LAKE CITY | UT | 84158 | |
| 29703839 | KPM ANALYTICS NORTH | AMERICA CORPORATION | 8 TECHNOLOGY DRIVE | | | WESTBOROUGH | MA | 01581 | |
| 29691061 | KPMG LLP | DEPT. 0922 - PO BOX 120922 | | | | DALLAS | TX | 75312-0922 | |
| 29691062 | KRAAI, HENRY CHARLES | ADDRESS ON FILE | | | | | | | |
| 29691063 | KRACKE, KURTIS | ADDRESS ON FILE | | | | | | | |
| 29691064 | KRAFFT, BETSY A | ADDRESS ON FILE | | | | | | | |
| 29691065 | KRAFFT, MASON | ADDRESS ON FILE | | | | | | | |
| 29691066 | KRAFT FOOD GROUPS | 22585 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 29704321 | KRAFT HEINZ CANADA ULC | 207 QUEENS QUAY W | STE 700 | | | TORONTO | ON | M5J 1A7 | CANADA |
| 29703403 | KRAFT HEINZ FOODS COMPANY | ATTN: ANDRE MACIEL, CHIEF FINANCIAL OFFICER | 200 E RANDOLPH ST | SUITE 7600 | | CHICAGO | IL | 60601 | |
| 29691069 | KRAFT, LARRY | ADDRESS ON FILE | | | | | | | |
| 29691071 | KRAMER, TANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29691072 | KRAUS, JANE | ADDRESS ON FILE | | | | | | | |
| 29691073 | KRAUS, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 29691074 | KRAVETS, RUSLAN PAVLOVICH | ADDRESS ON FILE | | | | | | | |
| 29691075 | KREISCHER, KEVIN LYNN | ADDRESS ON FILE | | | | | | | |
| 29691076 | KREISHER, AMALIA A | ADDRESS ON FILE | | | | | | | |
| 29691077 | KREISHER, KRISTY J | ADDRESS ON FILE | | | | | | | |
| 29691078 | KRENSKE, RAMONA K | ADDRESS ON FILE | | | | | | | |
| 29691079 | KRENSKE, RICKY J | ADDRESS ON FILE | | | | | | | |
| 29691080 | KREPEL JR, GERALD F | ADDRESS ON FILE | | | | | | | |
| 29691081 | KRESEL, ROY JASON | ADDRESS ON FILE | | | | | | | |
| 29691082 | KRESS, JARRED M | ADDRESS ON FILE | | | | | | | |
| 29691083 | KRIGER, LUKE | ADDRESS ON FILE | | | | | | | |
| 29691084 | KRISCHEL, JARED J | ADDRESS ON FILE | | | | | | | |
| 29691086 | KRISCHEL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29691087 | KRISCHEL, TAYLOR ANN | ADDRESS ON FILE | | | | | | | |
| 29691088 | KRISCHEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29691090 | KRISHNAN, SNEHAL | ADDRESS ON FILE | | | | | | | |
| 29691092 | KRISTIN JOHNSON CONSULTING | 115 E. WALNUT ST. #406 | KRISTIN S. JOHNSON | | | GREEN BAY | WI | 54301 | |
| 29691093 | KROBOTH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29707293 | KROELLS, KERRY | ADDRESS ON FILE | | | | | | | |
| 29707295 | KROFFT, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29704324 | KROGER CROSSROADS | 375 CROSS RDS BLVD | | | | COLD SPRING | KY | 41076 | |
| 29707296 | KROON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 29707297 | KRUEGER, GRACE | ADDRESS ON FILE | | | | | | | |
| 29707298 | KRUEGER, MARK A | ADDRESS ON FILE | | | | | | | |
| 29707299 | KRUGER, SANDRA JUNE | ADDRESS ON FILE | | | | | | | |
| 29707300 | KRUMMEN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29707301 | KRUPOWICZ, MATTHEW JOHN | ADDRESS ON FILE | | | | | | | |
| 29707304 | KU, ANNA | ADDRESS ON FILE | | | | | | | |
| 29691095 | KUAL, MALUAL D | ADDRESS ON FILE | | | | | | | |
| 29691096 | KUCKIE, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691097 | KUCKIE, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| 29691098 | KUEHN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29691099 | KUFFA, DURESA J | ADDRESS ON FILE | | | | | | | |
| 29691100 | KUHN, TODD T. | ADDRESS ON FILE | | | | | | | |
| 29691101 | KUJAWSKI, PAUL | ADDRESS ON FILE | | | | | | | |
| 29691103 | KUKOLENKO, ALEXANDR | ADDRESS ON FILE | | | | | | | |
| 29691104 | KUKU, BRSKILLA | ADDRESS ON FILE | | | | | | | |
| 29691106 | KULMIYE, ABDIRAHAM | ADDRESS ON FILE | | | | | | | |
| 29691107 | KULMIYE, DINI HASSAN | ADDRESS ON FILE | | | | | | | |
| 29691108 | KULMIYE, HAFSA ALI | ADDRESS ON FILE | | | | | | | |
| 29691109 | KULMIYE, MOHAMED F | ADDRESS ON FILE | | | | | | | |
| 29691110 | KULWICKI, ALEC | ADDRESS ON FILE | | | | | | | |
| 29691111 | KUMAH, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29691114 | KUMASHEVA, LAURA | ADDRESS ON FILE | | | | | | | |
| 29691115 | KUMBHANI, CHANDRIKAGORI | ADDRESS ON FILE | | | | | | | |
| 29691116 | KUMBI, ABDISA NEGASSO | ADDRESS ON FILE | | | | | | | |
| 29691117 | KUMESU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29691118 | KUNDURU, SIVA SHASHANK | ADDRESS ON FILE | | | | | | | |
| 29691119 | KUNKEL, LISA D. | ADDRESS ON FILE | | | | | | | |
| 29691120 | KUNTUALA KUEZINA, MALUEKE K MALUKE | ADDRESS ON FILE | | | | | | | |
| 29691121 | KUOL, DANIEL GARANG | ADDRESS ON FILE | | | | | | | |
| 29691122 | KUPRES, BRYAN J | ADDRESS ON FILE | | | | | | | |
| 29691125 | KURTOVIC, ENES | ADDRESS ON FILE | | | | | | | |
| 29691127 | KUSER, MISTY L | ADDRESS ON FILE | | | | | | | |
| 29694105 | KUSHNIR, DENYS | ADDRESS ON FILE | | | | | | | |
| 29694106 | KUSZ, PATIENCE M | ADDRESS ON FILE | | | | | | | |
| 29694107 | KUTHE LEIVA, CINTHIA LORENA | ADDRESS ON FILE | | | | | | | |
| 29694108 | KUTKIEWICZ, JOSEPH ALLEN | ADDRESS ON FILE | | | | | | | |
| 29694109 | KUTYNA, MIKE | ADDRESS ON FILE | | | | | | | |
| 29694110 | KUWANA, HAMED M | ADDRESS ON FILE | | | | | | | |
| 29694111 | KUYKENDALL, DUSTY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29694112 | KUYKENDALL, LAURIE | ADDRESS ON FILE | | | | | | | |
| 29694113 | KUYKENDOLL, JAMES | ADDRESS ON FILE | | | | | | | |
| 29694114 | KUYKENDOLL, MALCOLM LEVI | ADDRESS ON FILE | | | | | | | |
| 29694115 | KUZEKOV, ARLEN | ADDRESS ON FILE | | | | | | | |
| 29691128 | KWAYKE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29691129 | KWEKEL, GARY | ADDRESS ON FILE | | | | | | | |
| 29691130 | KWIATKOWSKI, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29691131 | KWIECINSKI, ROD | ADDRESS ON FILE | | | | | | | |
| 29691132 | KYEI BAFFOUR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29691133 | KYLES, ASTRONA J | ADDRESS ON FILE | | | | | | | |
| 29691134 | KYLVYNYK, INNA | ADDRESS ON FILE | | | | | | | |
| 29691135 | KYNDRYL CANADA LIMITED | PO BOX 46243, STN A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| 29691136 | KYRYCHENKO, MARYNA | ADDRESS ON FILE | | | | | | | |
| 29691137 | L&L TARP AND CANVAS | 3480 CHICAGO DR. | | | | HUDSONVILLE | MI | 49426 | |
| 29691138 | L.A. ROSER | 1975 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| 29691139 | L.D. DAVIS INDUSTRIES INC | 1725 THE FAIRWAY | | | | JENKINTOWN | PA | 19046 | |
| 29691140 | L.M. ROBBINS COMPANY | 5757 OAKWOOD LN | | | | SLATINGTON | PA | 18080 | |
| 29691142 | LA HERRADURA SPORTS BAR & GRILL | 4 CAVALRY DRIVE | | | | WENONA | IL | 61377 | |
| 29691144 | LA PORTE TRANSIT | POBOX 578 | | | | LA PORTE | IN | 46352 | |
| 29691145 | LA ROSA ARISMENDI, LEIDY MARIA | ADDRESS ON FILE | | | | | | | |
| 29691146 | LA ROSA RIVERO, OBNIEL MATEO | ADDRESS ON FILE | | | | | | | |
| 29691147 | LA ROSA, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| 29691148 | LA, CHAU | ADDRESS ON FILE | | | | | | | |
| 29691149 | LA, LINH TU | ADDRESS ON FILE | | | | | | | |
| 29691150 | LABADY, JEANNE | ADDRESS ON FILE | | | | | | | |
| 29691151 | LABANG, KAI | ADDRESS ON FILE | | | | | | | |
| 29691152 | LABANINO, IDAIS | ADDRESS ON FILE | | | | | | | |
| 29691153 | LABARCA-CHIRINOS, KATTY | ADDRESS ON FILE | | | | | | | |
| 29691154 | LABARGE, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29691155 | LABATE, LUKE CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691156 | LABBE, JOHNY | ADDRESS ON FILE | | | | | | | |
| 29691157 | LABCORP EMPLOYER SERVICES, INC. | POBOX 8034 | | | | BURLINGTON | NC | 27216 | |
| 29691158 | LABELINK USA | 2915 N PROGRESS DR | | | | APPLETON | WI | 54911 | |
| 29691159 | LABERDEE, TAMIE | ADDRESS ON FILE | | | | | | | |
| 29691160 | LABIB, MARCEL W | ADDRESS ON FILE | | | | | | | |
| 29691161 | LABICHE, AMBER ELANA | ADDRESS ON FILE | | | | | | | |
| 29691162 | LABINE, FRANCIS WAYNE | ADDRESS ON FILE | | | | | | | |
| 29691163 | LABOMBARD, SPENCER SHAYNE | ADDRESS ON FILE | | | | | | | |
| 29691164 | LABOR LINK, INC. | 1203 S. 3RD ST. | | | | TERRE HAUTE | IN | 47802 | |
| 29691165 | LABOR SOLUTIONS, LLC | 729 PINECREST DRIVE | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 29691166 | LABOR SOURCE, LLC | PO BOX 7068 | | | | TUPELO | MS | 38802 | |
| 29691167 | LABORATORY CORPORATION OF AMERICA HOLDINGS | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| 29691169 | LABRA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 29691170 | LABRA, SELSA | ADDRESS ON FILE | | | | | | | |
| 29691171 | LABRADOR, PETE | ADDRESS ON FILE | | | | | | | |
| 29691172 | LABTRONX, INC | 501 METROPLEX DR | SUITE 109 | | | NASHVILLE | TN | 37211 | |
| 29691173 | LACEFIELD, TIANT R. C. | ADDRESS ON FILE | | | | | | | |
| 29691174 | LACEY, MARY L | ADDRESS ON FILE | | | | | | | |
| 29691176 | LACHICA, BERNARD | ADDRESS ON FILE | | | | | | | |
| 29691177 | LACHICA, EMMA | ADDRESS ON FILE | | | | | | | |
| 29691178 | LACHNIT INC. | 55 W HOME ST. | | | | VILLA PARK | IL | 60181 | |
| 29691179 | LACHOWSKI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29691180 | LACOSSE-HENDRICKSON, EUGENIA URSULA | ADDRESS ON FILE | | | | | | | |
| 29691181 | LACTALIS CANADA INC | C/O T10033 | 6045 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 29704106 | LACTALIS HERITAGE DAIRY, INC. | ATTN: PETER COTTER, CHIEF EXECUTIVE OFFICER | 540 WEST MADISON STREET | | | CHICAGO | IL | 60661 | |
| 29691183 | LACTALIS RETAIL DAIR | DBA LACTALIS INGREDIENTS | | | | ATLANTA | GA | 31193-2609 | |
| 29691184 | LADD, ANDREAS DION | ADDRESS ON FILE | | | | | | | |
| 29691185 | LADD, NATHAN LEE | ADDRESS ON FILE | | | | | | | |
| 29691186 | LADERA, BRIAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691188 | LAFACE, SHAUN | ADDRESS ON FILE | | | | | | | |
| 29691189 | LAFAYETTE, JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 29691190 | LAFLEUR, AMY L | ADDRESS ON FILE | | | | | | | |
| 29691191 | LAFORCE INC | 1060 W MASON ST | | | | GREEN BAY | WI | 54303 | |
| 29691192 | LAFOREST, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29691193 | LAGARES, AXCEL M. | ADDRESS ON FILE | | | | | | | |
| 29691194 | LAGAREZ, AMANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 29691195 | LAGESCHULTE, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29691196 | LAGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29691197 | LAGUERRE, DOUDLY HYPPOLITE | ADDRESS ON FILE | | | | | | | |
| 29691198 | LAGUERRE, LIBERSON | ADDRESS ON FILE | | | | | | | |
| 29691199 | LAGUERRE, LORMILIA | ADDRESS ON FILE | | | | | | | |
| 29691200 | LAGUERRE, LUCKENS | ADDRESS ON FILE | | | | | | | |
| 29691201 | LAGUERRE, YVES MARIO | ADDRESS ON FILE | | | | | | | |
| 29691202 | LAGUEUX, CORIE | ADDRESS ON FILE | | | | | | | |
| 29691203 | LAGUNA MORILLO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 29691204 | LAGUNA, JORGE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29691205 | LAGUNA, RONNY D | ADDRESS ON FILE | | | | | | | |
| 29691206 | LAGUNAS GALINDO, DELFINA | ADDRESS ON FILE | | | | | | | |
| 29691207 | LAGUNAS OCAMPO, MILTON E | ADDRESS ON FILE | | | | | | | |
| 29707305 | LAGUNAS, CRESCENCIANA | ADDRESS ON FILE | | | | | | | |
| 29707306 | LAGUNAS, ELIASAR | ADDRESS ON FILE | | | | | | | |
| 29707307 | LAGUNAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29707308 | LAGUNAS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29707309 | LAGUNAS-ALVAREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29707310 | LAGUNES POLICARPO, CARMEN EVAN | ADDRESS ON FILE | | | | | | | |
| 29707311 | LAHR, ROBERT P | ADDRESS ON FILE | | | | | | | |
| 29707312 | LAHTINEN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29707313 | LAI, XIDAN | ADDRESS ON FILE | | | | | | | |
| 29707314 | LAI, YILONG | ADDRESS ON FILE | | | | | | | |
| 29691208 | LAINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 211 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707316 | LAINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29691209 | LAINHART, JACOB FLOYD | ADDRESS ON FILE | | | | | | | |
| 29704325 | LAITERIE CHAGNON LTEE (PREPAY) | 550 LEWIS OUEST ST | | | | WATERLOO | QC | J0E 2N0 | CANADA |
| 29691210 | LAJEUNE, ANDERSON NIXON | ADDRESS ON FILE | | | | | | | |
| 29691211 | LAJEUNE, GERMILIEM | ADDRESS ON FILE | | | | | | | |
| 29691213 | LAKARI, MADISON | ADDRESS ON FILE | | | | | | | |
| 29691212 | LAKARI, MADISON | ADDRESS ON FILE | | | | | | | |
| 29691214 | LAKE ERIE ELECTRIC OF TOLEDO, INC | 25730 FIRST STREET | | | | WESTLAKE | OH | 44145 | |
| 29691215 | LAKE, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 29691216 | LAKE, HALEIGH RENEE | ADDRESS ON FILE | | | | | | | |
| 29739964 | Lake, Jordan K | ADDRESS ON FILE | | | | | | | |
| 29691217 | LAKE, PEGGY J | ADDRESS ON FILE | | | | | | | |
| 29707319 | LAKEVILLE CHAMBER OF COMM | 19950 DODD BLVD. | SUITE 101 | | | LAKEVILLE | MN | 55044 | |
| 29707320 | LAKEVILLE PUBLIC SAFETY FOUNATION | PO BOX 1526 | | | | LAKEVILLE | MN | 55044 | |
| 29707321 | LAKEVILLE WINLECTRIC CO | 21653 CEDAR AVE. | STE 1 | | | LAKEVILLE | MN | 55044-8067 | |
| 29707322 | LAKIN, GABRIELLA P | ADDRESS ON FILE | | | | | | | |
| 29707324 | LAL, KRISHAN | ADDRESS ON FILE | | | | | | | |
| 29707325 | LAL, PREM | ADDRESS ON FILE | | | | | | | |
| 29707327 | LALONDE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29707328 | LALONE, KEAGAN L | ADDRESS ON FILE | | | | | | | |
| 29691219 | LALONE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29691220 | LAM, NGOC MINH | ADDRESS ON FILE | | | | | | | |
| 29691222 | LAMACCHIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29691223 | LAMADRID, JESSEE | ADDRESS ON FILE | | | | | | | |
| 29691224 | LAMANGE, JOSEPH N | ADDRESS ON FILE | | | | | | | |
| 29691225 | LAMANNA, VINCENT ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691226 | LAMAR COMPANIES | 9900 GEORGIA STREET | | | | CROWN POINT | IN | 46307 | |
| 29691227 | LAMARCO SYSTEMS INC | 425 HUEHL RD BLDG 5 | | | | NORTHBROOK | IL | 60062 | |
| 29691228 | LAMARRE, LEMOINE | ADDRESS ON FILE | | | | | | | |
| 29691229 | LAMARR-MONTGOMERY, OSHAY OSCAR | ADDRESS ON FILE | | | | | | | |
| 29707329 | LAMARTINIERE, YVENS WANCY | ADDRESS ON FILE | | | | | | | |
| 29707330 | LAMARU PENA, KENIA | ADDRESS ON FILE | | | | | | | |
| 29707331 | LAMAS GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29707332 | LAMAS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29707333 | LAMB WESTON SALES, INC. | PO BOX 70075 | | | | CHICAGO | IL | 60673-7500 | |
| 29707334 | LAMB, CONOR PATRICK | ADDRESS ON FILE | | | | | | | |
| 29707335 | LAMB, RICK | ADDRESS ON FILE | | | | | | | |
| 29707337 | LAMBDIN, ARLIE W | ADDRESS ON FILE | | | | | | | |
| 29707338 | LAMBERJACK, ZACHARY C | ADDRESS ON FILE | | | | | | | |
| 29707339 | LAMBERSON, TOD ALAN | ADDRESS ON FILE | | | | | | | |
| 29707340 | LAMBERT, JAMES M | ADDRESS ON FILE | | | | | | | |
| 29691230 | LAMBERT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691231 | LAMBERT, PETER THOMAS | ADDRESS ON FILE | | | | | | | |
| 29691232 | LAMBERT, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29691233 | LAMBETH, JEREMY A | ADDRESS ON FILE | | | | | | | |
| 29691234 | LAMBING, JANICE G | ADDRESS ON FILE | | | | | | | |
| 29691235 | LAMEDA, YORGELYS MARIA | ADDRESS ON FILE | | | | | | | |
| 29691236 | LAMINA, DAYTON | ADDRESS ON FILE | | | | | | | |
| 29691237 | LAMMERS, BROCK P. | ADDRESS ON FILE | | | | | | | |
| 29691238 | LAMMERS, JUSTIN D | ADDRESS ON FILE | | | | | | | |
| 29691239 | LAMMERS, NICHOLAS JAY | ADDRESS ON FILE | | | | | | | |
| 29691240 | LAMOREAUX, SEAN | ADDRESS ON FILE | | | | | | | |
| 29707341 | LAMOREUX, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707342 | LAMOUR, GASPARD | ADDRESS ON FILE | | | | | | | |
| 29707343 | LAMOUR, RUDITH | ADDRESS ON FILE | | | | | | | |
| 29707344 | LAMP, BRYAN F | ADDRESS ON FILE | | | | | | | |
| 29707345 | LAMPKIN, JOVAHN MAURICE | ADDRESS ON FILE | | | | | | | |
| 29707346 | LAMPKINS JR, DEVIN DEMON | ADDRESS ON FILE | | | | | | | |
| 29707347 | LAMU, FAYISO WARIYO | ADDRESS ON FILE | | | | | | | |
| 29707349 | LANCASTER, JERAHMY RYAN | ADDRESS ON FILE | | | | | | | |
| 29707350 | LANCE, AMBER LYNN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 212 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707351 | LANCE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29707352 | LANCE, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | | |
| 29691241 | LANCIERI, DEVIN M | ADDRESS ON FILE | | | | | | | |
| 29691242 | LANCIERI, JAYDEN MARCUS | ADDRESS ON FILE | | | | | | | |
| 29704326 | LAND O' LAKES | PO BOX 96314 | | | | CHICAGO | IL | 60693-6314 | |
| 29715297 | Land O'Lakes, Inc. | Jonathan C. Miesen | 4001 Lexington Avenue North | | | Arden Hills | MN | 55126 | |
| 29691244 | LANDA, CARROLINE NZUZI | ADDRESS ON FILE | | | | | | | |
| 29691245 | LANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29691246 | LANDAETA RODRIGUEZ, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29691247 | LANDAETA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29691249 | LANDORF, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29691250 | LANDRUM, DEJUAN | ADDRESS ON FILE | | | | | | | |
| 29691251 | LANDSBERG ENGINEERED PACKAGING SOLUTIONS | 25794 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 29691254 | LANDSTROM, MATTHEW DAVID | ADDRESS ON FILE | | | | | | | |
| 29691255 | LANDWEHR, SUE A | ADDRESS ON FILE | | | | | | | |
| 29691256 | LANE HEALTH INC | 440 MONTICELLO AVE | STE 1802 | | | NORFOLK | VA | 23510-2670 | |
| 29691257 | LANE, ABBY E | ADDRESS ON FILE | | | | | | | |
| 29691258 | LANE, ADEVIES TALENT | ADDRESS ON FILE | | | | | | | |
| 29691259 | LANE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29691260 | LANE, JACK | ADDRESS ON FILE | | | | | | | |
| 29691261 | LANE, PATTI D | ADDRESS ON FILE | | | | | | | |
| 29691262 | LANE, RONALD PAUL | ADDRESS ON FILE | | | | | | | |
| 29691263 | LANE, SAMBORA | ADDRESS ON FILE | | | | | | | |
| 29691264 | LANE, ZACHARY DAVID | ADDRESS ON FILE | | | | | | | |
| 29691265 | LANEY, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 29691266 | LANFAIR, DAVION BENJAMIN CRAIG | ADDRESS ON FILE | | | | | | | |
| 29691267 | LANG, KHOEUN | ADDRESS ON FILE | | | | | | | |
| 29691268 | LANG, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29691269 | LANGARO, BETTY | ADDRESS ON FILE | | | | | | | |
| 29691270 | LANGLEY, JEFF | ADDRESS ON FILE | | | | | | | |
| 29691271 | LANGLOIS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 29691272 | LANGLOIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 29691273 | LANGOSCH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691274 | LANGSTAFF, SHANNA | ADDRESS ON FILE | | | | | | | |
| 29691275 | LANGUAGE LINE SERVICES, INC. | POBOX 202564 | | | | DALLAS | TX | 75320-2564 | |
| 29691276 | LANGUIDEY JUSTINIANO, YASMINE | ADDRESS ON FILE | | | | | | | |
| 29691277 | LANHAM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29691278 | LANIER, NEKA NEAL | ADDRESS ON FILE | | | | | | | |
| 29691279 | LANING, ANDREW G. | ADDRESS ON FILE | | | | | | | |
| 29691280 | LANKFORD, JOSH MARTTIN | ADDRESS ON FILE | | | | | | | |
| 29691281 | LANKFORD, LABREZIONNA | ADDRESS ON FILE | | | | | | | |
| 29691282 | LANKSTER, ARCHIE J | ADDRESS ON FILE | | | | | | | |
| 29691284 | LANTEK SYSTEMS, INC. | 5412 COUSEVIEW DR. | STE 205 | | | MASON | OH | 45040-2355 | |
| 29691285 | LANTZ, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29691286 | LANTZ, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 29691288 | LAPAIX, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29691289 | LAPALME, LUCAS RILEY | ADDRESS ON FILE | | | | | | | |
| 29691290 | LAPEYRE STAIR, INC. | 5117 TOLER ST | | | | NEW ORLEANS | LA | 70123 | |
| 29691291 | LAPIDES, PARKER | ADDRESS ON FILE | | | | | | | |
| 29691292 | LAPIDES, PARKER LEWIS | ADDRESS ON FILE | | | | | | | |
| 29709960 | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE | STE 102 | | | LAPORTE | IN | 46350 | |
| 29691294 | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE | STE 102 | | | LAPORTE | IN | 46350-3491 | |
| 29691295 | LAPRADD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29691296 | LAPUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 29691297 | LARA CELIN, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29707353 | LARA DE LOS SANTOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| 29707354 | LARA GALLARDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29707355 | LARA GOMEZ, JUANITA ANAHI | ADDRESS ON FILE | | | | | | | |
| 29707356 | LARA PALOMINO, MARCO | ADDRESS ON FILE | | | | | | | |
| 29707357 | LARA RUDON, JOHAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707358 | LARA SALAZAR, HECTOR A | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707359 | LARA VILLAMARES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29707360 | LARA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29707361 | LARA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29707362 | LARA, GEORGINA A | ADDRESS ON FILE | | | | | | | |
| 29707363 | LARA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29707364 | LARA, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29691298 | LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29691299 | LARA, SENEN | ADDRESS ON FILE | | | | | | | |
| 29691300 | LARA, YUNIOR B | ADDRESS ON FILE | | | | | | | |
| 29691301 | LARDUET BRAVO, SORAIMA | ADDRESS ON FILE | | | | | | | |
| 29691302 | LARE KANTANI, PIERRE YENDOUGNOAN | ADDRESS ON FILE | | | | | | | |
| 29691303 | LAREZ BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 29691304 | LARGAESPADA, DAYSI | ADDRESS ON FILE | | | | | | | |
| 29691305 | LARIOS, SERGIO S | ADDRESS ON FILE | | | | | | | |
| 29691306 | LARISON, RAMSEY | ADDRESS ON FILE | | | | | | | |
| 29691307 | LARIVAUD, JEAN PREPTY | ADDRESS ON FILE | | | | | | | |
| 29691308 | LAROSE SR, ROMANE | ADDRESS ON FILE | | | | | | | |
| 29707365 | LAROSE, MICHELET | ADDRESS ON FILE | | | | | | | |
| 29707366 | LARRAZABAL GUERRERO, MARTIN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29707368 | LARRY'S LLC | LARRY'S FISH HOUSE | 733 COUNTY ROAD 301 | | | SCHLATER | MS | 38952 | |
| 29707369 | LARRY'S PLUMBING | 2316 17TH ST. | | | | FRANKLIN PARK | IL | 60131 | |
| 29707370 | LARSEN, DUANE MARTIN | ADDRESS ON FILE | | | | | | | |
| 29707371 | LARSON MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29707372 | LARSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707373 | LARSON, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 29707374 | LARSON, KATHRYN L | ADDRESS ON FILE | | | | | | | |
| 29707375 | LARSON, SANDRA KAY | ADDRESS ON FILE | | | | | | | |
| 29707376 | LARSON, SANDY | ADDRESS ON FILE | | | | | | | |
| 29691309 | LARSON-DANIELSON CONSTRUCTION, CO. | 302 TYLER ST. | | | | LAPORTE | IN | 46350 | |
| 29691310 | LARUSSO, ANDREW ROBERT | ADDRESS ON FILE | | | | | | | |
| 29691311 | LARVICK, ROSS | ADDRESS ON FILE | | | | | | | |
| 29691312 | LAS OLAS COMPANY INC. | 600 SAGAMORE ROAD | | | | FORT LAUDERDALE | FL | 33301 | |
| 29691313 | LASALLE APPRAISAL GROUP, INC | 2 NORTH LASALLE STREET | SUITE 630 | | | CHICAGO | IL | 60602 | |
| 29691314 | LASCAREZ, SILVIA LORENA | ADDRESS ON FILE | | | | | | | |
| 29691315 | LASENBY, IYANA LYNDA MARIE | ADDRESS ON FILE | | | | | | | |
| 29691316 | LASENBY, RYAN | ADDRESS ON FILE | | | | | | | |
| 29691317 | LASENOR USA, LLC | 600 SNYDER ROAD | | | | SALEM | OH | 44460 | |
| 29691319 | LASERFLEX | P.O. BOX 734223 | | | | CHICAGO | IL | 60673-4223 | |
| 29691320 | LASKOWSKI, DAVID T | ADDRESS ON FILE | | | | | | | |
| 29691321 | LASSETER, ERIC LAMONT | ADDRESS ON FILE | | | | | | | |
| 29691322 | LATAN PRADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29691323 | LATAN, GENESIS | ADDRESS ON FILE | | | | | | | |
| 29691324 | LATHAM & WATKINS LLP | POBOX 7247-8181 | | | | PHILADELPHIA | PA | 19170 | |
| 29691325 | LATHAN, DATARIUS RAMELLO | ADDRESS ON FILE | | | | | | | |
| 29691326 | LATIMORE, BRAD | ADDRESS ON FILE | | | | | | | |
| 29691327 | LATKA, JOSEPH JOHN | ADDRESS ON FILE | | | | | | | |
| 29691328 | LATORRE, DEREK | ADDRESS ON FILE | | | | | | | |
| 29691329 | LATORTUE, ROSENIE | ADDRESS ON FILE | | | | | | | |
| 29691330 | LATTIMORE, JOHNATEN MARKEITH | ADDRESS ON FILE | | | | | | | |
| 29691331 | LAUCK, RASHAE | ADDRESS ON FILE | | | | | | | |
| 29691332 | LAUDERDALE, DAWAN | ADDRESS ON FILE | | | | | | | |
| 29691333 | LAUNDERVILLE, BRENT PATRICK | ADDRESS ON FILE | | | | | | | |
| 29691334 | LAUREANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29691336 | LAUREL COUNTY CLERK | 101 S. MAIN STREET RM. 203 | | | | LONDON | KY | 40741 | |
| 29709972 | LAUREL COUNTY SHERIFF | 203 SOUTH BROAD STREET | | | | LONDON | KY | 40741 | |
| 29691342 | LAURENCIL, ESCROIX | ADDRESS ON FILE | | | | | | | |
| 29691343 | LAURENT, BETTY | ADDRESS ON FILE | | | | | | | |
| 29691344 | LAURENT, DARLYNE | ADDRESS ON FILE | | | | | | | |
| 29691345 | LAUROFF, PAMELA | ADDRESS ON FILE | | | | | | | |
| 29691346 | LAURY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29691347 | LAUTH, TIM | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 214 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691349 | LAUZIER, ANNE B | ADDRESS ON FILE | | | | | | | |
| 29691351 | LAVARIAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29691352 | LAVENTURE, ST-HUBERT CADET | ADDRESS ON FILE | | | | | | | |
| 29691353 | LAW OFFICE OF WILLIANA CHANG | PO BOX 1900 | | | | SANTA MONICA | CA | 90406 | |
| 29691355 | LAWHORN, AUSTIN JACOB | ADDRESS ON FILE | | | | | | | |
| 29691356 | LAWHORN, INDIA L | ADDRESS ON FILE | | | | | | | |
| 29691357 | LAWLER FIXTURE COMPANY | P.O. BOX 1617 | | | | SIOUX CITY | IA | 51102 | |
| 29691358 | LAWLER, ELTON M | ADDRESS ON FILE | | | | | | | |
| 29691359 | LAWLEY LLC | 361 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 29691362 | LAWN, JOSEPH SCOTT | ADDRESS ON FILE | | | | | | | |
| 29691363 | LAWNG, THAI CA | ADDRESS ON FILE | | | | | | | |
| 29691364 | LAWRENCE, BRANDON DARNELL | ADDRESS ON FILE | | | | | | | |
| 29691365 | LAWRENCE, DAVID LEE | ADDRESS ON FILE | | | | | | | |
| 29691366 | LAWRENCE, JOEL | ADDRESS ON FILE | | | | | | | |
| 29691367 | LAWRENCE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29691368 | LAWRENCE, ZAMON | ADDRESS ON FILE | | | | | | | |
| 29691369 | LAWSON HELU, TEVI SITOU | ADDRESS ON FILE | | | | | | | |
| 29691370 | LAWSON PRODUCTS, INC. | P.O. BOX 734922 | | | | CHICAGO | IL | 60673-4922 | |
| 29691372 | LAWSON, JAMES BRANDON | ADDRESS ON FILE | | | | | | | |
| 29691373 | LAWSON, JAMES JR | ADDRESS ON FILE | | | | | | | |
| 29691374 | LAWSON, JUSTIN TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29691375 | LAWSON, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 29691376 | LAWSON, LARRY | ADDRESS ON FILE | | | | | | | |
| 29691377 | LAWSON, MABLE A | ADDRESS ON FILE | | | | | | | |
| 29691378 | LAWSON, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 29691379 | LAWSON, RODNEY A | ADDRESS ON FILE | | | | | | | |
| 29691380 | LAWSON, SARA | ADDRESS ON FILE | | | | | | | |
| 29691381 | LAWSON, TIARA | ADDRESS ON FILE | | | | | | | |
| 29691382 | LAWSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29691383 | LAWSON, WILLARD | ADDRESS ON FILE | | | | | | | |
| 29691384 | LAY, EARLINE | ADDRESS ON FILE | | | | | | | |
| 29691385 | LAY, PHA | ADDRESS ON FILE | | | | | | | |
| 29691386 | LAY, SAREN | ADDRESS ON FILE | | | | | | | |
| 29691387 | LAYER, BRIAN J | ADDRESS ON FILE | | | | | | | |
| 29691388 | LAYNE, CHRISTOPHER NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29691389 | LAYNE, HAILEIGH | ADDRESS ON FILE | | | | | | | |
| 29691390 | LAYTON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29691391 | LAZAR SCIENTIFIC INC | PO BOX 1128 | | | | GRANGER | IN | 46530 | |
| 29691392 | LAZARO LAZARO, ALMA | ADDRESS ON FILE | | | | | | | |
| 29691393 | LAZO ALVAREZ, JANIRYS KAROLINA | ADDRESS ON FILE | | | | | | | |
| 29691394 | LAZO CASTELLON, WUILFREDO | ADDRESS ON FILE | | | | | | | |
| 29691395 | LE, BINH K | ADDRESS ON FILE | | | | | | | |
| 29691396 | LE, DEP THI | ADDRESS ON FILE | | | | | | | |
| 29691397 | LE, HO L | ADDRESS ON FILE | | | | | | | |
| 29691398 | LE, HOA THI KIM | ADDRESS ON FILE | | | | | | | |
| 29691399 | LE, JADE | ADDRESS ON FILE | | | | | | | |
| 29691400 | LE, JOHN | ADDRESS ON FILE | | | | | | | |
| 29691401 | LE, MAI NGOC THI | ADDRESS ON FILE | | | | | | | |
| 29691402 | LE, MINH V | ADDRESS ON FILE | | | | | | | |
| 29691403 | LE, NGA THI | ADDRESS ON FILE | | | | | | | |
| 29691404 | LE, NHIEN T | ADDRESS ON FILE | | | | | | | |
| 29691405 | LE, NHIEN V | ADDRESS ON FILE | | | | | | | |
| 29691406 | LE, NHUNG THI | ADDRESS ON FILE | | | | | | | |
| 29691407 | LE, OANH | ADDRESS ON FILE | | | | | | | |
| 29691408 | LE, QUANG HIEN | ADDRESS ON FILE | | | | | | | |
| 29691409 | LE, QUYNH MAI THI | ADDRESS ON FILE | | | | | | | |
| 29691410 | LE, TAN H | ADDRESS ON FILE | | | | | | | |
| 29691411 | LE, THANG | ADDRESS ON FILE | | | | | | | |
| 29691412 | LE, THI DIEP | ADDRESS ON FILE | | | | | | | |
| 29691413 | LE, THI HONG LOAN | ADDRESS ON FILE | | | | | | | |
| 29691414 | LE, THI LUONG | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 215 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691415 | LE, THI MY PHUC | ADDRESS ON FILE | | | | | | | |
| 29691416 | LE, THIEN H | ADDRESS ON FILE | | | | | | | |
| 29691417 | LE, THI-THANH | ADDRESS ON FILE | | | | | | | |
| 29691418 | LE, THU M | ADDRESS ON FILE | | | | | | | |
| 29691419 | LE, THUYET THI | ADDRESS ON FILE | | | | | | | |
| 29691420 | LE, TON VAN | ADDRESS ON FILE | | | | | | | |
| 29691421 | LE, TRAN THI KIEU DIEM | ADDRESS ON FILE | | | | | | | |
| 29691422 | LEACH, DAVID | ADDRESS ON FILE | | | | | | | |
| 29691423 | LEACH, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29691424 | LEADER, PAUL EUGENE | ADDRESS ON FILE | | | | | | | |
| 29791654 | LEADON STAFFING INC | 2649 ISLINGTON AVE | | | | ETOBICOKE | ON | M9V 2X6 | CANADA |
| 29691425 | LEAL GONZALEZ, DUBRASKA S | ADDRESS ON FILE | | | | | | | |
| 29691426 | LEAL HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 29691427 | LEAL MOSQUERA, EDGAR MANUEL | ADDRESS ON FILE | | | | | | | |
| 29691428 | LEAL, MALYN | ADDRESS ON FILE | | | | | | | |
| 29691429 | LEAL, RINA PAOLET | ADDRESS ON FILE | | | | | | | |
| 29691430 | LEAL, YODALYS DAVIANNY | ADDRESS ON FILE | | | | | | | |
| 29691431 | LEAL-FERRRER, ROGER | ADDRESS ON FILE | | | | | | | |
| 29691432 | LEANDRO SANDOVAL, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29691433 | LEANDRO SANDOVAL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 29691434 | LEAR, TIM | ADDRESS ON FILE | | | | | | | |
| 29691435 | LEARMOND, CARNELL | ADDRESS ON FILE | | | | | | | |
| 29691436 | LEASE QUERY LLC | PO BOX 771470 | | | | ST. LOUIS | MO | 63177-9816 | |
| 29691437 | LEATHEM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29691438 | LEATHEM, TERRY | ADDRESS ON FILE | | | | | | | |
| 29691439 | LEATHERS, ANWAR SADIA | ADDRESS ON FILE | | | | | | | |
| 29691440 | LEATO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 29691441 | LEBANON POWER & APPARATUS CO. | 108 VILLAGE WAY | | | | LEBANON | KY | 40033 | |
| 29691442 | LEBLANC, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29691443 | LEBLANC, ROY | ADDRESS ON FILE | | | | | | | |
| 29691444 | LEBRON, ARYAM D | ADDRESS ON FILE | | | | | | | |
| 29691445 | LEBRON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 29691446 | LEBRON-RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29691447 | LEBRUN, RYLAN JAMES | ADDRESS ON FILE | | | | | | | |
| 29691448 | LECHLER INC | DEPT 77-3276 | | | | CHICAGO | IL | 60678-3276 | |
| 29691449 | LECLAIR, BARBARA L | ADDRESS ON FILE | | | | | | | |
| 29691450 | LECTOR, BEATA | ADDRESS ON FILE | | | | | | | |
| 29691452 | LEDDY, TINA | ADDRESS ON FILE | | | | | | | |
| 29691453 | LEDEN, CRYSTAL L | ADDRESS ON FILE | | | | | | | |
| 29691454 | LEDESMA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691455 | LEDESMA, CARLOS RICARDO | ADDRESS ON FILE | | | | | | | |
| 29691456 | LEDET, ALAINE M | ADDRESS ON FILE | | | | | | | |
| 29691457 | LEDEZMA PALACIOS, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 29691458 | LEDEZMA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29691459 | LEDEZMA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29691460 | LEDFORD, JERRI EILEEN | ADDRESS ON FILE | | | | | | | |
| 29691461 | LEDFORD, PAUL RICHARD | ADDRESS ON FILE | | | | | | | |
| 29691462 | LEDFORD, RIKKI NICOLE | ADDRESS ON FILE | | | | | | | |
| 29691463 | LEDFORD, TRACY | ADDRESS ON FILE | | | | | | | |
| 29691464 | LEDFORD, TRACY | ADDRESS ON FILE | | | | | | | |
| 29691465 | LEDINGTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29691466 | LEE ANDERSON, JAKEITH JJ | ADDRESS ON FILE | | | | | | | |
| 29691467 | LEE HECHT HARRISON | KNIGHTSBRIDGE CORP | P.O. BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 29691469 | LEE PERALES, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29691471 | LEE SPRING COMPANY | 140 58TH ST. | | | | BROOKLYN | NY | 11220 | |
| 29691473 | LEE, ABBIGALE ROBYN | ADDRESS ON FILE | | | | | | | |
| 29691474 | LEE, ALBERT | ADDRESS ON FILE | | | | | | | |
| 29691475 | LEE, ALEXANDER JOE | ADDRESS ON FILE | | | | | | | |
| 29691476 | LEE, BAI | ADDRESS ON FILE | | | | | | | |
| 29691477 | LEE, BENNIE | ADDRESS ON FILE | | | | | | | |
| 29691478 | LEE, BOK SOON | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691479 | LEE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29691480 | LEE, BRIAN WENDELL | ADDRESS ON FILE | | | | | | | |
| 29691481 | LEE, CHERYLL | ADDRESS ON FILE | | | | | | | |
| 29703679 | LEE, DARRIS DEANDRE | ADDRESS ON FILE | | | | | | | |
| 29703680 | LEE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29703681 | LEE, HYE K | ADDRESS ON FILE | | | | | | | |
| 29703682 | LEE, KALYN | ADDRESS ON FILE | | | | | | | |
| 29703683 | LEE, KENNETH RAY | ADDRESS ON FILE | | | | | | | |
| 29703684 | LEE, LAKEESHA L | ADDRESS ON FILE | | | | | | | |
| 29703685 | LEE, LONDYN | ADDRESS ON FILE | | | | | | | |
| 29703686 | LEE, LUE | ADDRESS ON FILE | | | | | | | |
| 29703687 | LEE, MARCUS MONTRELL | ADDRESS ON FILE | | | | | | | |
| 29703688 | LEE, MELVIN EARL | ADDRESS ON FILE | | | | | | | |
| 29703689 | LEE, NATASHA N. | ADDRESS ON FILE | | | | | | | |
| 29703690 | LEE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 29691482 | LEE, STEPHEN HAMILL | ADDRESS ON FILE | | | | | | | |
| 29691483 | LEE, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 29691484 | LEE, TRACEY | ADDRESS ON FILE | | | | | | | |
| 29691487 | LEE, TROY | ADDRESS ON FILE | | | | | | | |
| 29691485 | LEE, TROY | ADDRESS ON FILE | | | | | | | |
| 29691486 | LEE, TROY | ADDRESS ON FILE | | | | | | | |
| 29691488 | LEE, YENG | ADDRESS ON FILE | | | | | | | |
| 29691489 | LEECH, JORDAN DALE | ADDRESS ON FILE | | | | | | | |
| 29691490 | LEEDY, PAMELA SUE | ADDRESS ON FILE | | | | | | | |
| 29691491 | LEEGWATER, MARK | ADDRESS ON FILE | | | | | | | |
| 29691492 | LEEGWATER, MARK A | ADDRESS ON FILE | | | | | | | |
| 29691493 | LEEKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691495 | LEEP, ETHAN MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29691496 | LEERSCHEN, JOCELYN J | ADDRESS ON FILE | | | | | | | |
| 29691497 | LEE'S FAMOUS RECIPE CHICKEN | 1420 MASTER STREET | | | | CORBIN | KY | 40701 | |
| 29691498 | LEETH, MAYCEE RAE | ADDRESS ON FILE | | | | | | | |
| 29691499 | LEETH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691500 | LEFEVERS, JACOB WALTER | ADDRESS ON FILE | | | | | | | |
| 29691501 | LEFKOWITZ, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29691502 | LEFLORE, RAMOND JASON | ADDRESS ON FILE | | | | | | | |
| 29691504 | LEGACY COMMUNICATIONS LLC | W599 VETERANS AVE | | | | SHERWOOD | WI | 54169 | |
| 29764466 | Legacy Farmers Coop | Accounts Receivable | 6566 County Road 236 | | | Findlay | OH | 45840 | |
| 29691506 | LEGACY FOODSERVICE ALLIANCE | PO BOX 6270 | | | | GLEN ALLEN | VA | 23058 | |
| 29691507 | LEGACY PUBLISHING DBA | DAKOTA DUNES NORTH SIOUX CITY TIMES | P.O. BOX 310 | | | ELK POINT | SD | 57025 | |
| 29691508 | LEGAL SUITES INC | 936081 AIRPORT ROAD | | | | MULMUR | ON | L0V 0L3 | CANADA |
| 29691510 | LEGAN, BART | ADDRESS ON FILE | | | | | | | |
| 29691511 | LEGAN, BART LEONARD | ADDRESS ON FILE | | | | | | | |
| 29691513 | LEGEND ELECTRICAL SALES, INC. | 553 W CARBOY ROAD | | | | MT. PROSPECT | IL | 60056 | |
| 29691514 | LEGER, HALEY N | ADDRESS ON FILE | | | | | | | |
| 29691515 | LEGER, TIMOTHY RAY | ADDRESS ON FILE | | | | | | | |
| 29707378 | LEGESE, MESFIN | ADDRESS ON FILE | | | | | | | |
| 29707379 | LEGGIONS, CAURICE CARDELL | ADDRESS ON FILE | | | | | | | |
| 29707380 | LEGOUTE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 29707381 | LEGUIZAMO, LEONARDO DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 29707382 | LEHMAN, ANDRIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 29707383 | LEHMAN, KIM | ADDRESS ON FILE | | | | | | | |
| 29707384 | LEIBFARTH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707385 | LEIMGRUBER, JOSIE | ADDRESS ON FILE | | | | | | | |
| 29707386 | LEIPNITZ, PARKER | ADDRESS ON FILE | | | | | | | |
| 29707387 | LEIVA BLANCO, DARWIN J | ADDRESS ON FILE | | | | | | | |
| 29707388 | LEIVA MENA, KENNYS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29691516 | LEIVA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 29691517 | LEIVA PEREZ, KEYNER A | ADDRESS ON FILE | | | | | | | |
| 29691518 | LEIVA, DARWIN JOSE | ADDRESS ON FILE | | | | | | | |
| 29691519 | LEIVA, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691520 | LEIVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29691521 | LELAK, JASMINA | ADDRESS ON FILE | | | | | | | |
| 29691522 | LEMA, DAGNEW K | ADDRESS ON FILE | | | | | | | |
| 29691523 | LEMAIR, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 29691524 | LEMBA, KABILA LEMBA | ADDRESS ON FILE | | | | | | | |
| 29691525 | LEMBA, PLAMEDI MUNONGO | ADDRESS ON FILE | | | | | | | |
| 29691526 | LEMLEY, TRANQUILNO J | ADDRESS ON FILE | | | | | | | |
| 29707389 | LEMMONS, THOMAS WOODFORD | ADDRESS ON FILE | | | | | | | |
| 29707391 | LEMONS, AARON MARTIN | ADDRESS ON FILE | | | | | | | |
| 29707390 | LEMONS, AARON MARTIN | ADDRESS ON FILE | | | | | | | |
| 29707392 | LEMUS DE ZAVALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29707393 | LEMUS MUNOZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29707394 | LEMUS MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29707396 | LEMUS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29707397 | LENA KOLDRAS | ADDRESS ON FILE | | | | | | | |
| 29707399 | LENDZION, JEFF | ADDRESS ON FILE | | | | | | | |
| 29707400 | LENERT, RANDALL W | ADDRESS ON FILE | | | | | | | |
| 29691527 | LENIS, JUAN CAMINO | ADDRESS ON FILE | | | | | | | |
| 29691529 | LENNOX INDUSTRIES INC. | P.O. BOX 910549 | | | | DALLAS | TX | 75391-0549 | |
| 29691530 | LENOIR, TERRENCE MAURICE | ADDRESS ON FILE | | | | | | | |
| 29691531 | LENT, JOHN H | ADDRESS ON FILE | | | | | | | |
| 29691532 | LENTZ, LAURIE | ADDRESS ON FILE | | | | | | | |
| 29691533 | LENZ, ALEX PAUL | ADDRESS ON FILE | | | | | | | |
| 29691534 | LENZ, TANICA | ADDRESS ON FILE | | | | | | | |
| 29691535 | LEO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29691536 | LEON GAMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29691537 | LEON GARCIA, ANDERSON V | ADDRESS ON FILE | | | | | | | |
| 29707401 | LEON GUDINO, IBELITSE E | ADDRESS ON FILE | | | | | | | |
| 29707402 | LEON MURRIETA, PERLA | ADDRESS ON FILE | | | | | | | |
| 29707403 | LEON RICHANI, GENESSIS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29707404 | LEON TORRES, ENMANUEL JESUS | ADDRESS ON FILE | | | | | | | |
| 29707405 | LEON ZALDIVAR, MAYKOL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707406 | LEON, ADELA | ADDRESS ON FILE | | | | | | | |
| 29707407 | LEON, AXEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 29707408 | LEON, DANIEL FORTINO | ADDRESS ON FILE | | | | | | | |
| 29707409 | LEON, LUISA | ADDRESS ON FILE | | | | | | | |
| 29707410 | LEON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 29707411 | LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| 29707412 | LEON, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29691538 | LEON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29691539 | LEON, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 29691540 | LEONARD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 29691541 | LEONARD, ANGE DONA | ADDRESS ON FILE | | | | | | | |
| 29691542 | LEONARD, KEITH LAMAR | ADDRESS ON FILE | | | | | | | |
| 29691543 | LEONARD, MATTHEW JAMES | ADDRESS ON FILE | | | | | | | |
| 29691544 | LEONARD, STEPHANIE FAYE | ADDRESS ON FILE | | | | | | | |
| 29691545 | LEONEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 29691546 | LEOTA PEROZA, LISBEYSI ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29691547 | LEPIS, ELDON | ADDRESS ON FILE | | | | | | | |
| 29691548 | LEPRETRE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29691549 | LEQUIRE, PAUL JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29691550 | LEROY, THERESA | ADDRESS ON FILE | | | | | | | |
| 29691551 | LES INDUSTRIES BERNARD ET FILS LTEE | 104 INDUSTRIELLE DU BOISE | | | | ST-VICTOR | QC | G0M 2B0 | CANADA |
| 29704327 | LESAFFRE YEAST CORPORATION | 7475 W MAIN ST | | | | MILWAUKEE | WI | 53214 | |
| 29691553 | LESAGE, DIANE | ADDRESS ON FILE | | | | | | | |
| 29691554 | LESAGE, EMILY R | ADDRESS ON FILE | | | | | | | |
| 29691555 | LESAGE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29691556 | LESLIE, AUSTIN DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29691557 | LESLY, LOUISY | ADDRESS ON FILE | | | | | | | |
| 29691559 | LESSIG, IAN TYLER | ADDRESS ON FILE | | | | | | | |
| 29691560 | LESTER, BRIAN MICHAEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 218 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691561 | LESTER, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29691562 | LESTER, SHAWN R | ADDRESS ON FILE | | | | | | | |
| 29691563 | LESURE, ANTHONY S | ADDRESS ON FILE | | | | | | | |
| 29691564 | LETOURNEAU, BRIAN KEITH | ADDRESS ON FILE | | | | | | | |
| 29691565 | LETURGEZ, BRANDY LEE | ADDRESS ON FILE | | | | | | | |
| 29691566 | LETURGEZ, LAURA LEE | ADDRESS ON FILE | | | | | | | |
| 29691567 | LEUBNER, JEFF ALAN | ADDRESS ON FILE | | | | | | | |
| 29691568 | LEVEL 3 COMMUNICATIONS, LLC | LUMEN | POBOX 910182 | | | DENVER | CO | 80291-0182 | |
| 29691569 | LEVESQUE, ANTHONY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29691571 | LEVON, EBONI J. | ADDRESS ON FILE | | | | | | | |
| 29691572 | LEWANDOWSKI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29691573 | LEWANDOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691574 | LEWANDOWSKI, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 29691575 | LEWIS BAKERIES EVANSVILLE | 500 NORTH FULTON AVE | | | | EVANSVILLE | IN | 47710 | |
| 29691576 | LEWIS DISPOSAL LLC | 2013 LONETREE DR | | | | FINDLAY | OH | 45840 | |
| 29691577 | LEWIS JR, TERRY | ADDRESS ON FILE | | | | | | | |
| 29691578 | LEWIS JR., THEODORE LLOYD | ADDRESS ON FILE | | | | | | | |
| 29691579 | LEWIS THOMASON, P.C. | PO BOX 2425 | | | | KNOXVILLE | TN | 37901 | |
| 29691580 | LEWIS, ABLE L | ADDRESS ON FILE | | | | | | | |
| 29691581 | LEWIS, ALICE | ADDRESS ON FILE | | | | | | | |
| 29691582 | LEWIS, ANGELA LEA | ADDRESS ON FILE | | | | | | | |
| 29691583 | LEWIS, ANTHONY JAMES | ADDRESS ON FILE | | | | | | | |
| 29691584 | LEWIS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29691585 | LEWIS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29691587 | LEWIS, BRYAN DEAN | ADDRESS ON FILE | | | | | | | |
| 29691588 | LEWIS, CANDESE N | ADDRESS ON FILE | | | | | | | |
| 29691589 | LEWIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29691590 | LEWIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29691591 | LEWIS, DAVON | ADDRESS ON FILE | | | | | | | |
| 29691592 | LEWIS, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29691593 | LEWIS, DONALD NATHAN | ADDRESS ON FILE | | | | | | | |
| 29691594 | LEWIS, ERIK | ADDRESS ON FILE | | | | | | | |
| 29691595 | LEWIS, JAMES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29691596 | LEWIS, JARVIS DESHUN | ADDRESS ON FILE | | | | | | | |
| 29691597 | LEWIS, JENNIFER KAY | ADDRESS ON FILE | | | | | | | |
| 29691598 | LEWIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29691599 | LEWIS, JOSH CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29691600 | LEWIS, KEITH A | ADDRESS ON FILE | | | | | | | |
| 29691601 | LEWIS, KENDRA NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29691602 | LEWIS, KYAJSIA | ADDRESS ON FILE | | | | | | | |
| 29691603 | LEWIS, LANCE | ADDRESS ON FILE | | | | | | | |
| 29691604 | LEWIS, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 29691605 | LEWIS, LAVELL | ADDRESS ON FILE | | | | | | | |
| 29691606 | LEWIS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 29691607 | LEWIS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29691608 | LEWIS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29691609 | LEWIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 29691610 | LEWIS, PERCY | ADDRESS ON FILE | | | | | | | |
| 29691611 | LEWIS, RHONDA JEAN | ADDRESS ON FILE | | | | | | | |
| 29691612 | LEWIS, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29691613 | LEWIS, RODNEY A | ADDRESS ON FILE | | | | | | | |
| 29691614 | LEWIS, RONALD JAMES | ADDRESS ON FILE | | | | | | | |
| 29691615 | LEWIS, RUBY | ADDRESS ON FILE | | | | | | | |
| 29691616 | LEWIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29691617 | LEWIS, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 29691618 | LEWIS, VIOLET MAE | ADDRESS ON FILE | | | | | | | |
| 29691619 | LEWIS, WAYNE R | ADDRESS ON FILE | | | | | | | |
| 29691620 | LEWIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29691621 | LEWIS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 29691622 | LEWIS, WILLIE J | ADDRESS ON FILE | | | | | | | |
| 29691623 | LEWIS-COOPERWOOD, MASON ANDREW | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 219 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691624 | LEXIDON, WISLY | ADDRESS ON FILE | | | | | | | |
| 29691625 | LEXIN, SHERNA | ADDRESS ON FILE | | | | | | | |
| 29703318 | LEXINGTON INSURANCE COMPANY | 99 HIGH STREET | | | | BOSTON | MA | 02110 | |
| 29691626 | LEYTON MUNOZ, MARIO JOSE | ADDRESS ON FILE | | | | | | | |
| 29691627 | LEYVA GAVINA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 29691628 | LEYVA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29691629 | LEZAIN, WOODLYNE LILINE | ADDRESS ON FILE | | | | | | | |
| 29691630 | LEZAMA PAZ, BIBIANA E | ADDRESS ON FILE | | | | | | | |
| 29691631 | LHERISSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29691632 | LIADIS, NICK | ADDRESS ON FILE | | | | | | | |
| 29691633 | LIADIS, NICK J. | ADDRESS ON FILE | | | | | | | |
| 29691634 | LIAM BURKE SHIPPING | CASTLEKEALY | | | | CARAGH, NAAS | | W91XD3R | IRELAND |
| 29691635 | LIAN, THA | ADDRESS ON FILE | | | | | | | |
| 29691636 | LIAN, VAN | ADDRESS ON FILE | | | | | | | |
| 29691637 | LIANA, ZIR-SANG | ADDRESS ON FILE | | | | | | | |
| 29691638 | LIBERAL, WITELSON | ADDRESS ON FILE | | | | | | | |
| 29791655 | LIBERTY MARKING SYSTEMS | 7265 EDINTON DR | | | | CINCINNATI | OH | 45249 | |
| 29691639 | LIBERTY MOVING AND STORAGE | PO BOX 634 | | | | WEST WAREHAM | MA | 02576 | |
| 29707413 | LICEA MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29707414 | LICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29707415 | LICEAGA CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29707417 | LICHTENSTEIN, JASON | ADDRESS ON FILE | | | | | | | |
| 29704328 | LIDL US LLC | 3500 S CLARK ST | | | | ARLINGTON | VA | 22202 | |
| 29707418 | LIEN, AARON | ADDRESS ON FILE | | | | | | | |
| 29707419 | LIEN, MY THANG | ADDRESS ON FILE | | | | | | | |
| 29707420 | LIEW, TABAN MAKWAG | ADDRESS ON FILE | | | | | | | |
| 29707421 | LIFENYA ANGWANGO, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 29707422 | LIFESTART WELLNESS NETWORK(BLOCKED) | 2001 BUTTERFIELD RD | SUITE 50 | | | DOWNERS GROVE | IL | 60515 | |
| 29691641 | LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260-2727 | |
| 29691642 | LIFTSAFE ENGINEERING AND SERVICE GR INC. | 306 DARRELL DR | | | | AYR | ON | N0B 1E0 | CANADA |
| 29691644 | LIGHT BULB DEPOT 7, LLC | P.O. BOX 410 | | | | AURORA | MO | 65605-0410 | |
| 29691645 | LIGHT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29691646 | LIGHTING RESOURCES, LLC | P.O. BOX 102717 | | | | PASADENA | CA | 91189-2717 | |
| 29691647 | LIGUE, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | | |
| 29691648 | LIKISAP, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 29704329 | LILAS DESSERTS PPD | 12309 SW 130TH ST | | | | MIAMI | FL | 33186 | |
| 29691649 | LILLARD, JAMES | ADDRESS ON FILE | | | | | | | |
| 29691651 | LILLY, BARRY KIMURA | ADDRESS ON FILE | | | | | | | |
| 29691652 | LIM, SEDA | ADDRESS ON FILE | | | | | | | |
| 29691653 | LIMA VILLALBA, ELEUTERIA NELIDA | ADDRESS ON FILE | | | | | | | |
| 29691654 | LIMA, MAGALY LIMA | ADDRESS ON FILE | | | | | | | |
| 29691655 | LIMBACH, BUD GENE | ADDRESS ON FILE | | | | | | | |
| 29691656 | LIMBU, SACHA MAYA | ADDRESS ON FILE | | | | | | | |
| 29691657 | LIMOGES, JERRY | ADDRESS ON FILE | | | | | | | |
| 29691658 | LIMPREVIL, EDNER | ADDRESS ON FILE | | | | | | | |
| 29691659 | LIN, FENGQING | ADDRESS ON FILE | | | | | | | |
| 29691660 | LIN, JINGXIANG | ADDRESS ON FILE | | | | | | | |
| 29691661 | LIN, MEIFENG | ADDRESS ON FILE | | | | | | | |
| 29691662 | LIN, MU ZHI | ADDRESS ON FILE | | | | | | | |
| 29691663 | LINAN DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 29691664 | LINARES MENDOZA, ISABEL CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29691665 | LINARES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29691666 | LINAREZ AMAYA, KARLA | ADDRESS ON FILE | | | | | | | |
| 29691667 | LINCE, WOLF GARDY | ADDRESS ON FILE | | | | | | | |
| 29691668 | LINCOLN, SANIYA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29709930 | LINDBLOM SERVICES, INC. | 800 CLARK ST | | | | SIOUX CITY | IA | 51101 | |
| 29691674 | LINDER, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 29691675 | LINDER, TRACY IONE | ADDRESS ON FILE | | | | | | | |
| 29691676 | LINDOR, JESULA | ADDRESS ON FILE | | | | | | | |
| 29740085 | Lindquist Machine Corp | Scott LaFond, Controller | 610 Baeten Rd | | | Green Bay | WI | 54304 | |
| 29691678 | LINDSAY, BRANDON | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 220 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691679 | LINDSAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 29691681 | LINDSEY, AARON | ADDRESS ON FILE | | | | | | | |
| 29691680 | LINDSEY, AARON | ADDRESS ON FILE | | | | | | | |
| 29691682 | LINDSEY, MAGNUS | ADDRESS ON FILE | | | | | | | |
| 29691683 | LINDSEY, PATRICE | ADDRESS ON FILE | | | | | | | |
| 29691684 | LINDSEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29691685 | LINDSEY, SHARON R | ADDRESS ON FILE | | | | | | | |
| 29691686 | LINDSEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29691687 | LINDSLEY, MARK | ADDRESS ON FILE | | | | | | | |
| 29691688 | LINDSLEY, MARK ALAN | ADDRESS ON FILE | | | | | | | |
| 29691689 | LINEAGE LOGISTICS GENEVA | 2088 GENEVA DR | | | | GENEVA | IL | 60134-3744 | |
| 29704330 | LINEAGE REDISTRIBUTION LLC | 46500 HUMBOLDT DR | | | | NOVI | MI | 48377 | |
| 29691690 | LINEAR, ANDRE ROBERT | ADDRESS ON FILE | | | | | | | |
| 29691691 | LINGKOL, QMINA | ADDRESS ON FILE | | | | | | | |
| 29691692 | LINGO, TYRONE A | ADDRESS ON FILE | | | | | | | |
| 29691693 | LINK TECH INC. | 59648 M-43 HIGHWAY | | | | BANGOR | MI | 49013 | |
| 29691694 | LINK, GRIFFEN T | ADDRESS ON FILE | | | | | | | |
| 29691696 | LINKHART, LINDA | ADDRESS ON FILE | | | | | | | |
| 29691697 | LINN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29691699 | LINTON, SARA | ADDRESS ON FILE | | | | | | | |
| 29691700 | LIPKINS, TENILYA C | ADDRESS ON FILE | | | | | | | |
| 29691701 | LIPP, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29691702 | LIPPENS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29691704 | LIRA UROZA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 29691705 | LISAUSKAS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 29691706 | LISCANO DIAZ, ANDRYS | ADDRESS ON FILE | | | | | | | |
| 29791656 | LITEHOUSE, INC. | 100 LITEHOUSE DR | | | | SANDPOINT | ID | 83864 | |
| 29691709 | LITTELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29691710 | LITTLE CAESARS | 1000 EAST 4TH STREET | | | | LONDON | KY | 40741 | |
| 29691711 | LITTLE CANCUN ON THE GO | 1696 FAIRVIEW BLVD | SUITE 102 | | | FAIRVIEW | TN | 37062 | |
| 29691712 | LITTLE CREEK ELECTRONICS INCORPORATED | P.O. BOX 13710 | | | | GREENSBORO | NC | 27415 | |
| 29691713 | LITTLE, JASON | ADDRESS ON FILE | | | | | | | |
| 29691714 | LITTLE, JEFF | ADDRESS ON FILE | | | | | | | |
| 29691715 | LITTLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 29691716 | LITTLE, KENDRICK LASHAUN | ADDRESS ON FILE | | | | | | | |
| 29691717 | LITTLE, LAMAYIA | ADDRESS ON FILE | | | | | | | |
| 29691718 | LITTLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691719 | LITTLE, MILES M | ADDRESS ON FILE | | | | | | | |
| 29691720 | LITTLEWALKER, TIM | ADDRESS ON FILE | | | | | | | |
| 29691721 | LITUANGA, JOAO PEDRO | ADDRESS ON FILE | | | | | | | |
| 29691722 | LIU, MUI TAI | ADDRESS ON FILE | | | | | | | |
| 29691723 | LIU, QING SHAN | ADDRESS ON FILE | | | | | | | |
| 29691724 | LIVENGOOD, JADE M | ADDRESS ON FILE | | | | | | | |
| 29691725 | LIVERMORE, HOWARD | ADDRESS ON FILE | | | | | | | |
| 29691726 | LIVINGSTON | TERMINAL A | | | | TORONTO | ON | M5W 1P1 | CANADA |
| 29691727 | LIVINGSTON INTERNATIONAL INC (CAD) | P.O. BOX 5640 | | | | TORONTO | ON | M5W 1P1 | CANADA |
| 29691729 | LIZARRAGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29691730 | LIZARRAGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29691731 | LLAGUNO, SHERWIN D | ADDRESS ON FILE | | | | | | | |
| 29691732 | LLAMAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 29691733 | LLANES LORENZO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 29691734 | LLANES, VIOLETA C. | ADDRESS ON FILE | | | | | | | |
| 29691735 | LLIPOL GUMBS, GENESIS D | ADDRESS ON FILE | | | | | | | |
| 29691736 | LLOYD, CASEY R | ADDRESS ON FILE | | | | | | | |
| 29691738 | LLOYD, CASSANDRA ANN | ADDRESS ON FILE | | | | | | | |
| 29691739 | LLOYD, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29691740 | LLOYD, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691741 | LLOYD, KIRBY L | ADDRESS ON FILE | | | | | | | |
| 29691742 | LLOYD, LATRELL LESTER | ADDRESS ON FILE | | | | | | | |
| 29703319 | LLOYDS OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 29691745 | LO, JEFFERY | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691746 | LOAD REDI INC | PO BOX 508 | | | | GIBSON CITY | IL | 60936 | |
| 29691747 | LOAIZA, LENIN LEZAMA | ADDRESS ON FILE | | | | | | | |
| 29704331 | LOBLAWS HO | 1 PRESIDENTS CHOICE CIR | | | | BRAMPTON | ON | L6Y 5S5 | CANADA |
| 29691748 | LOBO MEZA, JOSE LOBO | ADDRESS ON FILE | | | | | | | |
| 29691749 | LOBO UZCATEGUI, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29691750 | LOBO, HOMERO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691751 | LOBO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29691752 | LOBOS URBINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29691753 | LOBOS, MARIA ASUNSEON | ADDRESS ON FILE | | | | | | | |
| 29691754 | LOCAL 379, RWDSU AFL-CIO | 5900 ROCHE DR | STE 550 | | | COLUMBUS | OH | 43229 | |
| 29691755 | LOCHHEAD MANUFACTURING COMPANY | PO BOX 600 | | | | EDWARDSVILLE | IL | 62025 | |
| 29691757 | LOCK, SUSAN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29691758 | LOCK, TIM | ADDRESS ON FILE | | | | | | | |
| 29691759 | LOCKABY, CHERRI | ADDRESS ON FILE | | | | | | | |
| 29691760 | LOCKETT, ANITA LAVERNE | ADDRESS ON FILE | | | | | | | |
| 29691761 | LOCKETT, BRYSHAWN | ADDRESS ON FILE | | | | | | | |
| 29691762 | LOCKETT, LATASHA RENA | ADDRESS ON FILE | | | | | | | |
| 29691763 | LOCKHART, JAMAICIO JAWON | ADDRESS ON FILE | | | | | | | |
| 29691764 | LOCKHART, STORM A | ADDRESS ON FILE | | | | | | | |
| 29691765 | LODERS CROKLAAN USA | 24708 W DURKEE RD | | | | CHANNAHON | IL | 60410 | |
| 29691766 | LODYGOWSKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29691767 | LOEFFLER, RANDALL MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29691768 | LOERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29691769 | LOERA, PRISCILLA LISETTE | ADDRESS ON FILE | | | | | | | |
| 29691770 | LOEZA PINTO, DORA A | ADDRESS ON FILE | | | | | | | |
| 29691771 | LOEZA PINTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29691772 | LOEZA SUAREZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29691773 | LOEZA, EFREN | ADDRESS ON FILE | | | | | | | |
| 29691774 | LOEZA-RUELAS, JOVANI | ADDRESS ON FILE | | | | | | | |
| 29691775 | LOF 3333, LLC | POBOX 771972 | | | | CHICAGO | IL | 60677-1972 | |
| 29691776 | LOFSHULT, TRACY LORANN | ADDRESS ON FILE | | | | | | | |
| 29691777 | LOFTON, DAMEON | ADDRESS ON FILE | | | | | | | |
| 29691778 | LOFTON, KHALIL | ADDRESS ON FILE | | | | | | | |
| 29691779 | LOFTON, TIMOTHY L | ADDRESS ON FILE | | | | | | | |
| 29691780 | LOFTON, TRISTAN R | ADDRESS ON FILE | | | | | | | |
| 29691781 | LOGAN, ERIK D | ADDRESS ON FILE | | | | | | | |
| 29691782 | LOGAN, TAMARES D | ADDRESS ON FILE | | | | | | | |
| 29691783 | LOGE, FRANTZ | ADDRESS ON FILE | | | | | | | |
| 29691784 | LOGICAL SYSTEMS, LLC | PO BOX 341321 | | | | BARTLETT | TN | 38184-1321 | |
| 29691786 | LOGISTICS ALLIANCE LTD | 1 MARITIME ONTARIO BLVD | | | | BRAMPTON | ON | L6S 6G4 | CANADA |
| 29691787 | LOGISTICS RECYCLING INC | 2955 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| 29691788 | LOGSDON, CONRAD | ADDRESS ON FILE | | | | | | | |
| 29691789 | LOK, KOIN | ADDRESS ON FILE | | | | | | | |
| 29691790 | LOKOMBO, PETER | ADDRESS ON FILE | | | | | | | |
| 29691791 | LOLITA, BOWMAN | ADDRESS ON FILE | | | | | | | |
| 29691794 | LOMAS GÓMEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29691795 | LOMBARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29691796 | LOMBARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29691798 | LOMELI, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29691799 | LOMELI, JULIUS | ADDRESS ON FILE | | | | | | | |
| 29691802 | LOMELI, RUDY | ADDRESS ON FILE | | | | | | | |
| 29709931 | LONDON UTILITY COMMISSION | 801 NORTH MAIN ST | PO BOX 918 | | | LONDON | KY | 40743 | |
| 29691806 | LONDON, DORMAINE LAVON | ADDRESS ON FILE | | | | | | | |
| 29691807 | LONDON/LAUREL CO. CHAMBER OF COMMER | 409 SOUTH MAIN STREET | | | | LONDON | KY | 40741 | |
| 29691808 | LONDOÑO, JOHAN MAURICIO M | ADDRESS ON FILE | | | | | | | |
| 29691809 | LONES, ALLEN | ADDRESS ON FILE | | | | | | | |
| 29691810 | LONEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29691814 | LONG, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 29691815 | LONG, BORDER | ADDRESS ON FILE | | | | | | | |
| 29691816 | LONG, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 29691817 | LONG, DEVIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 222 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691818 | LONG, DOUG | ADDRESS ON FILE | | | | | | | |
| 29691819 | LONG, EVAN | ADDRESS ON FILE | | | | | | | |
| 29691820 | LONG, KAREN | ADDRESS ON FILE | | | | | | | |
| 29691821 | LONG, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29691822 | LONG, OMESHA LASTOVALL | ADDRESS ON FILE | | | | | | | |
| 29691823 | LONG, SEQUITA DANETTA | ADDRESS ON FILE | | | | | | | |
| 29691824 | LONGERBEAM, NICK | ADDRESS ON FILE | | | | | | | |
| 29691825 | LONGFORD INTERNATIONAL LTD | 41 LAMONT AVENUE | | | | SCARBOROUGH | ON | M1S 1A8 | CANADA |
| 29691826 | LONG-GRANT, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 29691827 | LONGOR, COMON | ADDRESS ON FILE | | | | | | | |
| 29691828 | LONGORIA, DOMINICK LEE | ADDRESS ON FILE | | | | | | | |
| 29691829 | LONGSTEET, RANDY | ADDRESS ON FILE | | | | | | | |
| 29691830 | LONGSWORTH, JANICE LYNN | ADDRESS ON FILE | | | | | | | |
| 29691832 | LOONEY, STEPHEN CARL | ADDRESS ON FILE | | | | | | | |
| 29691834 | LOOPER, MISTY | ADDRESS ON FILE | | | | | | | |
| 29691835 | LOPEZ AGUILAR, MIGDALIA AYDALINA | ADDRESS ON FILE | | | | | | | |
| 29707425 | LOPEZ ALBOLAY, YOSMEL | ADDRESS ON FILE | | | | | | | |
| 29707426 | LOPEZ ALONZO DE LOPEZ, SILVESTRA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29707427 | LOPEZ ALVA, EVER J | ADDRESS ON FILE | | | | | | | |
| 29707428 | LOPEZ AVILA, MARLA | ADDRESS ON FILE | | | | | | | |
| 29707429 | LOPEZ BALTAZAR, DILMA V | ADDRESS ON FILE | | | | | | | |
| 29707430 | LOPEZ BANDERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 29707431 | LOPEZ BARRADAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29707432 | LOPEZ BARRIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707433 | LOPEZ BLANCO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29707434 | LOPEZ BOBADILLA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29707435 | LOPEZ CORDOBA, GAUDENCIO | ADDRESS ON FILE | | | | | | | |
| 29707436 | LOPEZ CRISOSTOMO, HENRY W. | ADDRESS ON FILE | | | | | | | |
| 29691836 | LOPEZ CRISOSTOMO, KATY R | ADDRESS ON FILE | | | | | | | |
| 29691837 | LOPEZ DE DEL REAL, RITA | ADDRESS ON FILE | | | | | | | |
| 29691838 | LOPEZ DE ESCOBAR, YANET E | ADDRESS ON FILE | | | | | | | |
| 29691839 | LOPEZ DE QUERALTA REYES, ENNY | ADDRESS ON FILE | | | | | | | |
| 29691840 | LOPEZ DEL TORO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29691841 | LÓPEZ DELGADO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 29691842 | LOPEZ DIAZ, MADELAINE | ADDRESS ON FILE | | | | | | | |
| 29691843 | LOPEZ DIAZ, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691844 | LOPEZ DIAZ, MARIA ETELVINA | ADDRESS ON FILE | | | | | | | |
| 29691845 | LOPEZ ESCOBAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29691846 | LOPEZ ESTRELLA, JONIHEL EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29691847 | LOPEZ FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29691848 | LOPEZ GALVAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691849 | LOPEZ GARCIA DE GARCIA, JUSTA AUGUSTINA | ADDRESS ON FILE | | | | | | | |
| 29691850 | LOPEZ GARCIA, ABEL GERSON | ADDRESS ON FILE | | | | | | | |
| 29691851 | LOPEZ GARCIA, EDINSON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29691852 | LOPEZ GARCIA, JAIME E | ADDRESS ON FILE | | | | | | | |
| 29691853 | LOPEZ GARCIA, OSMAR | ADDRESS ON FILE | | | | | | | |
| 29691854 | LOPEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29691855 | LOPEZ GARCIA, RUDY MANUEL | ADDRESS ON FILE | | | | | | | |
| 29691856 | LOPEZ GARCIA, SERGIO NOE | ADDRESS ON FILE | | | | | | | |
| 29691857 | LOPEZ GARCIA, YENER ESTUARDO | ADDRESS ON FILE | | | | | | | |
| 29691858 | LOPEZ GOMEZ, ANASTASIO | ADDRESS ON FILE | | | | | | | |
| 29691859 | LOPEZ GOMEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29691860 | LOPEZ GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29691861 | LOPEZ GONZALEZ, LEONARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29691862 | LOPEZ GRANADOS, ELDER OQUELI | ADDRESS ON FILE | | | | | | | |
| 29691863 | LOPEZ GUERRERO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29691864 | LOPEZ HERNANDEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 29691865 | LOPEZ HERNANDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 29691866 | LOPEZ HERRERA, HENRRY I | ADDRESS ON FILE | | | | | | | |
| 29691867 | LOPEZ HURTADO, ENDERSON | ADDRESS ON FILE | | | | | | | |
| 29691868 | LOPEZ JIMENEZ, LUIS ADRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707437 | LOPEZ JR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29707438 | LOPEZ JR, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29707439 | LOPEZ LOPEZ, ANGELICA ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29707440 | LOPEZ LOPEZ, AURY FLORIDARMA | ADDRESS ON FILE | | | | | | | |
| 29707441 | LOPEZ LOPEZ, CARLOS ROMEO | ADDRESS ON FILE | | | | | | | |
| 29707442 | LOPEZ LOPEZ, CESAR LEONEL | ADDRESS ON FILE | | | | | | | |
| 29707443 | LOPEZ LOPEZ, DAVID RAVI | ADDRESS ON FILE | | | | | | | |
| 29707444 | LOPEZ LOPEZ, FORTINO | ADDRESS ON FILE | | | | | | | |
| 29707445 | LOPEZ LOPEZ, JOSSELIN | ADDRESS ON FILE | | | | | | | |
| 29707446 | LOPEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29707447 | LOPEZ LOPEZ, MARIO SAUL | ADDRESS ON FILE | | | | | | | |
| 29707448 | LOPEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29691869 | LOPEZ LOPEZ, ZULMA SCARLET | ADDRESS ON FILE | | | | | | | |
| 29691870 | LOPEZ LUNA, ALEXANDER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691871 | LOPEZ MANZANO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 29691872 | LOPEZ MAURICIO, SANTOS V | ADDRESS ON FILE | | | | | | | |
| 29691873 | LOPEZ MAURICIO, YANCY YAQUELIN | ADDRESS ON FILE | | | | | | | |
| 29691874 | LOPEZ MEJIA, RONAL A | ADDRESS ON FILE | | | | | | | |
| 29691875 | LOPEZ MORALES, HUMBERTO A | ADDRESS ON FILE | | | | | | | |
| 29691876 | LOPEZ MORALES, URI | ADDRESS ON FILE | | | | | | | |
| 29691877 | LOPEZ MUNIZ, JOALLIAN | ADDRESS ON FILE | | | | | | | |
| 29691878 | LOPEZ NAVAS, ADA LIZETH | ADDRESS ON FILE | | | | | | | |
| 29691879 | LOPEZ NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29707449 | LOPEZ NORIEGA, MAYERLING | ADDRESS ON FILE | | | | | | | |
| 29707450 | LOPEZ ORTIZ, LUZDARY | ADDRESS ON FILE | | | | | | | |
| 29707451 | LOPEZ PARRA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29707452 | LOPEZ PINEDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707453 | LOPEZ RAMOS, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| 29707454 | LOPEZ RAMOS, VICTORINA | ADDRESS ON FILE | | | | | | | |
| 29707455 | LOPEZ RAMOS, WILLIVALDO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29707456 | LOPEZ RODRIGUEZ, DORA | ADDRESS ON FILE | | | | | | | |
| 29707457 | LOPEZ RODRIGUEZ, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 29707458 | LOPEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29707459 | LOPEZ ROJAS, ARBIS MARCOS | ADDRESS ON FILE | | | | | | | |
| 29707460 | LOPEZ RUEDA, JHON | ADDRESS ON FILE | | | | | | | |
| 29691880 | LOPEZ SANCHEZ, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 29691881 | LOPEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29691882 | LOPEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29691883 | LOPEZ SOLIS, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29691884 | LOPEZ TINOCO, CESAR | ADDRESS ON FILE | | | | | | | |
| 29691885 | LOPEZ TOMAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29691886 | LOPEZ TOMAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29691887 | LOPEZ TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| 29691888 | LOPEZ TRUJILLO, LEIDY LLAQUELIN | ADDRESS ON FILE | | | | | | | |
| 29691889 | LOPEZ VALDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29691890 | LOPEZ VARGAS, LUIS ENRRIQUE | ADDRESS ON FILE | | | | | | | |
| 29707461 | LOPEZ VASQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29707462 | LOPEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707463 | LOPEZ VELASQUEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 29707464 | LOPEZ Y LOPEZ MENDEZ, LEOCADIA HER | ADDRESS ON FILE | | | | | | | |
| 29707465 | LOPEZ ZELEDON, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 29707466 | LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29707467 | LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29707468 | LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 29707469 | LOPEZ, ALEXIS LEIGH | ADDRESS ON FILE | | | | | | | |
| 29707470 | LOPEZ, ALFONZO | ADDRESS ON FILE | | | | | | | |
| 29707471 | LOPEZ, ALVARO MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707472 | LOPEZ, AMONTE ASSANTE | ADDRESS ON FILE | | | | | | | |
| 29691891 | LOPEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29691892 | LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29691893 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 224 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691894 | LOPEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29691895 | LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29691896 | LOPEZ, BRITTANY HOPE | ADDRESS ON FILE | | | | | | | |
| 29691897 | LOPEZ, CECILIA C | ADDRESS ON FILE | | | | | | | |
| 29691898 | LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29691899 | LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29691900 | LOPEZ, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| 29691901 | LOPEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| 29691902 | LOPEZ, DEISY YESSENIA | ADDRESS ON FILE | | | | | | | |
| 29691903 | LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29691904 | LOPEZ, DORA LUZ | ADDRESS ON FILE | | | | | | | |
| 29691905 | LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29691906 | LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29691907 | LOPEZ, ESAUL | ADDRESS ON FILE | | | | | | | |
| 29691908 | LOPEZ, EUFEMIA M | ADDRESS ON FILE | | | | | | | |
| 29691909 | LOPEZ, FRANKLIN YUVINI | ADDRESS ON FILE | | | | | | | |
| 29691910 | LOPEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 29691911 | LOPEZ, GRABIELA | ADDRESS ON FILE | | | | | | | |
| 29691912 | LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 29691913 | LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29691914 | LOPEZ, JADEN ARIEL | ADDRESS ON FILE | | | | | | | |
| 29691915 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29691916 | LOPEZ, JASMINE ASUZENA | ADDRESS ON FILE | | | | | | | |
| 29691917 | LOPEZ, JERARDIN | ADDRESS ON FILE | | | | | | | |
| 29691918 | LOPEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29691919 | LOPEZ, JONATHAN SAUL | ADDRESS ON FILE | | | | | | | |
| 29691920 | LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29691922 | LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29691921 | LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29691923 | LOPEZ, JR III, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29691924 | LOPEZ, JUAN EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29691925 | LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 29691926 | LOPEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| 29691927 | LOPEZ, KARLA J | ADDRESS ON FILE | | | | | | | |
| 29691928 | LOPEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 29691929 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29691930 | LOPEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 29691931 | LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 29691932 | LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29691933 | LOPEZ, LUIS GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29691934 | LOPEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| 29691935 | LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29691936 | LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29691937 | LOPEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29691938 | LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29691939 | LOPEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29691940 | LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 29691941 | LOPEZ, MARIA OLIVA | ADDRESS ON FILE | | | | | | | |
| 29691942 | LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 29691943 | LOPEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 29691944 | LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29691945 | LOPEZ, MARTHA DELIA | ADDRESS ON FILE | | | | | | | |
| 29691946 | LOPEZ, MARTIL | ADDRESS ON FILE | | | | | | | |
| 29691947 | LOPEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29691948 | LOPEZ, MAYNOR | ADDRESS ON FILE | | | | | | | |
| 29691949 | LOPEZ, MAYRA ESTELA | ADDRESS ON FILE | | | | | | | |
| 29691950 | LOPEZ, MYLENE | ADDRESS ON FILE | | | | | | | |
| 29691951 | LOPEZ, MYLENE | ADDRESS ON FILE | | | | | | | |
| 29691952 | LOPEZ, NERI C | ADDRESS ON FILE | | | | | | | |
| 29691953 | LOPEZ, NIAISHA | ADDRESS ON FILE | | | | | | | |
| 29691954 | LOPEZ, NORMA A | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 225 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29691955 | LOPEZ, OTTO | ADDRESS ON FILE | | | | | | | |
| 29691956 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29691957 | LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29691958 | LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29691959 | LOPEZ, REIDEL | ADDRESS ON FILE | | | | | | | |
| 29691960 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29691961 | LOPEZ, ROBINSO | ADDRESS ON FILE | | | | | | | |
| 29691962 | LOPEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 29691963 | LOPEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29691964 | LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 29691965 | LOPEZ, RYAN IVAN | ADDRESS ON FILE | | | | | | | |
| 29691966 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 29691967 | LOPEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 29691968 | LOPEZ, TYLER ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29691969 | LOPEZ, VIANNEY | ADDRESS ON FILE | | | | | | | |
| 29691970 | LOPEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| 29691971 | LOPEZ, WINDY | ADDRESS ON FILE | | | | | | | |
| 29691972 | LOPEZ, YAHIR | ADDRESS ON FILE | | | | | | | |
| 29691973 | LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29691974 | LOPEZ, ZULEMA ANAHY | ADDRESS ON FILE | | | | | | | |
| 29691975 | LOPEZANGUIANO, LIZDALLY | ADDRESS ON FILE | | | | | | | |
| 29691976 | LOPEZ-BANDERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29691977 | LOPEZ-DIAZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 29691978 | LOPEZ-DIEGUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 29691979 | LOPEZ-FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29691980 | LOPEZ-GONZALEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 29691981 | LOPEZ-MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| 29691982 | LOPEZ-MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29691983 | LOPEZ-VIVANCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 29691984 | LOR, JAINYU | ADDRESS ON FILE | | | | | | | |
| 29691985 | LOR, KIA | ADDRESS ON FILE | | | | | | | |
| 29691986 | LOR, STEVE | ADDRESS ON FILE | | | | | | | |
| 29691987 | LORD, BENJAMIN PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29691988 | LORDEUS, ENOCK | ADDRESS ON FILE | | | | | | | |
| 29691989 | LOREDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 29691990 | LOREDO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 29691991 | LOREDO, RUBICELA | ADDRESS ON FILE | | | | | | | |
| 29691992 | LOREN-LYNN INC | 5880 SAWMILL RD | | | | DUBLIN | OH | 43017 | |
| 29691994 | LORENZO AZOCAR, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29691995 | LORENZO MENDOZA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29691996 | LORENZO RAYMUNDO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29691997 | LORENZO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29691998 | LORENZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 29691999 | LORENZO, MADISON MARIE | ADDRESS ON FILE | | | | | | | |
| 29692000 | LORENZO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 29692001 | LORETO ALVAREZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 29692002 | LORIMOR, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29692003 | LORRAINE DEIBERT (BLOCKED) | ADDRESS ON FILE | | | | | | | |
| 29692004 | LORVIL, WOODY | ADDRESS ON FILE | | | | | | | |
| 29692005 | LOSADA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692006 | LOTT, JUSTIN ALLEN | ADDRESS ON FILE | | | | | | | |
| 29692007 | LOTT, LOVELL | ADDRESS ON FILE | | | | | | | |
| 29692008 | LOTT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29692009 | LOTT, MATTHEW CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29692010 | LOTT, NOVIAN R. | ADDRESS ON FILE | | | | | | | |
| 29692011 | LOU MALNATIS PIZZERIA | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 29692012 | LOUDISSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29692013 | LOUICEUS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 29692014 | LOUIGE, PHIDOLYN | ADDRESS ON FILE | | | | | | | |
| 29692015 | LOUIKENS, SALOMON | ADDRESS ON FILE | | | | | | | |
| 29692016 | LOUIME, MARIE Y | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 226 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707473 | LOUINE, JORDANY | ADDRESS ON FILE | | | | | | | |
| 29707474 | LOUIS CHARLES, RENE LELE | ADDRESS ON FILE | | | | | | | |
| 29707475 | LOUIS CHARLES, ROSE GUETIE | ADDRESS ON FILE | | | | | | | |
| 29707476 | LOUIS DIT RIDORE JEAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 29707477 | LOUIS DREYFUS COMPANY HOLDINGS LLC | 14899 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29707478 | LOUIS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29707479 | LOUIS, ASSURANCE | ADDRESS ON FILE | | | | | | | |
| 29707480 | LOUIS, BERMANN | ADDRESS ON FILE | | | | | | | |
| 29707481 | LOUIS, CHERLINE | ADDRESS ON FILE | | | | | | | |
| 29707482 | LOUIS, CHESNA | ADDRESS ON FILE | | | | | | | |
| 29707483 | LOUIS, DACHEKA | ADDRESS ON FILE | | | | | | | |
| 29707484 | LOUIS, DALIA | ADDRESS ON FILE | | | | | | | |
| 29692017 | LOUIS, DUMANEL | ADDRESS ON FILE | | | | | | | |
| 29692018 | LOUIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29692019 | LOUIS, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29692020 | LOUIS, KENSON | ADDRESS ON FILE | | | | | | | |
| 29692021 | LOUIS, LEBRUN | ADDRESS ON FILE | | | | | | | |
| 29692022 | LOUIS, LOUIS FABLE | ADDRESS ON FILE | | | | | | | |
| 29692023 | LOUIS, MIKENSON | ADDRESS ON FILE | | | | | | | |
| 29692024 | LOUIS, MIRBEL | ADDRESS ON FILE | | | | | | | |
| 29692025 | LOUIS, PIERRE CHINTON | ADDRESS ON FILE | | | | | | | |
| 29692026 | LOUIS, RENELSON | ADDRESS ON FILE | | | | | | | |
| 29692027 | LOUIS, ROSE MYRNA | ADDRESS ON FILE | | | | | | | |
| 29707485 | LOUIS, SAINCLES | ADDRESS ON FILE | | | | | | | |
| 29707486 | LOUIS, STERLING | ADDRESS ON FILE | | | | | | | |
| 29707487 | LOUIS, WILERME | ADDRESS ON FILE | | | | | | | |
| 29707488 | LOUIS, WILONDE | ADDRESS ON FILE | | | | | | | |
| 29737488 | Louisiana Workforce Commission | Stacey Wright Johnson | 1001 North 23rd Street, First Floor | | | Baton Rouge | LA | 70802 | |
| 29707489 | LOUISJEAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 29707490 | LOUISSAINT, CHRISTELA | ADDRESS ON FILE | | | | | | | |
| 29707491 | LOUISSAINT, ELENA | ADDRESS ON FILE | | | | | | | |
| 29707492 | LOUISSAINT, GAITANO | ADDRESS ON FILE | | | | | | | |
| 29707493 | LOUISSAINT, HINETIDE | ADDRESS ON FILE | | | | | | | |
| 29707494 | LOUISSAINT, MIKE | ADDRESS ON FILE | | | | | | | |
| 29707495 | LOUISSAINT, RENE | ADDRESS ON FILE | | | | | | | |
| 29707496 | LOUISSAINT, ROSE | ADDRESS ON FILE | | | | | | | |
| 29692028 | LOUISSAINT, ROSENA | ADDRESS ON FILE | | | | | | | |
| 29692030 | LOUIVILLE, CHERLY | ADDRESS ON FILE | | | | | | | |
| 29692031 | LOUREIRO, LAURA JESUS | ADDRESS ON FILE | | | | | | | |
| 29692032 | LOUWAGIE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29692033 | LOVE, AARON | ADDRESS ON FILE | | | | | | | |
| 29692034 | LOVE, AARON DIVAD | ADDRESS ON FILE | | | | | | | |
| 29692035 | LOVE, CLYDE | ADDRESS ON FILE | | | | | | | |
| 29692036 | LOVE, DEHONEST J | ADDRESS ON FILE | | | | | | | |
| 29692037 | LOVE, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29692038 | LOVE, EMILY J | ADDRESS ON FILE | | | | | | | |
| 29692039 | LOVE, JONATHEN SHAMAR | ADDRESS ON FILE | | | | | | | |
| 29692040 | LOVE, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| 29692041 | LOVE, LIYAH MAY | ADDRESS ON FILE | | | | | | | |
| 29692042 | LOVE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29692043 | LOVE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29692044 | LOVE, SUSAN B | ADDRESS ON FILE | | | | | | | |
| 29692045 | LOVE, TERRENCE EARL | ADDRESS ON FILE | | | | | | | |
| 29692046 | LOVE, TONY | ADDRESS ON FILE | | | | | | | |
| 29692047 | LOVEJOY, CHANTLER | ADDRESS ON FILE | | | | | | | |
| 29692048 | LOVEJOY, KAITLYN MARIE | ADDRESS ON FILE | | | | | | | |
| 29692049 | LOVELESS, REX WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 29692050 | LOVELL, CATHRINE L | ADDRESS ON FILE | | | | | | | |
| 29692051 | LOVELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29692052 | LOVELL, WILLIAM MELVIN | ADDRESS ON FILE | | | | | | | |
| 29692054 | LOVETT, BOBBI J | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 227 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692055 | LOVINSKY, ROSE | ADDRESS ON FILE | | | | | | | |
| 29692056 | LOVOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692057 | LOW SODIUM SEA SALT CO INC | 26437 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 29692058 | LOWE, AUTRESS DORNELL | ADDRESS ON FILE | | | | | | | |
| 29692059 | LOWE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 29692060 | LOWE, KAMMY A | ADDRESS ON FILE | | | | | | | |
| 29692061 | LOWE, MARIA DELOSANGELES | ADDRESS ON FILE | | | | | | | |
| 29692062 | LOWE, MICHELLE RENAE | ADDRESS ON FILE | | | | | | | |
| 29692063 | LOWE, SHERRI | ADDRESS ON FILE | | | | | | | |
| 29692064 | LOWE, TIMMOTHY | ADDRESS ON FILE | | | | | | | |
| 29692065 | LOWERY, AARON | ADDRESS ON FILE | | | | | | | |
| 29692066 | LOWERY, LYNN | ADDRESS ON FILE | | | | | | | |
| 29692067 | LOWRANCE, CHASITY | ADDRESS ON FILE | | | | | | | |
| 29692068 | LOWRIE ELECTRIC CO | 7520 BARTLETT CORP COVE E | | | | BARTLETT | TN | 38133 | |
| 29692069 | LOYD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29692070 | LOYD, MICAH JAVYN | ADDRESS ON FILE | | | | | | | |
| 29692071 | LOYDE, MIRIAM GICELA | ADDRESS ON FILE | | | | | | | |
| 29692072 | LOZA, ELVA V | ADDRESS ON FILE | | | | | | | |
| 29692073 | LOZADA FONSECA, ZUZEL DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29692074 | LOZADA MALLO, ROGER | ADDRESS ON FILE | | | | | | | |
| 29692075 | LOZADA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29692076 | LOZADA RUIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 29692077 | LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29692078 | LOZAMMA, YOUSELINE | ADDRESS ON FILE | | | | | | | |
| 29692079 | LOZANO CARBALLOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29692080 | LOZANO CASTANEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29692081 | LOZANO JR, JUAN TOMAS | ADDRESS ON FILE | | | | | | | |
| 29692082 | LOZANO PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 29692083 | LOZANO SANCHES, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29692084 | LOZANO, ERICMAR | ADDRESS ON FILE | | | | | | | |
| 29692085 | LOZANO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29692086 | LOZANO, JOVANI | ADDRESS ON FILE | | | | | | | |
| 29692087 | LOZANO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 29692088 | LOZANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 29692089 | LOZANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29692090 | LSM STAFFING | 224 S. PETERS RD | | | | KNOXVILLE | TN | 37923 | |
| 29703156 | LSREF4 TURTLE, LLC | 3333 FINLEY ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 29692091 | LU, NGA | ADDRESS ON FILE | | | | | | | |
| 29692092 | LUANGAPHAY, KHAMMOUNE | ADDRESS ON FILE | | | | | | | |
| 29692093 | LUBA, TEKLEGHEYORGISH | ADDRESS ON FILE | | | | | | | |
| 29692094 | LUBEGA, LIVINGSTONE | ADDRESS ON FILE | | | | | | | |
| 29692095 | LUBERISSE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29692096 | LUBIN, EDELINE | ADDRESS ON FILE | | | | | | | |
| 29692097 | LUBIN, ESTIVE | ADDRESS ON FILE | | | | | | | |
| 29692099 | LUBITZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29692100 | LUBY, DEVIN L. | ADDRESS ON FILE | | | | | | | |
| 29692101 | LUC, AROLD | ADDRESS ON FILE | | | | | | | |
| 29692102 | LUC, JEAN VALMY | ADDRESS ON FILE | | | | | | | |
| 29692103 | LUCANSKY II, ROBERT ALEX | ADDRESS ON FILE | | | | | | | |
| 29692104 | LUCAS ARGUETA, BYRON ALEXADER | ADDRESS ON FILE | | | | | | | |
| 29692105 | LUCAS FABIAN, MAYNOR | ADDRESS ON FILE | | | | | | | |
| 29692106 | LUCAS FABIAN, SANTAS ELDA | ADDRESS ON FILE | | | | | | | |
| 29692107 | LUCAS JAMES TALENT PARTNERS LLC | L-4288 | | | | COLUMBUS | OH | 43260 | |
| 29707497 | LUCAS, KIWONDA | ADDRESS ON FILE | | | | | | | |
| 29707498 | LUCAS, LISA ANN | ADDRESS ON FILE | | | | | | | |
| 29707499 | LUCAS, ODESSA COVIE | ADDRESS ON FILE | | | | | | | |
| 29707500 | LUCAS, TEWAN | ADDRESS ON FILE | | | | | | | |
| 29707501 | LUCAS, TODD | ADDRESS ON FILE | | | | | | | |
| 29707502 | LUCENA VIVAS, YEFERSON DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707503 | LUCENA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 29707504 | LUCERO, ELBA O | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 228 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707505 | LUCERO, MARIELA AKETZALLE | ADDRESS ON FILE | | | | | | | |
| 29707506 | LUCERO, MARTHA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29707507 | LUCERO, MICHAEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29707508 | LUCIEN, EDELINE | ADDRESS ON FILE | | | | | | | |
| 29692108 | LUCIEN, JOACHEN | ADDRESS ON FILE | | | | | | | |
| 29692109 | LUCIO JR, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 29692110 | LUCIO, BENITO | ADDRESS ON FILE | | | | | | | |
| 29692111 | LUCIO, DORA | ADDRESS ON FILE | | | | | | | |
| 29692112 | LUCIUS, MEGAN A | ADDRESS ON FILE | | | | | | | |
| 29692113 | LUCKEY, SHERMOND BAKARUS | ADDRESS ON FILE | | | | | | | |
| 29692114 | LUCKNER, DARUS | ADDRESS ON FILE | | | | | | | |
| 29692115 | LUCSSAINT, CLERNA | ADDRESS ON FILE | | | | | | | |
| 29692116 | LUDELL MANUFACTURING COMPANY | 5200 W. STATE STREET | | | | MILWAUKEE | WI | 53208 | |
| 29692117 | LUDEMA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 29692118 | LUDEMA, ETHAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692119 | LUDIZACA, JOHN | ADDRESS ON FILE | | | | | | | |
| 29692122 | LUDWIG, AMY | ADDRESS ON FILE | | | | | | | |
| 29692123 | LUDWIG, KELLY | ADDRESS ON FILE | | | | | | | |
| 29692124 | LUDWIG, KELLY A | ADDRESS ON FILE | | | | | | | |
| 29692125 | LUESEBRINK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29692126 | LUGARDO FLORES, MA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 29692127 | LUHMAN, CARL R | ADDRESS ON FILE | | | | | | | |
| 29692128 | LUIS GOMEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 29692129 | LUIS MALDONADO, ISRRAEL | ADDRESS ON FILE | | | | | | | |
| 29692130 | LUIS MALDONADO, MARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 29692131 | LUIS, KEILYN | ADDRESS ON FILE | | | | | | | |
| 29692132 | LUIS, ROSA | ADDRESS ON FILE | | | | | | | |
| 29692133 | LUIZ MERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692134 | LUJANO, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29692135 | LUKAC, TYLER THOMAS | ADDRESS ON FILE | | | | | | | |
| 29692136 | LUKAMBO, PENDEZA | ADDRESS ON FILE | | | | | | | |
| 29692137 | LUKAS, TIMOTHY JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 29692138 | LUKAU, PARFAIT MAKUIZALANDI | ADDRESS ON FILE | | | | | | | |
| 29692140 | LUKE, SHAMAR BRYAN | ADDRESS ON FILE | | | | | | | |
| 29692141 | LUKER, JEFF | ADDRESS ON FILE | | | | | | | |
| 29692142 | LUKOKI, JOEL MAKANZU | ADDRESS ON FILE | | | | | | | |
| 29692143 | LUKONDE, ALFA | ADDRESS ON FILE | | | | | | | |
| 29692145 | LULE SANCHEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29692146 | LULE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 29692147 | LUMA, FRANTZDIA | ADDRESS ON FILE | | | | | | | |
| 29692149 | LUMEDO, PAPY NGOMA | ADDRESS ON FILE | | | | | | | |
| 29692150 | LUMJEL, AMBER | ADDRESS ON FILE | | | | | | | |
| 29692151 | LUMMUS CORPORATION | 225 BOURNE BLVD | | | | SAVANNAH | GA | 31408 | |
| 29692152 | LUMONA, LEONARD | ADDRESS ON FILE | | | | | | | |
| 29692153 | LUNA JIMENEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| 29692154 | LUNA JIMENEZ, KEINER J | ADDRESS ON FILE | | | | | | | |
| 29692155 | LUNA PEREZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 29692156 | LUNA ROBLES, NELLY | ADDRESS ON FILE | | | | | | | |
| 29692157 | LUNA URRUTIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 29692158 | LUNA, ANNESSA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29692159 | LUNA, EMMA E | ADDRESS ON FILE | | | | | | | |
| 29692160 | LUNA, ERENIA | ADDRESS ON FILE | | | | | | | |
| 29692161 | LUNA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29692162 | LUNA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29692164 | LUNA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29692165 | LUNA, JIENNY | ADDRESS ON FILE | | | | | | | |
| 29692166 | LUNA, JOHN | ADDRESS ON FILE | | | | | | | |
| 29692167 | LUNA, LADY | ADDRESS ON FILE | | | | | | | |
| 29692168 | LUNA, LAFREDO | ADDRESS ON FILE | | | | | | | |
| 29692169 | LUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29692170 | LUNA, MOISES | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 229 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692171 | LUNA, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29692172 | LUNA-ARIAS, CELIA NATALIE | ADDRESS ON FILE | | | | | | | |
| 29692173 | LUNA-ESTRADA, NEREYDA | ADDRESS ON FILE | | | | | | | |
| 29692174 | LUNA-VELAZQUEZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 29692175 | LUND, DAVE JAMES | ADDRESS ON FILE | | | | | | | |
| 29692176 | LUND, DAVID | ADDRESS ON FILE | | | | | | | |
| 29692177 | LUNDBERG, REBECCA JOY | ADDRESS ON FILE | | | | | | | |
| 29692178 | LUNDBERG, TINA L | ADDRESS ON FILE | | | | | | | |
| 29692180 | LUNDE, GREG | ADDRESS ON FILE | | | | | | | |
| 29692181 | LUNDI, JEAN | ADDRESS ON FILE | | | | | | | |
| 29692182 | LUNDONDO, PEDRO SOKU | ADDRESS ON FILE | | | | | | | |
| 29692183 | LUNDY, AUSTON | ADDRESS ON FILE | | | | | | | |
| 29692184 | LUNDY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29692185 | LUNDY, ELIJAH DANIEL | ADDRESS ON FILE | | | | | | | |
| 29692186 | LUNDY, KETTIA | ADDRESS ON FILE | | | | | | | |
| 29692187 | LUNI, ROSELINE GOOH | ADDRESS ON FILE | | | | | | | |
| 29707509 | LUNING, KAYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 29707510 | LUNING, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 29707511 | LUNSFORD, GREG | ADDRESS ON FILE | | | | | | | |
| 29707512 | LUNSFORD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707513 | LUNSFORD, ROLLEN G | ADDRESS ON FILE | | | | | | | |
| 29707514 | LUNTADILA, DALLY DALILA | ADDRESS ON FILE | | | | | | | |
| 29707516 | LUO, JUN | ADDRESS ON FILE | | | | | | | |
| 29707518 | LUONG, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29707519 | LUSHER, DANIEL BRYAN | ADDRESS ON FILE | | | | | | | |
| 29707520 | LUSINGO, FIKIRI DONALD | ADDRESS ON FILE | | | | | | | |
| 29692188 | LUSOLO, TREZON | ADDRESS ON FILE | | | | | | | |
| 29692189 | LUSUADI, GLODI | ADDRESS ON FILE | | | | | | | |
| 29692190 | LUT, KENG | ADDRESS ON FILE | | | | | | | |
| 29692191 | LUTAYI, CHIMENE ISILI AVUDILE | ADDRESS ON FILE | | | | | | | |
| 29692192 | LUTCHYN, ANDRII | ADDRESS ON FILE | | | | | | | |
| 29692193 | LUTES, JESSICA CARMEN | ADDRESS ON FILE | | | | | | | |
| 29692194 | LUTHER, JESSI LYNN | ADDRESS ON FILE | | | | | | | |
| 29692195 | LUTHER, LEO ROBERT | ADDRESS ON FILE | | | | | | | |
| 29692196 | LUTTHANS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29692197 | LUTTRELL, CAROL ANN | ADDRESS ON FILE | | | | | | | |
| 29692198 | LUU, HOA HOA | ADDRESS ON FILE | | | | | | | |
| 29692199 | LUU, HUONG | ADDRESS ON FILE | | | | | | | |
| 29692200 | LUWAWA, MPOVI | ADDRESS ON FILE | | | | | | | |
| 29692201 | LUX, CAROLYN MARIE | ADDRESS ON FILE | | | | | | | |
| 29692202 | LUXME INTERNATIONAL LTD | 3155 MATTE BOULEVARD | | | | BROSSARD | QC | J4Y 2P4 | CANADA |
| 29692203 | LUXON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29692204 | LUZARDO MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29692205 | LUZNAK, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29692206 | LY, PHUC HAI | ADDRESS ON FILE | | | | | | | |
| 29692207 | LY, QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 29692209 | LYDEY AUTOMATION-AIR CONTROLS | 375 KEN MAR INDUSTRIAL PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 29692210 | LYKINS OIL COMPANY (BLOCKED) | PO BOX 643875 | | | | CINCINNATI | OH | 45264-3875 | |
| 29692211 | LYKOWSKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29692212 | LYLE, SEAN | ADDRESS ON FILE | | | | | | | |
| 29692213 | LYLE'S GARAGE DOOR | 1025 RAILROAD ST | | | | HULL | IA | 51239 | |
| 29692214 | LYLE'S GARAGE DOOR | 5211 MILITARY RD | | | | SIOUX CITY | IA | 51109 | |
| 29692215 | LYLES, WYDELL | ADDRESS ON FILE | | | | | | | |
| 29692216 | LYLE-SYKES, LA SONYA | ADDRESS ON FILE | | | | | | | |
| 29692217 | LYNCH, DASHAWN MARQUIST | ADDRESS ON FILE | | | | | | | |
| 29692218 | LYON, ZACHARY N | ADDRESS ON FILE | | | | | | | |
| 29692219 | LYONS JR, JOSEPH J | ADDRESS ON FILE | | | | | | | |
| 29692220 | LYONS, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 29692221 | LYONS, JAMES PAUL | ADDRESS ON FILE | | | | | | | |
| 29703570 | LYONS, WAYNE | ADDRESS ON FILE | | | | | | | |
| 29703572 | LYTLE, TERRANCE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 230 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703573 | M & M ROGNESS EQUIPMENT CO. | 2487 7TH AVENUE EAST | | | | NORTH ST. PAUL | MN | 55109 | |
| 29703574 | M & R ELECTRONICS SYSTEMS, LTD. | 515 BOND ST. | | | | LINCOLNSHIRE | IL | 60069 | |
| 29703575 | M D PACKAGING INC | 5A-141 REACH ST | | | | UXBRIDGE | ON | L9P 1L3 | CANADA |
| 29703577 | M&M SUN CONSTRUCTION CORP. | 3360 PICKWICK DR S | | | | JACKSONVILLE | FL | 32257 | |
| 29703578 | M&W TRANSPORT | POBOX 100225 | | | | NASHVILLE | TN | 37224 | |
| 29703582 | MA, BIHUA | ADDRESS ON FILE | | | | | | | |
| 29692222 | MAAG, DARYL | ADDRESS ON FILE | | | | | | | |
| 29692223 | MAAG, JOSHUA JAY | ADDRESS ON FILE | | | | | | | |
| 29692224 | MAAG, MALINDA | ADDRESS ON FILE | | | | | | | |
| 29692225 | MAAG, MALINDA SUE | ADDRESS ON FILE | | | | | | | |
| 29692226 | MAAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29692227 | MAAT, RAMI | ADDRESS ON FILE | | | | | | | |
| 29692228 | MABAKO, NELLY KA | ADDRESS ON FILE | | | | | | | |
| 29692229 | MABLES, MALIK | ADDRESS ON FILE | | | | | | | |
| 29692230 | MABON, JANISE LASHA | ADDRESS ON FILE | | | | | | | |
| 29692231 | MAC CORPORATION OF VIRGINIA | 6799 KENNEDY RD | SUITE D | | | WARRENTON | VA | 20187 | |
| 29692232 | MAC EQUIPMENT INC. | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| 29692233 | MAC NAB, RYAN KYLE | ADDRESS ON FILE | | | | | | | |
| 29768711 | MAC RAK INC | 16610 W 159TH ST, STE 103 | | | | LOCKPORT | IL | 60441 | |
| 29692235 | MACAIRE, INC | 400 ANN ST. NW | SUITE 205 | | | GRAND RAPIDS | MI | 49504 | |
| 29692236 | MACDONALD, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 29692237 | MACE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29692238 | MACEDONIO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29692239 | MACEGOZA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 29692240 | MACEO, YUSNIEL | ADDRESS ON FILE | | | | | | | |
| 29692241 | MACFARLAND, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29692242 | MACHADO DE SORTO, NOEMI DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29692243 | MACHADO TAMAYO, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29692244 | MACHADO TAMAYO, ROELDIS | ADDRESS ON FILE | | | | | | | |
| 29692245 | MACHADO TAYUPO, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29692246 | MACHADO, JEOVANY | ADDRESS ON FILE | | | | | | | |
| 29692247 | MACHADO, JOSE ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29692248 | MACHENERI, DAVID OGEGA | ADDRESS ON FILE | | | | | | | |
| 29692251 | MACHINERY, MACALLISTER | ADDRESS ON FILE | | | | | | | |
| 29692252 | MACHO NAVA, WILKER JOSE | ADDRESS ON FILE | | | | | | | |
| 29692253 | MACHO POLANCO, WILFER J | ADDRESS ON FILE | | | | | | | |
| 29692254 | MACHO POLANCO, WILFREDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29692255 | MACHUCA GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29707521 | MACHUCA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29707522 | MACIAS AMBRIZ, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 29707523 | MACIAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29707524 | MACIAS, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29707525 | MACIAS, RITA | ADDRESS ON FILE | | | | | | | |
| 29707526 | MACIAS-PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29707527 | MACK JR, WILLIE LEE | ADDRESS ON FILE | | | | | | | |
| 29707528 | MACK, ANTROINE TERRELL | ADDRESS ON FILE | | | | | | | |
| 29707529 | MACK, ASHLEY F | ADDRESS ON FILE | | | | | | | |
| 29707530 | MACK, COREY M | ADDRESS ON FILE | | | | | | | |
| 29707531 | MACK, DEREK THOMAS | ADDRESS ON FILE | | | | | | | |
| 29707532 | MACK, DION ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29692256 | MACK, KENDALL | ADDRESS ON FILE | | | | | | | |
| 29692257 | MACK, ZURI ZUQUISHA | ADDRESS ON FILE | | | | | | | |
| 29692259 | MACKENZIE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29692261 | MACKEY, COLT | ADDRESS ON FILE | | | | | | | |
| 29692262 | MACKEY, ISAAC A | ADDRESS ON FILE | | | | | | | |
| 29692263 | MACKEY, WALTER R | ADDRESS ON FILE | | | | | | | |
| 29692264 | MACKINNON, PATTI | ADDRESS ON FILE | | | | | | | |
| 29692265 | MACKINNON, PATTI ANN | ADDRESS ON FILE | | | | | | | |
| 29692266 | MACKRILL, JULIE | ADDRESS ON FILE | | | | | | | |
| 29692267 | MACKRILL, KAILEY SIOUX | ADDRESS ON FILE | | | | | | | |
| 29692268 | MACON, DEONTE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692269 | MACOW, MOHAMED MURIDI | ADDRESS ON FILE | | | | | | | |
| 29692270 | MACROY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29692271 | MACROY, JEREMY R | ADDRESS ON FILE | | | | | | | |
| 29692272 | MACZ CORTEZ, ESVIN S | ADDRESS ON FILE | | | | | | | |
| 29692273 | MADDEN, MELVIN L | ADDRESS ON FILE | | | | | | | |
| 29692274 | MADDOX, LANDY | ADDRESS ON FILE | | | | | | | |
| 29692275 | MADDOX, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29692276 | MADDOX, ZANDER SCOTT | ADDRESS ON FILE | | | | | | | |
| 29791657 | MADER ELECTRIC MOTOR AND POWER | 205 E MAIN ST | | | | SPRINGFIELD | OH | 45503 | |
| 29692277 | MADER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29692282 | MADIGAN, KATHY K | ADDRESS ON FILE | | | | | | | |
| 29692283 | MADISON, ANDRE P | ADDRESS ON FILE | | | | | | | |
| 29692284 | MADISON, AYANNA JANA | ADDRESS ON FILE | | | | | | | |
| 29692285 | MADISON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29692286 | MADISON, CAVIN DEON | ADDRESS ON FILE | | | | | | | |
| 29692287 | MADISON, DERROLD | ADDRESS ON FILE | | | | | | | |
| 29692288 | MADISON, EDWARD MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692289 | MADOBE, QEYS ALI | ADDRESS ON FILE | | | | | | | |
| 29692290 | MADRAZO CASANOVA, LILIA ROSA | ADDRESS ON FILE | | | | | | | |
| 29692291 | MADRID HERNANDEZ, STEVEN NAUL | ADDRESS ON FILE | | | | | | | |
| 29692292 | MADRID, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29692293 | MADRIGAL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29692294 | MADRIGAL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29692295 | MADRIGAL, JOSE HUGO | ADDRESS ON FILE | | | | | | | |
| 29692296 | MADRIGAL, REBECA | ADDRESS ON FILE | | | | | | | |
| 29692297 | MADSON, JADEN | ADDRESS ON FILE | | | | | | | |
| 29692299 | MADUT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29692300 | MAESCH, DANNY | ADDRESS ON FILE | | | | | | | |
| 29692301 | MAESTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692302 | MAGALLAN, AURELIO | ADDRESS ON FILE | | | | | | | |
| 29692303 | MAGALLANES, ADRIANA YADIRA | ADDRESS ON FILE | | | | | | | |
| 29692304 | MAGALLANES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29692305 | MAGALLANES, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29692306 | MAGALLANES, JAIME | ADDRESS ON FILE | | | | | | | |
| 29692307 | MAGALLANES, STEPHEN M | ADDRESS ON FILE | | | | | | | |
| 29692308 | MAGALLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29692309 | MAGALLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| 29692310 | MAGANA MAGANA, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29692311 | MAGANA REYES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29707533 | MAGANA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 29707534 | MAGAR, BAL | ADDRESS ON FILE | | | | | | | |
| 29707535 | MAGAR, DEPENDRA | ADDRESS ON FILE | | | | | | | |
| 29707536 | MAGAR, MANGALI | ADDRESS ON FILE | | | | | | | |
| 29707537 | MAGAR, PREM B | ADDRESS ON FILE | | | | | | | |
| 29707538 | MAGDALENO, EVELIN GRICEL | ADDRESS ON FILE | | | | | | | |
| 29707539 | MAGDALENO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29707540 | MAGEE, CHRISTOPHER A | ADDRESS ON FILE | | | | | | | |
| 29707541 | MAGEE, SHANTEL LYNN | ADDRESS ON FILE | | | | | | | |
| 29707542 | MAGEE, SHIRLEY L. | ADDRESS ON FILE | | | | | | | |
| 29707543 | MAGER, MARGARET ERIN | ADDRESS ON FILE | | | | | | | |
| 29707544 | MAGID GLOVE & SAFETY | MFG. CO. LLC | POBOX 95081 | | | CHICAGO | IL | 60694-5081 | |
| 29692312 | MAGITT, TIMOTHY TERRELL | ADDRESS ON FILE | | | | | | | |
| 29692313 | MAGNA LEGAL SERVICES | P.O. BOX 822804 | | | | PHILADELPHIA | PA | 19182-2804 | |
| 29692314 | MAGNO DELEON, ABELINO | ADDRESS ON FILE | | | | | | | |
| 29692315 | MAGNUM SYSTEMS, INC. | 2205 JOTHI AVENUE | | | | PARSONS | KS | 67357 | |
| 29692316 | MAGNUS, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29692317 | MAGNUSSON, MERCY LINDSAY | ADDRESS ON FILE | | | | | | | |
| 29692318 | MAHADEO, JAGDESH | ADDRESS ON FILE | | | | | | | |
| 29692320 | MAHEKENYA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29692321 | MAHER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29692322 | MAHER, ROBERT M | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 232 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692323 | MAHMOOD, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29692324 | MAHMUD, HABIB | ADDRESS ON FILE | | | | | | | |
| 29692325 | MAHNKE, DONALD JAMIESON | ADDRESS ON FILE | | | | | | | |
| 29692326 | MAHONE, JORDAN DIONTE-THOMAS | ADDRESS ON FILE | | | | | | | |
| 29692327 | MAHONEY ENVIRONMENTAL SOLUTIONS | 37458 EAGLE WAY | | | | CHICAGO | IL | 60678-1374 | |
| 29692329 | MAHONEY, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29692330 | MAHORO, JEANINE | ADDRESS ON FILE | | | | | | | |
| 29692331 | MAHRENHOLZ, BRAD | ADDRESS ON FILE | | | | | | | |
| 29692332 | MAI, LAN N | ADDRESS ON FILE | | | | | | | |
| 29692333 | MAI, MONG TUYEN THI | ADDRESS ON FILE | | | | | | | |
| 29692334 | MAIDUTE, NYAWORGA | ADDRESS ON FILE | | | | | | | |
| 29692335 | MAIL, STEPHEN JAMES | ADDRESS ON FILE | | | | | | | |
| 29692336 | MAIN AWNING & TENT, INC. | 415 WEST SEYMOUR AVE. | | | | CINCINNATI | OH | 45216 | |
| 29692338 | MAINES, DEJA | ADDRESS ON FILE | | | | | | | |
| 29692339 | MAINFREIGHT INC | 1400 GLENN CURTISS ST | | | | CARSON | CA | 90746-4030 | |
| 29692340 | MAISONET RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29692341 | MAITA, YUSDEIBLIN JOSE | ADDRESS ON FILE | | | | | | | |
| 29692342 | MAITRE, JEANLYS | ADDRESS ON FILE | | | | | | | |
| 29692343 | MAJ, KRZYSZTOW ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 29692344 | MAJANO ARGUETA, IRIS BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29692345 | MAJEED, NILOFER | ADDRESS ON FILE | | | | | | | |
| 29692346 | MAJOR APPLIANCE SERVICE INC | 4330 PRESCOTT AVENUE | | | | LYONS | IL | 60534 | |
| 29692347 | MAJOR SAFETY SERVICE INC | 214 NORTH TYRON STREET | | | | CHARLOTTE | NC | 28202 | |
| 29692348 | MAJOR, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29692349 | MAJOR, LORVLIE | ADDRESS ON FILE | | | | | | | |
| 29692350 | MAJOR, MORENO | ADDRESS ON FILE | | | | | | | |
| 29692351 | MAJOR, NAOMI L | ADDRESS ON FILE | | | | | | | |
| 29692352 | MAJORS PLASTICS, INC. | 10117 I STREET | | | | OMAHA | NE | 68127 | |
| 29692353 | MAJORS, RANDY L | ADDRESS ON FILE | | | | | | | |
| 29692354 | MAK WOOD, INC. | 1235 DAKOTA DR. | SUITE E | | | GRAFTON | WI | 53024 | |
| 29692355 | MAK, MALY | ADDRESS ON FILE | | | | | | | |
| 29692356 | MAKAYA, MIDSON | ADDRESS ON FILE | | | | | | | |
| 29692357 | MAKEPEACE, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 29692358 | MAKI, WAYNE ERNEST | ADDRESS ON FILE | | | | | | | |
| 29692359 | MAKINCIA, CEA | ADDRESS ON FILE | | | | | | | |
| 29692360 | MAKINDE, JOHNSON | ADDRESS ON FILE | | | | | | | |
| 29692361 | MAKOMVA, ITAI T | ADDRESS ON FILE | | | | | | | |
| 29692362 | MAKOVEI, OLHA | ADDRESS ON FILE | | | | | | | |
| 29692363 | MAKSOUT, ARBEN | ADDRESS ON FILE | | | | | | | |
| 29692364 | MAKSUDI, CAROLINA KESYA | ADDRESS ON FILE | | | | | | | |
| 29692367 | MALAGA PEREZ, LUIS SANDRO | ADDRESS ON FILE | | | | | | | |
| 29692368 | MALAVE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29707545 | MALBRANCHE, MARIE NADINE | ADDRESS ON FILE | | | | | | | |
| 29707546 | MALDONADO DISCUA, EDIS Y | ADDRESS ON FILE | | | | | | | |
| 29707547 | MALDONADO ROQUE, FELIX | ADDRESS ON FILE | | | | | | | |
| 29707548 | MALDONADO SIMANCAS, EDER J | ADDRESS ON FILE | | | | | | | |
| 29707549 | MALDONADO, ANDRY | ADDRESS ON FILE | | | | | | | |
| 29707550 | MALDONADO, ANGELA GISSEL | ADDRESS ON FILE | | | | | | | |
| 29707551 | MALDONADO, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 29707552 | MALDONADO, ATENOGENES | ADDRESS ON FILE | | | | | | | |
| 29707553 | MALDONADO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29707554 | MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707555 | MALDONADO, DORIAN LANCELOT | ADDRESS ON FILE | | | | | | | |
| 29707556 | MALDONADO, EDUARDO H. | ADDRESS ON FILE | | | | | | | |
| 29692369 | MALDONADO, NICOLAS C | ADDRESS ON FILE | | | | | | | |
| 29692370 | MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 29692371 | MALDONADO, OLGA LUCIA | ADDRESS ON FILE | | | | | | | |
| 29692372 | MALDONADO, SULEMA | ADDRESS ON FILE | | | | | | | |
| 29692373 | MALECHA, JERI L | ADDRESS ON FILE | | | | | | | |
| 29692374 | MALECHA, JOY M | ADDRESS ON FILE | | | | | | | |
| 29692376 | MALIEL, NYANGAR ATER ABUMTONG | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692377 | MALIK, ABDUL HASEEB | ADDRESS ON FILE | | | | | | | |
| 29692378 | MALINOWSKI, CLAIRE E | ADDRESS ON FILE | | | | | | | |
| 29707558 | MALLET & COMPANY, INC | 563 NAPOR BOULEVARD | SUITE 195 | | | PITTSBURGH | PA | 15205 | |
| 29707559 | MALLETT, MICHKEYSA DELORES | ADDRESS ON FILE | | | | | | | |
| 29707560 | MALLEY, DELPHINE GASHWESEOMA | ADDRESS ON FILE | | | | | | | |
| 29707561 | MALLOY, JAKE | ADDRESS ON FILE | | | | | | | |
| 29707562 | MALNOVE INCORPORATED | 13434 F ST | | | | OMAHA | NE | 68176-0270 | |
| 29707564 | MALONE, AHMAD | ADDRESS ON FILE | | | | | | | |
| 29707565 | MALONE, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 29707566 | MALONE, HILTON | ADDRESS ON FILE | | | | | | | |
| 29707567 | MALONE, JOEY | ADDRESS ON FILE | | | | | | | |
| 29707568 | MALONE, JUAN | ADDRESS ON FILE | | | | | | | |
| 29692380 | MALONE, KEON C. | ADDRESS ON FILE | | | | | | | |
| 29692381 | MALONE'S COFFEE SERVICE & SPRING WATER | P.O. BOX 991 | | | | LENOIR CITY | TN | 37771 | |
| 29692382 | MALOTT, RICK A | ADDRESS ON FILE | | | | | | | |
| 29692383 | MALSAM, HALLIE | ADDRESS ON FILE | | | | | | | |
| 29692384 | MALSAM, HALLIE CAITLEN | ADDRESS ON FILE | | | | | | | |
| 29692385 | MALT PROD | 80 WEST - PLAZA TWO | 250 PEHLE AVENUE | SUITE 306 | | SADDLE BROOK | NJ | 07663 | |
| 29692386 | MALTEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 29692387 | MALUMALU, JEAN | ADDRESS ON FILE | | | | | | | |
| 29692388 | MALUMALU, WELONGO | ADDRESS ON FILE | | | | | | | |
| 29692389 | MAMESANI, IMANTU SADIQ | ADDRESS ON FILE | | | | | | | |
| 29692390 | MAN, CING-THAN | ADDRESS ON FILE | | | | | | | |
| 29707569 | MANAGE IT LLC | 59 GERMAINE PLACE | | | | SCHAUMBURG | IL | 60173 | |
| 29707570 | MANAS, TEISY | ADDRESS ON FILE | | | | | | | |
| 29707571 | MANAURE SILVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 29707573 | MANAVES, JOANNA | ADDRESS ON FILE | | | | | | | |
| 29707575 | MANCILLA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 29707576 | MANCILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| 29707577 | MANCILLAS GUIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29707578 | MANCILLAS, ERNESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29707579 | MANCINO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 29707580 | MANDI LISASI, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692391 | MANDUJANO PALACIOS, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 29692393 | MANE, ALIOU | ADDRESS ON FILE | | | | | | | |
| 29692394 | MANENO, AOCI | ADDRESS ON FILE | | | | | | | |
| 29692395 | MANES, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 29692396 | MANES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29692397 | MANEUS, WISNICK | ADDRESS ON FILE | | | | | | | |
| 29692398 | MANGAL, EZATULLAH | ADDRESS ON FILE | | | | | | | |
| 29692399 | MANGANO JR, GERALD | ADDRESS ON FILE | | | | | | | |
| 29692400 | MANGANO, GERALD | ADDRESS ON FILE | | | | | | | |
| 29692401 | MANGANO, SARAH | ADDRESS ON FILE | | | | | | | |
| 29692402 | MANGAR, HEM K | ADDRESS ON FILE | | | | | | | |
| 29692403 | MANGAR, LAL BDR | ADDRESS ON FILE | | | | | | | |
| 29692404 | MANGAS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29692405 | MANGELE, RUFFIN | ADDRESS ON FILE | | | | | | | |
| 29692406 | MANGONO, RITA WO | ADDRESS ON FILE | | | | | | | |
| 29692407 | MANGUAL, NOAH | ADDRESS ON FILE | | | | | | | |
| 29692409 | MANIGLIA, PAMELA L | ADDRESS ON FILE | | | | | | | |
| 29692410 | MANILDRA MILLING CORPORATION | P.O. BOX 39 | | | | HAMBURG | IA | 51640 | |
| 29692411 | MANION, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29692412 | MANKIN, LARRY | ADDRESS ON FILE | | | | | | | |
| 29692413 | MANKINS, MARK TY | ADDRESS ON FILE | | | | | | | |
| 29692414 | MANLEY, JUDY A | ADDRESS ON FILE | | | | | | | |
| 29692415 | MANLEY, MISTIE ROLAINE | ADDRESS ON FILE | | | | | | | |
| 29692417 | MANN, BRANDON COURTNEY | ADDRESS ON FILE | | | | | | | |
| 29791658 | MANNA PRO PRODUCTS | 707 SPIRIT 40 PARK DR | STE 150 | | | CHESTERFIELD | MO | 63005 | |
| 29692418 | MANNIA, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 29692419 | MANNING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29692420 | MANNING, DWAYNE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 234 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692421 | MANNING, GARRET | ADDRESS ON FILE | | | | | | | |
| 29692422 | MANNING, GARRET LEE | ADDRESS ON FILE | | | | | | | |
| 29692423 | MANNING, JAMES | ADDRESS ON FILE | | | | | | | |
| 29692424 | MANNING, JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 29692425 | MANNING, LUTHER | ADDRESS ON FILE | | | | | | | |
| 29692426 | MANNING, PAULA | ADDRESS ON FILE | | | | | | | |
| 29692427 | MANNS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29692428 | MANN-STERLING, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29692429 | MANON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29703416 | MANPOWER | ATTN: JONAS PRISING , CHIEF EXECUTIVE OFFICER | 100 MANPOWER PLACE | | | MILWAUKEE | WI | 53212 | |
| 29692431 | MANPOWER | P.O. BOX 64597 | | | | BALTIMORE | MD | 21264 | |
| 29692432 | MANRIQUEZ CACIQUE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29692433 | MANSARAY, FANTA | ADDRESS ON FILE | | | | | | | |
| 29692434 | MANSELL, STEVEN RAY | ADDRESS ON FILE | | | | | | | |
| 29692435 | MANSFIELD, JOHN | ADDRESS ON FILE | | | | | | | |
| 29692436 | MANSFIELD, MADELINE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29692437 | MANSFIELD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29692438 | MANSOUR, ROBERT DANIEL | ADDRESS ON FILE | | | | | | | |
| 29692439 | MANSURI, ZAKIRHUSEN | ADDRESS ON FILE | | | | | | | |
| 29692440 | MANTILLA MENDOZA, BRIGGITH YOSMARY | ADDRESS ON FILE | | | | | | | |
| 29692441 | MANUEL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692442 | MANUEL LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29692443 | MANUEL, RANDY PEMBELE | ADDRESS ON FILE | | | | | | | |
| 29692445 | MANUFACTURING REPAIR AND OVERSTOCK | 4122 SOUTH CREEK RD | | | | CHATTANOOGA | TN | 37406 | |
| 29692446 | MANUFACTURING SKILLED TRADE SOLUTIONS, LLC / NEW CENTURY | 116 N 168TH AVENUE | | | | HOLLAND | MI | 49424 | |
| 29692447 | MANYPHONH, SYTHONH MANY | ADDRESS ON FILE | | | | | | | |
| 29707581 | MANZANAREZ CATALAN, NANCY D | ADDRESS ON FILE | | | | | | | |
| 29707583 | MAPENZI, GENTIL | ADDRESS ON FILE | | | | | | | |
| 29707584 | MAPHIS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 29707585 | MAPLE ISLAND INC | 2497 7TH AVE. EAST | SUITE 105 | | | NORTH ST. PAUL | MN | 55109 | |
| 29704332 | MAPLE LEAF FOODS | 6897 FINANCIAL DR | | | | MISSISSAUGA | ON | L5N 0A8 | CANADA |
| 29707586 | MAPLE SYSTEMS INC | 808 134TH ST SW | STE 120 | | | EVERETT | WA | 98204 | |
| 29707587 | MAPLE, KYNDRA RILEY | ADDRESS ON FILE | | | | | | | |
| 29707588 | MAQUIN CHOC, HORACIO R | ADDRESS ON FILE | | | | | | | |
| 29707589 | MARAGHA, ABDALLAH FATHI | ADDRESS ON FILE | | | | | | | |
| 29707590 | MARATHON HEALTH, LLC | 20 WINOOSKI FALLS WAY | SUITE 400 | | | WINOOSKI | VT | 05404 | |
| 29707591 | MARATRE, EDDIE FRANK | ADDRESS ON FILE | | | | | | | |
| 29707592 | MARBURY, JR., JAMAR | ADDRESS ON FILE | | | | | | | |
| 29692448 | MARC, GUERDA | ADDRESS ON FILE | | | | | | | |
| 29692449 | MARCANO LEON, EUCARIS | ADDRESS ON FILE | | | | | | | |
| 29692450 | MARCANO PACHECO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29692451 | MARCANO SOLANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29692452 | MARCANO VARGAS, FATIMA | ADDRESS ON FILE | | | | | | | |
| 29692453 | MARCANO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29692454 | MARCELIN, LORETTE | ADDRESS ON FILE | | | | | | | |
| 29692455 | MARCELLUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 29692456 | MARCELO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 29692457 | MARCEY, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29692458 | MARCH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29692459 | MARCHAN CASTILLO, YEREMI MAIKOL | ADDRESS ON FILE | | | | | | | |
| 29692460 | MARCHAN HUERTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29692461 | MARCHAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29692462 | MARCHECO TAMAYO, ERISNELDA | ADDRESS ON FILE | | | | | | | |
| 29692463 | MARCINKOWSKI, RYAN BABIA | ADDRESS ON FILE | | | | | | | |
| 29692464 | MARCO TECHNOLOGIES, LLC | 15776 LEONE DR | | | | MACOMB | MI | 48042 | |
| 29692465 | MARCOS GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| 29692466 | MARC-SERVICE INC | 3-135 5TH ST | | | | WINDBER | PA | 15963 | |
| 29692467 | MARCSIN, MICHEL | ADDRESS ON FILE | | | | | | | |
| 29692468 | MARCSON, JEAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 235 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692469 | MARCUS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692470 | MARDEN EDWARDS LTD | 2 NIMROD WAY | | | | WIMBORNE | | BH21 7SH | UNITED KINGDOM |
| 29692471 | MARDILUS, ANNOSE | ADDRESS ON FILE | | | | | | | |
| 29692473 | MARES ARREOLA, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29692474 | MARES RUIZ, LEZLY K | ADDRESS ON FILE | | | | | | | |
| 29692475 | MARES, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29692476 | MAREUS, DIEULA | ADDRESS ON FILE | | | | | | | |
| 29692477 | MAREUS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29692478 | MAREUS, WOODJERRY | ADDRESS ON FILE | | | | | | | |
| 29692479 | MARIAM, MARTINEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| 29692480 | MARIANI BENAVIDES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29707593 | MARIANI, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29707594 | MARIANO, DWAINE | ADDRESS ON FILE | | | | | | | |
| 29707595 | MARIANO, KRISTEL-MAE | ADDRESS ON FILE | | | | | | | |
| 29707596 | MARIANO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29707597 | MARIAS VALLADARES, BERENICE | ADDRESS ON FILE | | | | | | | |
| 29707598 | MARICHAL, NELSON MARK | ADDRESS ON FILE | | | | | | | |
| 29707599 | MARIDOSHE, JAMBA | ADDRESS ON FILE | | | | | | | |
| 29707600 | MARIE, KACY | ADDRESS ON FILE | | | | | | | |
| 29707601 | MARIN AVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29707602 | MARIN JIMENEZ, JEREMY JOSE | ADDRESS ON FILE | | | | | | | |
| 29707603 | MARIN MACHADO, EDGAR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29707604 | MARIN MEJIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29692482 | MARIN MICOLTA, KEVIN JOHANY | ADDRESS ON FILE | | | | | | | |
| 29692483 | MARIN MONTOYA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29692484 | MARIN PELAEZ, SAMIR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29692485 | MARIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29692486 | MARIN, ERICK GUZMAN | ADDRESS ON FILE | | | | | | | |
| 29692487 | MARIN, LUIS J | ADDRESS ON FILE | | | | | | | |
| 29692488 | MARIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 29692489 | MARIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 29692490 | MARIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29692491 | MARINERO CHANTA, ANA LETICIA | ADDRESS ON FILE | | | | | | | |
| 29703136 | MARION COUNTY TREASURER | 200 E WASHINGTON ST 1001 | | | | INDIANAPOLIS | IN | 46204 | |
| 29703135 | MARION COUNTY TREASURER | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 29692494 | MARION, DAISHAUN | ADDRESS ON FILE | | | | | | | |
| 29692495 | MARIUS, RUTHA | ADDRESS ON FILE | | | | | | | |
| 29692498 | MARK BRAKE CPR INSTRUCTION | 126E 300N | | | | GIBSON CITY | IL | 60936 | |
| 29692500 | MARK, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29692501 | MARKEM | PO BOX 3542 | | | | BOSTON | MA | 02241-3542 | |
| 29692502 | MARKEM IMAJE INC | CASE POSTAL 11792 DEPT 24 | | | | MONTREAL | QC | H3C 0C6 | CANADA |
| 29692504 | MARKET VISION | GARCIA BALDWIN INC | 8647 WURZBACH RD | | | SAN ANTONIO | TX | 78240 | |
| 29692506 | MARK-PACK | 776 MAIN STREET | | | | COOPERSVILLE, | MI | 49404 | |
| 29692507 | MARKS, KRISTI | ADDRESS ON FILE | | | | | | | |
| 29692508 | MARKS, KRISTI LEE | ADDRESS ON FILE | | | | | | | |
| 29692509 | MARLENS JUNIOR, THELIPHAT JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29692510 | MARLOWE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29692511 | MARMOLEJO PALACIOS, EMERSON | ADDRESS ON FILE | | | | | | | |
| 29692512 | MARNIC CONSTRUCTION INC | 97 SPEEDVALE AVE W | | | | GUELPH | ON | N1H 1K1 | CANADA |
| 29692513 | MAROHN, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 29692514 | MAROLIS, JACOB ETHAN | ADDRESS ON FILE | | | | | | | |
| 29692515 | MARONE, CHEIKH MBACKE | ADDRESS ON FILE | | | | | | | |
| 29707605 | MARPLE, DAVID ALLEN | ADDRESS ON FILE | | | | | | | |
| 29707606 | MARPLE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 29707607 | MARQUARDT, KATIE | ADDRESS ON FILE | | | | | | | |
| 29707608 | MARQUES, JOMENS | ADDRESS ON FILE | | | | | | | |
| 29707609 | MARQUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707610 | MARQUEZ GARCIA, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29707611 | MARQUEZ GARCIA, NAHEIWIS N | ADDRESS ON FILE | | | | | | | |
| 29707612 | MARQUEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29707613 | MARQUEZ OSORIO, ANGEL JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707614 | MARQUEZ PUENTES, ANA YTALA | ADDRESS ON FILE | | | | | | | |
| 29707615 | MARQUEZ RAMIREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 29707616 | MARQUEZ, ALFREDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29692516 | MARQUEZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 29692517 | MARQUEZ, CARMEN JOAQUINA COVARIA | ADDRESS ON FILE | | | | | | | |
| 29692518 | MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29692519 | MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29692520 | MARQUEZ, FABIAN ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29692521 | MARQUEZ, GABINA | ADDRESS ON FILE | | | | | | | |
| 29692522 | MARQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 29692523 | MARQUEZ, GIAGNY | ADDRESS ON FILE | | | | | | | |
| 29692524 | MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29692525 | MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692526 | MARQUEZ, JOSE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 29707618 | MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29707619 | MARQUEZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29707620 | MARQUEZ-POTRZEBOWSKI, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29707621 | MARQUINA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 29707622 | MARRERO PABON, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 29707623 | MARRERO SUAREZ, EVER | ADDRESS ON FILE | | | | | | | |
| 29707624 | MARRERO VEGA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| 29707625 | MARRERO, JENRRY ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29707626 | MARRON FOODS | PO BOX 15 | | | | HARRISON | NY | 10528 | |
| 29707627 | MARROQUIN INTL | DEPT CH 18161 | | | | PALATINE | IL | 60055-8161 | |
| 29707628 | MARROQUIN PEREZ, BAYRON E | ADDRESS ON FILE | | | | | | | |
| 29692527 | MARROQUIN, ANIVAL EDGARDO | ADDRESS ON FILE | | | | | | | |
| 29692528 | MARROQUIN, ERICKA | ADDRESS ON FILE | | | | | | | |
| 29692529 | MARRUFO SALAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 29692530 | MARRUFO SALAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29692531 | MARRUFO, MARIO JR. | ADDRESS ON FILE | | | | | | | |
| 29738011 | MARS PETCARE US, INC. ("MARS") | C/O POLSINELLI PC | ATTN: ELISA HYDER | THREE LOGAN SQUARE | 1717 ARCH STREET, SUITE 2800 | PHILADELPHIA | PA | 19103 | |
| 29692533 | MARS, DUSTIN WAYNE | ADDRESS ON FILE | | | | | | | |
| 29692534 | MARSEILLE, DIANA | ADDRESS ON FILE | | | | | | | |
| 29692535 | MARSEILLE, MARIE GUERLINE | ADDRESS ON FILE | | | | | | | |
| 29692537 | MARSH MICRO SYSTEMS | 6037 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37416 | |
| 29692538 | MARSH, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29692539 | MARSH, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 29703119 | MARSHALL COUNTY COLLECTOR | 103A SOUTH MARKET ST | PO BOX 40 | | | HOLLY SPRINGS | MS | 38635 | |
| 29692542 | MARSHALL COUNTY COLLECTOR | CYNTHIA A. NIGHSONGER - TREASURER | P.O. BOX 328 | | | LACON | IL | 61540 | |
| 29703118 | MARSHALL COUNTY COLLECTOR | PO BOX 328 | | | | LACON | IL | 61540 | |
| 29692543 | MARSHALL, ANTAWON | ADDRESS ON FILE | | | | | | | |
| 29692544 | MARSHALL, AUSTON V | ADDRESS ON FILE | | | | | | | |
| 29692545 | MARSHALL, EXQUITESHA | ADDRESS ON FILE | | | | | | | |
| 29692546 | MARSHALL, JOSHUA ALLAN | ADDRESS ON FILE | | | | | | | |
| 29692547 | MARSHALL, KALEB | ADDRESS ON FILE | | | | | | | |
| 29692548 | MARSHALL, LAURA | ADDRESS ON FILE | | | | | | | |
| 29692549 | MARSHALL, TONY | ADDRESS ON FILE | | | | | | | |
| 29692550 | MARSIA FOODS INC | 3-245 WEST BEAVER CREEK | | | | RICHMOND HILL | ON | L4B 1L1 | CANADA |
| 29692551 | MARTE DOMINGUEZ, EDWIN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29692552 | MARTEENY LANDSCAPE INC | 3894 COXES CREEK RD | | | | SOMERSET | PA | 15501 | |
| 29692553 | MARTIN | 8460 ESTATES CT. | | | | PLAIN CITY | OH | 43064 | |
| 29692556 | MARTIN COLLADO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 29692557 | MARTIN COLLADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29692558 | MARTIN GALVAN, ROSA ISELA | ADDRESS ON FILE | | | | | | | |
| 29692559 | MARTIN HERNANDEZ, YENY | ADDRESS ON FILE | | | | | | | |
| 29692560 | MARTIN ONE SOURCE | 808 N. COUNTRY FAIR DRIVE | | | | CHAMPAIGN | IL | 61821-2484 | |
| 29692561 | MARTIN SULLIVAN, INC. | 1520 COUNTY ROAD 2100E | | | | ROANOKE | IL | 61561-7672 | |
| 29692562 | MARTIN TAGUAL, LESLI YULIZA | ADDRESS ON FILE | | | | | | | |
| 29692563 | MARTIN VERDIN, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29692564 | MARTIN, ALBERT | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 237 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692565 | MARTIN, ANDREW JORDAN | ADDRESS ON FILE | | | | | | | |
| 29692566 | MARTIN, ANTONIO JAMAR | ADDRESS ON FILE | | | | | | | |
| 29692567 | MARTIN, APRIL LEANNE | ADDRESS ON FILE | | | | | | | |
| 29692568 | MARTIN, ARNALL DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29692569 | MARTIN, BENJAMIN C | ADDRESS ON FILE | | | | | | | |
| 29692570 | MARTIN, BRENDEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692571 | MARTIN, BRIAN DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29692572 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29692573 | MARTIN, DANIEL SCOTT | ADDRESS ON FILE | | | | | | | |
| 29692574 | MARTIN, DAWN | ADDRESS ON FILE | | | | | | | |
| 29692575 | MARTIN, DEREK J | ADDRESS ON FILE | | | | | | | |
| 29692576 | MARTIN, DIALLO | ADDRESS ON FILE | | | | | | | |
| 29692577 | MARTIN, DONDRE D'METRI ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29692578 | MARTIN, DORIS M | ADDRESS ON FILE | | | | | | | |
| 29692579 | MARTIN, JERMINE | ADDRESS ON FILE | | | | | | | |
| 29692580 | MARTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 29692581 | MARTIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29692582 | MARTIN, KEEVON | ADDRESS ON FILE | | | | | | | |
| 29692583 | MARTIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29692584 | MARTIN, KESHAUN | ADDRESS ON FILE | | | | | | | |
| 29692585 | MARTIN, LADARIUS DEANDRE | ADDRESS ON FILE | | | | | | | |
| 29692586 | MARTIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 29692587 | MARTIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29692588 | MARTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29692589 | MARTIN, MICKY | ADDRESS ON FILE | | | | | | | |
| 29692590 | MARTIN, MICKY L | ADDRESS ON FILE | | | | | | | |
| 29692591 | MARTIN, NEHEMIAH RENEE | ADDRESS ON FILE | | | | | | | |
| 29692592 | MARTIN, NICHOLAS DAVID | ADDRESS ON FILE | | | | | | | |
| 29692593 | MARTIN, PATRICK J | ADDRESS ON FILE | | | | | | | |
| 29692594 | MARTIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29692595 | MARTIN, SHANITHIA | ADDRESS ON FILE | | | | | | | |
| 29692596 | MARTIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29692597 | MARTIN, TATIANA K | ADDRESS ON FILE | | | | | | | |
| 29692598 | MARTIN, TERRENCE P | ADDRESS ON FILE | | | | | | | |
| 29692599 | MARTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29692600 | MARTINDALE, JAMEY LLOYD | ADDRESS ON FILE | | | | | | | |
| 29692601 | MARTINES, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 29692602 | MARTINEZ AGUILAR, ALBERTO MISA | ADDRESS ON FILE | | | | | | | |
| 29692603 | MARTINEZ ALARCON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29692604 | MARTINEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29692605 | MARTINEZ AMADOR, JUANA LIDIA | ADDRESS ON FILE | | | | | | | |
| 29692606 | MARTINEZ AMAYA, ANDY | ADDRESS ON FILE | | | | | | | |
| 29692607 | MARTINEZ AREA, ELIZABETH DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29692608 | MARTINEZ ARIAS, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 29692609 | MARTINEZ BAUTISTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29692610 | MARTINEZ BERROTERAN, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29692611 | MARTINEZ BLANCAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29692612 | MARTINEZ BLANCAS, JOSE ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29692613 | MARTINEZ BOLANO, DARIANNA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 29692614 | MARTINEZ CARDONA, ADELMO | ADDRESS ON FILE | | | | | | | |
| 29692615 | MARTINEZ CARRERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 29692616 | MARTINEZ CATARINA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 29692617 | MARTINEZ COCO, LUCHINEXT CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29692618 | MARTINEZ CONTRERAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29692619 | MARTINEZ CRUZ, NEYSA MELISSA | ADDRESS ON FILE | | | | | | | |
| 29692620 | MARTINEZ CRUZ, YOISLANDY | ADDRESS ON FILE | | | | | | | |
| 29692621 | MARTINEZ DE PUENTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29692622 | MARTINEZ DE RUIZ, JUANA MA | ADDRESS ON FILE | | | | | | | |
| 29692623 | MARTINEZ DOMINGUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 29692624 | MARTINEZ GARCIA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 29692625 | MARTINEZ GARCIA, LUCINDA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692626 | MARTINEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29692627 | MARTINEZ GARDUNO, NANCY | ADDRESS ON FILE | | | | | | | |
| 29692628 | MARTINEZ GOMEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 29692629 | MARTINEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29692630 | MARTINEZ GONZALEZ, GALDINO | ADDRESS ON FILE | | | | | | | |
| 29692631 | MARTINEZ GUITERREZ, IRINEO | ADDRESS ON FILE | | | | | | | |
| 29692632 | MARTINEZ GUTIERREZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 29692633 | MARTINEZ GUTIERREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29692634 | MARTINEZ HERNANDEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 29692635 | MARTINEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 29692636 | MARTINEZ JAIMES, ESBAHIT | ADDRESS ON FILE | | | | | | | |
| 29692637 | MARTINEZ JR, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29692638 | MARTINEZ JUAREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29692639 | MARTINEZ LEE, BRYAN EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29692640 | MARTINEZ LOBATO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29692641 | MARTINEZ LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29692642 | MARTINEZ LOPEZ, MARTHA LETICIA | ADDRESS ON FILE | | | | | | | |
| 29692643 | MARTINEZ LOPEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 29692644 | MARTINEZ MARTINEZ, CECILIO GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29692645 | MARTINEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29692646 | MARTINEZ MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 29692647 | MARTINEZ MEDINA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 29692648 | MARTINEZ MORALES, IRENE | ADDRESS ON FILE | | | | | | | |
| 29692649 | MARTINEZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29692650 | MARTINEZ NAVA, DIANA ARACELY | ADDRESS ON FILE | | | | | | | |
| 29692651 | MARTINEZ NIEVES, TALIA | ADDRESS ON FILE | | | | | | | |
| 29692652 | MARTINEZ ORTIZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29692653 | MARTINEZ PENA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29692654 | MARTINEZ PEREZ, JOHAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29692655 | MARTINEZ PEROZO, YONAIKER | ADDRESS ON FILE | | | | | | | |
| 29692656 | MARTINEZ PORRAS, ANGEL CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29692657 | MARTINEZ POSADAS, WALTER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 29692658 | MARTINEZ RAMOS, SHERLYANN MARIE | ADDRESS ON FILE | | | | | | | |
| 29692659 | MARTINEZ RENDON, WILSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29692660 | MARTINEZ REYES, JAIME EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29692661 | MARTINEZ REYES, JAVIER EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29692662 | MARTINEZ RIVERA, JERALD | ADDRESS ON FILE | | | | | | | |
| 29692663 | MARTINEZ RODRIGUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29692664 | MARTINEZ RODRIGUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 29692665 | MARTINEZ SAINZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29692666 | MARTINEZ SANCHEZ, SILVESTRES ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29692667 | MARTINEZ SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29692668 | MARTINEZ SILVA, FANI | ADDRESS ON FILE | | | | | | | |
| 29692669 | MARTINEZ SOSA, COSME | ADDRESS ON FILE | | | | | | | |
| 29692670 | MARTINEZ TAPIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 29692671 | MARTINEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29692672 | MARTINEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 29707630 | MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29707629 | MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29707631 | MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29707632 | MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29707633 | MARTINEZ, AMANTE A | ADDRESS ON FILE | | | | | | | |
| 29707634 | MARTINEZ, AMILKAR | ADDRESS ON FILE | | | | | | | |
| 29707635 | MARTINEZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 29707636 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29707637 | MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29707638 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29707639 | MARTINEZ, ANTONIO P | ADDRESS ON FILE | | | | | | | |
| 29707640 | MARTINEZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| 29692673 | MARTINEZ, ARELYS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 29692674 | MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 239 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692675 | MARTINEZ, BRANDON HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 29692676 | MARTINEZ, BRANDON R | ADDRESS ON FILE | | | | | | | |
| 29692677 | MARTINEZ, BRIAN G. | ADDRESS ON FILE | | | | | | | |
| 29692678 | MARTINEZ, DEISY | ADDRESS ON FILE | | | | | | | |
| 29692679 | MARTINEZ, DILIA | ADDRESS ON FILE | | | | | | | |
| 29692680 | MARTINEZ, DILIA E | ADDRESS ON FILE | | | | | | | |
| 29692681 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29692682 | MARTINEZ, EDUVICO | ADDRESS ON FILE | | | | | | | |
| 29692683 | MARTINEZ, ELDRICK D. | ADDRESS ON FILE | | | | | | | |
| 29707641 | MARTINEZ, ELIJAH JACOBB | ADDRESS ON FILE | | | | | | | |
| 29707642 | MARTINEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 29707643 | MARTINEZ, ERIC MARCELL | ADDRESS ON FILE | | | | | | | |
| 29707644 | MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 29707645 | MARTINEZ, ERICK URIEL | ADDRESS ON FILE | | | | | | | |
| 29707646 | MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29707647 | MARTINEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29707648 | MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29707649 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29707650 | MARTINEZ, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 29707651 | MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29707652 | MARTINEZ, GABRIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 29692684 | MARTINEZ, GLADIZ A | ADDRESS ON FILE | | | | | | | |
| 29692685 | MARTINEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29692686 | MARTINEZ, HENRY H | ADDRESS ON FILE | | | | | | | |
| 29692687 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29692688 | MARTINEZ, IVAN ALEMAN | ADDRESS ON FILE | | | | | | | |
| 29692689 | MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 29692690 | MARTINEZ, JAIRO U | ADDRESS ON FILE | | | | | | | |
| 29692691 | MARTINEZ, JAQUELYN | ADDRESS ON FILE | | | | | | | |
| 29692692 | MARTINEZ, JAVIER FABRICIO | ADDRESS ON FILE | | | | | | | |
| 29692693 | MARTINEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 29692694 | MARTINEZ, JESSICA PAOLA | ADDRESS ON FILE | | | | | | | |
| 29707653 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29707655 | MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 29707656 | MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29707658 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29707659 | MARTINEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29707660 | MARTINEZ, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29707661 | MARTINEZ, JOSELUIS | ADDRESS ON FILE | | | | | | | |
| 29707662 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29707663 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29707664 | MARTINEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 29692695 | MARTINEZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 29692696 | MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 29692697 | MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 29692698 | MARTINEZ, LAURA FRANSELA | ADDRESS ON FILE | | | | | | | |
| 29692699 | MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29692700 | MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29692701 | MARTINEZ, LUIS GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29692702 | MARTINEZ, LUIS RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 29692703 | MARTINEZ, LUPE | ADDRESS ON FILE | | | | | | | |
| 29692704 | MARTINEZ, MANFRED | ADDRESS ON FILE | | | | | | | |
| 29692705 | MARTINEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29707665 | MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29707666 | MARTINEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 29707667 | MARTINEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 29707668 | MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29707669 | MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29707670 | MARTINEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29707671 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29707672 | MARTINEZ, MELISSA D | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 240 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707673 | MARTINEZ, MICHAEL EDWARD | ADDRESS ON FILE | | | | | | | |
| 29707674 | MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29707675 | MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 29707676 | MARTINEZ, MONICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29692706 | MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 29692707 | MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 29692708 | MARTINEZ, PAUL RICHARD | ADDRESS ON FILE | | | | | | | |
| 29692709 | MARTINEZ, RAELEIGH NICOLE | ADDRESS ON FILE | | | | | | | |
| 29692710 | MARTINEZ, RAMON M | ADDRESS ON FILE | | | | | | | |
| 29692711 | MARTINEZ, RAPHAEL J | ADDRESS ON FILE | | | | | | | |
| 29692712 | MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29692714 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29692713 | MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29692715 | MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29692716 | MARTINEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 29707677 | MARTINEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29707678 | MARTINEZ, ROJELIO | ADDRESS ON FILE | | | | | | | |
| 29707679 | MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 29707680 | MARTINEZ, ROY | ADDRESS ON FILE | | | | | | | |
| 29707681 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29707682 | MARTINEZ, SAMIRA MARIE | ADDRESS ON FILE | | | | | | | |
| 29707683 | MARTINEZ, SANDRA KATY | ADDRESS ON FILE | | | | | | | |
| 29707684 | MARTINEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29707685 | MARTINEZ, SINDY NOVA | ADDRESS ON FILE | | | | | | | |
| 29707686 | MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29707687 | MARTINEZ, TERESA D | ADDRESS ON FILE | | | | | | | |
| 29707688 | MARTINEZ, TOMASITA MARINA | ADDRESS ON FILE | | | | | | | |
| 29692717 | MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29692718 | MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 29692719 | MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | | |
| 29692720 | MARTINEZ-COCO, HENRRY | ADDRESS ON FILE | | | | | | | |
| 29692721 | MARTINEZ-SARDINAS, YUDERKYS | ADDRESS ON FILE | | | | | | | |
| 29692722 | MARTINI, MARLIUS ANAIS | ADDRESS ON FILE | | | | | | | |
| 29692723 | MARTNEZ CASTRO, JOEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29692724 | MARUN VILLAMARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692725 | MARVANIA, KANTILAL | ADDRESS ON FILE | | | | | | | |
| 29692726 | MARVEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29692727 | MARYAM, AZARNIA | ADDRESS ON FILE | | | | | | | |
| 29707690 | MARZAN CASTRO, ELIANA V | ADDRESS ON FILE | | | | | | | |
| 29707691 | MARZULLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29707692 | MASALOV, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 29707693 | MASANKA, BILLY K | ADDRESS ON FILE | | | | | | | |
| 29707694 | MASAR, PAMELA | ADDRESS ON FILE | | | | | | | |
| 29707695 | MASAUO, MAE | ADDRESS ON FILE | | | | | | | |
| 29707696 | MASCHEK, TYLER | ADDRESS ON FILE | | | | | | | |
| 29707697 | MASCO & ASSOCIATES INC. | 20 BRIAR CREEK DRIVE | | | | HAWTHORN WOODS | IL | 60047 | |
| 29707698 | MASCORRO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29707699 | MASCOTE, MARIELA P | ADDRESS ON FILE | | | | | | | |
| 29707700 | MASCREEN, JOOSTER | ADDRESS ON FILE | | | | | | | |
| 29692728 | MASCREEN, SHEEBA JOOSTER | ADDRESS ON FILE | | | | | | | |
| 29692729 | MASCUS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29709933 | MASERGY COMMUNICATIONS | 2740 NORTH DALLAS PKWY | STE 260 | | | PLANO | TX | 75093 | |
| 29692733 | MASHAR, STEPHEN MAGOG | ADDRESS ON FILE | | | | | | | |
| 29692734 | MASIYAVA, HAMIT C | ADDRESS ON FILE | | | | | | | |
| 29692735 | MASK, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29692736 | MASON, AUSTIN LEE | ADDRESS ON FILE | | | | | | | |
| 29692737 | MASON, DEREK ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29692738 | MASON, ISAIHA V | ADDRESS ON FILE | | | | | | | |
| 29692739 | MASON, JEHOSHUA | ADDRESS ON FILE | | | | | | | |
| 29692740 | MASON, JEREMY L | ADDRESS ON FILE | | | | | | | |
| 29692741 | MASON, JOSHUA EJ | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692742 | MASON, NICHOLAS TYLER | ADDRESS ON FILE | | | | | | | |
| 29692743 | MASON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29692744 | MASON, THOMAS REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 29692745 | MASSANET, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 29692746 | MASSENAT, MAXON | ADDRESS ON FILE | | | | | | | |
| 29692747 | MASSENAT, MILDRENE | ADDRESS ON FILE | | | | | | | |
| 29692748 | MASSEY, EDWARD L. | ADDRESS ON FILE | | | | | | | |
| 29692749 | MASSEY, EMMITT LAMAR | ADDRESS ON FILE | | | | | | | |
| 29692750 | MASSEY, MARQUISE CURTEZ | ADDRESS ON FILE | | | | | | | |
| 29692751 | MASSEY, ROGER | ADDRESS ON FILE | | | | | | | |
| 29692752 | MASSEY, WILLIAM EDWARD | ADDRESS ON FILE | | | | | | | |
| 29692755 | MASSMAN INDUSTRIAL NASHVILLE | 715 MASSMAN DRIVE | | | | NASHVILLE | TN | 37210 | |
| 29692757 | MASTER ENVIRONMENTAL | PO BOX 208 | | | | MERIDIAN | ID | 83680 | |
| 29765390 | Master Gage and Tool Co | 112 Maplewood Street | | | | Danville | VI | 24540 | |
| 29692759 | MASTER LIGHTING SERVICE | 5460 FRANKLIN ST | | | | HILLIARD | OH | 43026 | |
| 29692762 | MASTERMANS LLP | PO BOX 411 | | | | AUBURN | MA | 01501 | |
| 29692764 | MASTRAPA, ALEXEY | ADDRESS ON FILE | | | | | | | |
| 29692766 | MASTROIANNI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29692765 | MASTROIANNI, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29692767 | MASUDI, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29692768 | MASUMBUKO, JEANINE | ADDRESS ON FILE | | | | | | | |
| 29692769 | MASUMBUKO, MBUTO | ADDRESS ON FILE | | | | | | | |
| 29692770 | MATA MORENO, DARWIN DAVID | ADDRESS ON FILE | | | | | | | |
| 29692771 | MATA, ANDREA E | ADDRESS ON FILE | | | | | | | |
| 29692772 | MATA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29692773 | MATA, PATRICK NSINGI | ADDRESS ON FILE | | | | | | | |
| 29692774 | MATA, RENZ SAIMON GUINTO | ADDRESS ON FILE | | | | | | | |
| 29692775 | MATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29692776 | MATAMOROS CASTILLO, MADIEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29692777 | MATAMOROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29692778 | MATANGANA, ERICKSON | ADDRESS ON FILE | | | | | | | |
| 29692779 | MATENE, FNU | ADDRESS ON FILE | | | | | | | |
| 29692780 | MATEO HERNANDEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 29692781 | MATEO SANCHEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 29692782 | MATEO, FRANCISCO FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29692783 | MATEO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| 29692784 | MATEO, MATEO SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29766863 | MATERIAL TRANSFER & STORAGE, INC. | PO BOX 218 | | | | ALLEGAN | MI | 49010 | |
| 29707702 | MATERIALS RESOURCES | 815 LESTER AVE. | | | | ST. JOSEPH | MI | 49085-2520 | |
| 29707703 | MATESO, AKYOMBE | ADDRESS ON FILE | | | | | | | |
| 29707704 | MATEUZ CAMACHO, YORLENI | ADDRESS ON FILE | | | | | | | |
| 29707706 | MATHAI, CHACKO | ADDRESS ON FILE | | | | | | | |
| 29707707 | MATHENY, DEBRA A | ADDRESS ON FILE | | | | | | | |
| 29707708 | MATHER, XIA N | ADDRESS ON FILE | | | | | | | |
| 29707709 | MATHERLY, JUSTIN LUTHER | ADDRESS ON FILE | | | | | | | |
| 29707710 | MATHERS, LAILA | ADDRESS ON FILE | | | | | | | |
| 29707711 | MATHES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29707712 | MATHES, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692786 | MATHEUS ALVIAREZ, EDGAR ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29692787 | MATHEUS RADA, GIOVANNI GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29692788 | MATHEUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 29692789 | MATHEUS, LESMARY C | ADDRESS ON FILE | | | | | | | |
| 29692792 | MATHEWS, COREY | ADDRESS ON FILE | | | | | | | |
| 29692793 | MATHEWS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29692794 | MATHEWS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29692795 | MATHEWS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29707713 | MATHEWS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29707714 | MATHEWS, RODNEY L | ADDRESS ON FILE | | | | | | | |
| 29707715 | MATHEWS, SAMANTHA M | ADDRESS ON FILE | | | | | | | |
| 29707717 | MATHIAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29707718 | MATHIAS, JASON LEE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 242 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707719 | MATHIEU, RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 29707720 | MATHIS, ALISA | ADDRESS ON FILE | | | | | | | |
| 29707721 | MATHIS, JACOB TANNER | ADDRESS ON FILE | | | | | | | |
| 29707722 | MATHIS, JAMES LAMONT | ADDRESS ON FILE | | | | | | | |
| 29707723 | MATHIS, LATASHA M | ADDRESS ON FILE | | | | | | | |
| 29707724 | MATHURIN, CLAUDENA | ADDRESS ON FILE | | | | | | | |
| 29692796 | MATHURIN, MIDELEY | ADDRESS ON FILE | | | | | | | |
| 29692797 | MATHURIN, ROODLEY | ADDRESS ON FILE | | | | | | | |
| 29692798 | MATIAS PABLO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 29692799 | MATIAS RAMIREZ, LILIANA ESMIRALDA | ADDRESS ON FILE | | | | | | | |
| 29692800 | MATIAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29692801 | MATILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29692802 | MATISS | 8800, 25E AVENUE | | | | SAINT-GEORGES | QC | G6A 1K5 | CANADA |
| 29692803 | MATMURATOVA, DINARA | ADDRESS ON FILE | | | | | | | |
| 29692804 | MATOS CONTRERAS, DAYLIN | ADDRESS ON FILE | | | | | | | |
| 29692805 | MATOS ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29692806 | MATOS VARGAS, KAIROBYS N | ADDRESS ON FILE | | | | | | | |
| 29707725 | MATOS, FELIX ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707726 | MATOS, JOEL COTTO | ADDRESS ON FILE | | | | | | | |
| 29707727 | MATOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 29707728 | MATOS, PABLO J. | ADDRESS ON FILE | | | | | | | |
| 29707729 | MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29707730 | MATRIX MAINTENANCE SUPPLY | PO BOX 1761 | | | | MOUNT LAUREL | NJ | 08054 | |
| 29707732 | MATRIX SCIENCES INTERNATIONAL INC. | 1061 FEEHANVILLE DR. | | | | MT. PROSPECT | IL | 60056 | |
| 29707733 | MATTERN, FRANK E | ADDRESS ON FILE | | | | | | | |
| 29707734 | MATTES, NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| 29707735 | MATTHAI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29707736 | MATTHAI, SALLY | ADDRESS ON FILE | | | | | | | |
| 29692807 | MATTHEW, JIMMY OKECH | ADDRESS ON FILE | | | | | | | |
| 29692808 | MATTHEWS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 29692809 | MATTHEWS, BYRON LEMELLE | ADDRESS ON FILE | | | | | | | |
| 29692810 | MATTHEWS, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | | |
| 29692811 | MATTHEWS, ISAIAH WELLINGTON | ADDRESS ON FILE | | | | | | | |
| 29692812 | MATTHEWS, LINDSAY R. | ADDRESS ON FILE | | | | | | | |
| 29692813 | MATTHEWS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 29692814 | MATTHEWS, MARCUS WAYNE | ADDRESS ON FILE | | | | | | | |
| 29692815 | MATTHEWS, MARK ERWIN | ADDRESS ON FILE | | | | | | | |
| 29692816 | MATTHEWS, MILTON EARL | ADDRESS ON FILE | | | | | | | |
| 29692817 | MATTOX, MICHAEL JOHN | ADDRESS ON FILE | | | | | | | |
| 29707737 | MAUCIERI, ANGELO R | ADDRESS ON FILE | | | | | | | |
| 29707738 | MAUCK, DAVID | ADDRESS ON FILE | | | | | | | |
| 29707740 | MAUER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29707739 | MAUER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29707741 | MAURICE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29707742 | MAURICET, DIEUNA | ADDRESS ON FILE | | | | | | | |
| 29707743 | MAURICIO DIAZ, ABNER E | ADDRESS ON FILE | | | | | | | |
| 29707744 | MAURICIO, DAVID GARCIA | ADDRESS ON FILE | | | | | | | |
| 29707745 | MAURICIO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| 29707746 | MAURY ROBLES, DEIVYS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29707747 | MAUSHUND, JOHN | ADDRESS ON FILE | | | | | | | |
| 29707748 | MAUST, JOHN T | ADDRESS ON FILE | | | | | | | |
| 29692818 | MAVAMBU, BLANCHARD P | ADDRESS ON FILE | | | | | | | |
| 29692819 | MAVERIK OILS LLC | POBOX 10335 | | | | COSTA MESA | CA | 92627 | |
| 29692821 | MAVUNGU, FELLICITE SERDU | ADDRESS ON FILE | | | | | | | |
| 29692823 | MAXEY, CHASITY LYNN | ADDRESS ON FILE | | | | | | | |
| 29692824 | MAXEY, WILLAM RANDALL | ADDRESS ON FILE | | | | | | | |
| 29692825 | MAXIE, TAIYAN | ADDRESS ON FILE | | | | | | | |
| 29692826 | MAXIE, TAYVIAN | ADDRESS ON FILE | | | | | | | |
| 29692827 | MAXO, THEODORE | ADDRESS ON FILE | | | | | | | |
| 29692828 | MAXSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 29707749 | MAXSON, JOHNNY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 243 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707750 | MAXSON-WILLIAMS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29707751 | MAXWELL, ROGER MERRITT | ADDRESS ON FILE | | | | | | | |
| 29707752 | MAXWELL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29707753 | MAXWELL, TREVOR LEE | ADDRESS ON FILE | | | | | | | |
| 29707754 | MAY, ANTHONY K | ADDRESS ON FILE | | | | | | | |
| 29707755 | MAY, COREY RAY | ADDRESS ON FILE | | | | | | | |
| 29707757 | MAY, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29707758 | MAY, DEOUNTE | ADDRESS ON FILE | | | | | | | |
| 29707759 | MAY, DUSTIN DEAN | ADDRESS ON FILE | | | | | | | |
| 29707760 | MAY, LESLIE DARRELL | ADDRESS ON FILE | | | | | | | |
| 29692829 | MAYA BOLLAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29692830 | MAYA SOTO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29692832 | MAYA, FERMAN | ADDRESS ON FILE | | | | | | | |
| 29692833 | MAYA, JESUS E | ADDRESS ON FILE | | | | | | | |
| 29692834 | MAYA-DE-OLVERA, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 29692835 | MAYARD, DUVALIEN | ADDRESS ON FILE | | | | | | | |
| 29692836 | MAYBAUGH, LOGAN | ADDRESS ON FILE | | | | | | | |
| 29692837 | MAYCRY, RON | ADDRESS ON FILE | | | | | | | |
| 29692838 | MAYELE, HABARUREMA RUBUGUZA | ADDRESS ON FILE | | | | | | | |
| 29692839 | MAYENGO, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 29707761 | MAYER BROWN LLP | 311 W. MONROE ST | STE 600 | | | CHICAGO | IL | 60606-9908 | |
| 29707762 | MAYERHOFER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29707763 | MAYFIELD, BERNARD EDWARD | ADDRESS ON FILE | | | | | | | |
| 29707764 | MAYLE, DONALD L | ADDRESS ON FILE | | | | | | | |
| 29707765 | MAYNARD, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29707766 | MAYNARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29707767 | MAYNARD, RANDY | ADDRESS ON FILE | | | | | | | |
| 29707768 | MAYNARD, URSULA REBECCA | ADDRESS ON FILE | | | | | | | |
| 29707769 | MAYNARD'S WATER CONDITIONING LLC | 9980 CHERRY VALLYEY AVE | | | | CALENDONIA | MI | 49316 | |
| 29707770 | MAYNOR, CRYSTAL S | ADDRESS ON FILE | | | | | | | |
| 29707771 | MAYOR GUZMAN, JORMAN | ADDRESS ON FILE | | | | | | | |
| 29707772 | MAYOR PAZ, YUSELBIA ANDREINA | ADDRESS ON FILE | | | | | | | |
| 29692840 | MAYOR, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 29692841 | MAYORGA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 29692844 | MAYS, DENVER | ADDRESS ON FILE | | | | | | | |
| 29692843 | MAYS, DENVER | ADDRESS ON FILE | | | | | | | |
| 29692845 | MAYS, KE'JUAN | ADDRESS ON FILE | | | | | | | |
| 29692846 | MAYS, SHAVONIA CECE | ADDRESS ON FILE | | | | | | | |
| 29692847 | MAZAIRE, FRANCAISE | ADDRESS ON FILE | | | | | | | |
| 29692848 | MAZAK OPTONICS CORPORATION | 39003 TREASURY CENTER | | | | CHICAGO | IL | 60694-9000 | |
| 29692849 | MAZARIEGOS LOPEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 29692850 | MAZARIEGOS LOPEZ, ZENDY D | ADDRESS ON FILE | | | | | | | |
| 29707773 | MAZARIEGOS, ESWIN OSVALDO | ADDRESS ON FILE | | | | | | | |
| 29707774 | MAZARIEGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 29707777 | MAZIAS, LAVILA | ADDRESS ON FILE | | | | | | | |
| 29707778 | MAZIQUE, ASHTON | ADDRESS ON FILE | | | | | | | |
| 29707779 | MAZON ROMANI, JATZIRY G | ADDRESS ON FILE | | | | | | | |
| 29707780 | MAZZELLA LIFTING | POBOX 74268 | | | | CLEVELAND | OH | 44194-0002 | |
| 29707781 | MBARUSHIMANA, ALPHONSE | ADDRESS ON FILE | | | | | | | |
| 29707782 | MBARUSHIMANA, YVES | ADDRESS ON FILE | | | | | | | |
| 29707783 | MBELA, RUTH | ADDRESS ON FILE | | | | | | | |
| 29707784 | MBELE, LINDA MUKONKOLE | ADDRESS ON FILE | | | | | | | |
| 29692851 | MBEMBA, STANY DANIEL | ADDRESS ON FILE | | | | | | | |
| 29692852 | MBERWA, JAMA MUNYE | ADDRESS ON FILE | | | | | | | |
| 29692853 | MBERWA, JEYLANI ABDIYOW | ADDRESS ON FILE | | | | | | | |
| 29692854 | MBIYA, CLARISSE | ADDRESS ON FILE | | | | | | | |
| 29692855 | MBIYA, NGINDU DESIRE | ADDRESS ON FILE | | | | | | | |
| 29692856 | MBOUP, MAMADOU | ADDRESS ON FILE | | | | | | | |
| 29692857 | MBOUP, MASSAMBA | ADDRESS ON FILE | | | | | | | |
| 29692858 | MBUTA, JEREMIE TOMBI | ADDRESS ON FILE | | | | | | | |
| 29692859 | MC CLENDON, ALONZO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 244 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692860 | MCADORY, TAEQUAN TYRE | ADDRESS ON FILE | | | | | | | |
| 29692861 | MCALISTER, ASMAH | ADDRESS ON FILE | | | | | | | |
| 29707785 | MCALISTER, SARIAH | ADDRESS ON FILE | | | | | | | |
| 29707787 | MCALLISTER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 29707788 | MCALPIN JR, KENNETH MAURICE | ADDRESS ON FILE | | | | | | | |
| 29707789 | MCARTHUR SHEET METAL WORKS | 501 W 9TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29707791 | MCBOOTH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29707792 | MCBRADY ENGINEERING INC | P.O. BOX 2549 | | | | JOLIET | IL | 60434 | |
| 29707793 | MCBRIDE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 29707794 | MCBRIDE, KATHRYN A | ADDRESS ON FILE | | | | | | | |
| 29707795 | MCBRIDE, KENNETH ALLEN | ADDRESS ON FILE | | | | | | | |
| 29707796 | MCBROOM, ERIC WADE | ADDRESS ON FILE | | | | | | | |
| 29692863 | MCC NETWORK SERVICES LLC | 8 S WASHINGTON ST | STE 200 | | | SULLIVAN | IL | 61951 | |
| 29709934 | MCC NETWORK SERVICES LLC | 8 SOUTH WASHINGTON ST | STE 200 | | | SULLIVAN | IL | 61951 | |
| 29692865 | MCCAA, DON T | ADDRESS ON FILE | | | | | | | |
| 29692866 | MCCAIN INDUSTRIAL SERVICES | 222 FLEMMING STREET | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| 29692867 | MCCAIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692868 | MCCAIN, RAY | ADDRESS ON FILE | | | | | | | |
| 29692869 | MCCAIN, RAYMOND LEE | ADDRESS ON FILE | | | | | | | |
| 29692870 | MCCALEB, GREGORY LEE | ADDRESS ON FILE | | | | | | | |
| 29692871 | MCCALEB, MARLON | ADDRESS ON FILE | | | | | | | |
| 29692872 | MCCALEY, SHERMIKA | ADDRESS ON FILE | | | | | | | |
| 29692873 | MCCALIP, ERIC | ADDRESS ON FILE | | | | | | | |
| 29692875 | MCCALL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 29692876 | MCCALL, RONALD | ADDRESS ON FILE | | | | | | | |
| 29692877 | MCCALL, XAVIER A | ADDRESS ON FILE | | | | | | | |
| 29692878 | MCCALLUM, TRISTAN C | ADDRESS ON FILE | | | | | | | |
| 29692879 | MCCAMMOND, CRYSTAL DIANE | ADDRESS ON FILE | | | | | | | |
| 29692880 | MCCAMPBELL, JASON | ADDRESS ON FILE | | | | | | | |
| 29692881 | MCCANN, ERIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692882 | MCCARTER, JOHN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29692883 | MCCARTHY, KENDALL CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29692884 | MCCARTNEY, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 29692885 | MCCARTY, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 29692886 | MCCARTY, MARY E | ADDRESS ON FILE | | | | | | | |
| 29692887 | MCCASLAND, MEAGHAN MARIE | ADDRESS ON FILE | | | | | | | |
| 29692888 | MCCAULLEY, MARK | ADDRESS ON FILE | | | | | | | |
| 29692889 | MCCLAIN, DEONTAE LAMONT | ADDRESS ON FILE | | | | | | | |
| 29692890 | MCCLAIN, JALEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692891 | MCCLAIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29692892 | MCCLAIN, RAYMOND JAMES | ADDRESS ON FILE | | | | | | | |
| 29692893 | MCCLAIN, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 29692894 | MCCLANAHAN, CIERA YEVONNE | ADDRESS ON FILE | | | | | | | |
| 29692895 | MCCLANAHAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 29707797 | MCCLANAHAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29707798 | MCCLARD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29707799 | MCCLELLAN, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29707800 | MCCLENDON, ERNEST GREGORY | ADDRESS ON FILE | | | | | | | |
| 29707801 | MCCLENDON, MATTHEW ALLAN | ADDRESS ON FILE | | | | | | | |
| 29707802 | MCCLENTON, ANGELA DENISE | ADDRESS ON FILE | | | | | | | |
| 29707803 | MCCLINTOCK, STACIE E | ADDRESS ON FILE | | | | | | | |
| 29707804 | MCCLINTON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29707805 | MCCLOUD, DANIEL ALLEN | ADDRESS ON FILE | | | | | | | |
| 29707806 | MCCLURE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29707807 | MCCLURE, JIMMY D. | ADDRESS ON FILE | | | | | | | |
| 29707808 | MCCLURE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29692896 | MCCOLLOM, KEVIN JAMES | ADDRESS ON FILE | | | | | | | |
| 29692897 | MCCOLLOUGH, MICHAEL B. | ADDRESS ON FILE | | | | | | | |
| 29692898 | MCCOLLUM, DAVID | ADDRESS ON FILE | | | | | | | |
| 29692899 | MCCOLLUM, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29692900 | MCCOMAS, THOMAS PATRICK | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692901 | MCCOMB AMERICAN LEGION | 323 S TODD ST | | | | MCCOMB | OH | 45858 | |
| 29692902 | MCCOMB ATHLETIC BOOSTERS | C/O JONNY DEE | 328 SOUTH TODD ST. | | | MCCOMB | OH | 45858 | |
| 29692903 | MCCOMB COMMUNITY PARTNERSHIP INC. | PO BOX 151 | | | | MCCOMB | OH | 45858 | |
| 29692904 | MCCOMB HIGH SCHOOL | ATTN: TONI HASSAN | 328 S. TODD | | | MCCOMB | OH | 45858 | |
| 29692905 | MCCOMB PTO | P.O. BOX 394 | | | | MCCOMB | OH | 45858 | |
| 29692906 | MCCOMB ROTARY CLUB | 312 RADER ROAD | | | | MCCOMB | OH | 45858 | |
| 29692907 | MCCONNELL, BRITTNEY MONA | ADDRESS ON FILE | | | | | | | |
| 29692908 | MCCONNELL, NICHOLAS ADAM | ADDRESS ON FILE | | | | | | | |
| 29692909 | MCCONNIEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 29692910 | MCCORD, ROY | ADDRESS ON FILE | | | | | | | |
| 29692911 | MCCORMICK & ASSOCIATES, P.C. | 800 13TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| 29692913 | MCCORMICK CANADA COMPANY | PO BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 29692915 | MCCORMICK, ANNA | ADDRESS ON FILE | | | | | | | |
| 29692916 | MCCORMICK, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29692917 | MCCOY, CARRIE L | ADDRESS ON FILE | | | | | | | |
| 29692918 | MCCOY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29692919 | MCCOY, RICHARD JAMES | ADDRESS ON FILE | | | | | | | |
| 29692920 | MCCOY, SAM ELAINE | ADDRESS ON FILE | | | | | | | |
| 29692921 | MCCRACKEN, EDWARD CHARLES | ADDRESS ON FILE | | | | | | | |
| 29692922 | MCCRACKEN, JASON SCOTT | ADDRESS ON FILE | | | | | | | |
| 29692923 | MCCRACKEN, TOM | ADDRESS ON FILE | | | | | | | |
| 29692924 | MCCRAY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 29692925 | MCCRAY, TRYNAE STARR | ADDRESS ON FILE | | | | | | | |
| 29692926 | MCCREADY, TYLER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29692928 | MCCRORY, JASON | ADDRESS ON FILE | | | | | | | |
| 29692929 | MCCRORY, MAEGHAN | ADDRESS ON FILE | | | | | | | |
| 29692930 | MCCRUM, HOLLY | ADDRESS ON FILE | | | | | | | |
| 29692931 | MCCULLEY, JAMES ANDREW | ADDRESS ON FILE | | | | | | | |
| 29692932 | MCCULLOUGH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29692933 | MCCULLOUGH, JEROME | ADDRESS ON FILE | | | | | | | |
| 29692934 | MCCULLOUGH, NOAH ALLEN | ADDRESS ON FILE | | | | | | | |
| 29692935 | MCCULLOUGH, SAMANTHA LYNN | ADDRESS ON FILE | | | | | | | |
| 29692936 | MCCULLUM JR, HOUSTON | ADDRESS ON FILE | | | | | | | |
| 29692937 | MCCULLUM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29692938 | MCCUMBER, LACIE RAYNE | ADDRESS ON FILE | | | | | | | |
| 29692939 | MCCUNE, JOSHUA LESTER | ADDRESS ON FILE | | | | | | | |
| 29692940 | MCCUNE, MARY | ADDRESS ON FILE | | | | | | | |
| 29692941 | MCCUNE, MARY C BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29692942 | MCCURDY, TYDEVAUGHN | ADDRESS ON FILE | | | | | | | |
| 29692943 | MCCURRY JR, MATTEL | ADDRESS ON FILE | | | | | | | |
| 29692944 | MCCUTCHEN, ERIC | ADDRESS ON FILE | | | | | | | |
| 29692945 | MCCUTCHEN, ERICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29692946 | MCDANIEL, ALTHEA DENISE | ADDRESS ON FILE | | | | | | | |
| 29692947 | MCDANIEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29692948 | MCDANIEL, CHRISTOPHER N | ADDRESS ON FILE | | | | | | | |
| 29692949 | MCDANIEL, DANNY WADE | ADDRESS ON FILE | | | | | | | |
| 29692950 | MCDANIEL, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 29692951 | MCDANIEL, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29692952 | MCDAVID, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29692953 | MCDEAN INC (BLOCKED) | P.O. BOX 532232 | | | | ATLANTA | GA | 30353-2232 | |
| 29692954 | MCDONALD JR., GARY LAMONT | ADDRESS ON FILE | | | | | | | |
| 29692955 | MCDONALD, BRETT | ADDRESS ON FILE | | | | | | | |
| 29692956 | MCDONALD, COREY JAMES | ADDRESS ON FILE | | | | | | | |
| 29692957 | MCDONALD, GARY LAMONT | ADDRESS ON FILE | | | | | | | |
| 29692958 | MCDONALD, JAMIE M | ADDRESS ON FILE | | | | | | | |
| 29692959 | MCDONALD, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 29692960 | MCDONALD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29692961 | MCDONALD, RANDY SCOTT | ADDRESS ON FILE | | | | | | | |
| 29692962 | MCDONALD, RAUL | ADDRESS ON FILE | | | | | | | |
| 29692963 | MCDONALD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29692964 | MCDONALD, TONY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 246 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692965 | MCDONALD, ZABREEDA | ADDRESS ON FILE | | | | | | | |
| 29692966 | MCDONOUGH, DUSTEN JAMES | ADDRESS ON FILE | | | | | | | |
| 29692967 | MCDOWELL, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| 29692968 | MCDOWELL, JOSE ANDREA | ADDRESS ON FILE | | | | | | | |
| 29692969 | MCDOWELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29692970 | MCDOWELL, WILLIAM STANDISH | ADDRESS ON FILE | | | | | | | |
| 29692971 | MCDUFFEY, NYKESHIA | ADDRESS ON FILE | | | | | | | |
| 29692972 | MCELMURRY JR., CHARLES | ADDRESS ON FILE | | | | | | | |
| 29692973 | MCELREATH, SHANIA MARIE | ADDRESS ON FILE | | | | | | | |
| 29692974 | MCELREATH, STEVEN A | ADDRESS ON FILE | | | | | | | |
| 29692976 | MCELYEA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29692975 | MCELYEA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29692977 | MCEWEN, SAVANNA LYNN | ADDRESS ON FILE | | | | | | | |
| 29692978 | MCEWING REDMOND, RACHEL B | ADDRESS ON FILE | | | | | | | |
| 29692979 | MCFADDEN JR., WILLIAM SIM | ADDRESS ON FILE | | | | | | | |
| 29692980 | MCFADDEN, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 29692982 | MCFALL, TYLER A | ADDRESS ON FILE | | | | | | | |
| 29692983 | MCFARLAND, ETHAN EUGENE | ADDRESS ON FILE | | | | | | | |
| 29692984 | MCFARLAND, SHARIETTA MCFARLAND | ADDRESS ON FILE | | | | | | | |
| 29692987 | MCFARRIN, EDWARD HENRY | ADDRESS ON FILE | | | | | | | |
| 29692989 | MCGEE, CALIYAH KIMORA | ADDRESS ON FILE | | | | | | | |
| 29692990 | MCGEE, JOYCE MARIE | ADDRESS ON FILE | | | | | | | |
| 29692991 | MCGEE, SABRINA CONSUELLA | ADDRESS ON FILE | | | | | | | |
| 29692992 | MCGEE, SHILOH | ADDRESS ON FILE | | | | | | | |
| 29692993 | MCGEE, THAMARR S. | ADDRESS ON FILE | | | | | | | |
| 29692994 | MCGEE, WALTER SAM | ADDRESS ON FILE | | | | | | | |
| 29692995 | MCGEORGE, MATTHEW TYLER | ADDRESS ON FILE | | | | | | | |
| 29692996 | MCGHEE, JIMMY LEE | ADDRESS ON FILE | | | | | | | |
| 29692997 | MCGINLEY, LEONARD E | ADDRESS ON FILE | | | | | | | |
| 29707809 | MCGINNESS, ROWENA ABASTA | ADDRESS ON FILE | | | | | | | |
| 29707810 | MCGLOTHLIN, WHITNEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29707811 | MCGOUGH, JUSTIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707812 | MCGOVERN, JANET | ADDRESS ON FILE | | | | | | | |
| 29707813 | MCGOWAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707814 | MCGRADY, JUSTIN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29707815 | MCGRIFF, CLAUDE MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707816 | MCGUCKIN, NATALIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29707817 | MCGUIRE BEARING COMPANY | 947 SE MARKET ST. | | | | PORTLAND | OR | 97214-3574 | |
| 29707818 | MCGUIRE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29707819 | MCGUIRE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 29707820 | MCGUIRE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29692998 | MCHONE, JOANN | ADDRESS ON FILE | | | | | | | |
| 29692999 | MCINTOSH, ANTHONY DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29693000 | MCINTURFF, CAMRON | ADDRESS ON FILE | | | | | | | |
| 29693002 | MCINTYRE, JIM | ADDRESS ON FILE | | | | | | | |
| 29693004 | MCKEAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29693005 | MCKEAN, RAYMOND ALAN | ADDRESS ON FILE | | | | | | | |
| 29693006 | MCKEE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29693007 | MCKEE, JAMES ALLEN | ADDRESS ON FILE | | | | | | | |
| 29693008 | MCKEE, PHILIP | ADDRESS ON FILE | | | | | | | |
| 29707821 | MCKEEHAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29707822 | MCKENZIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 29707823 | MCKENZIE, LAVERN A | ADDRESS ON FILE | | | | | | | |
| 29707824 | MCKENZIE, NATALIE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29707825 | MCKENZIE, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29707826 | MCKENZIE, RODNEY VINCENT | ADDRESS ON FILE | | | | | | | |
| 29707827 | MCKEWON, CLINT | ADDRESS ON FILE | | | | | | | |
| 29707828 | MCKINLEY, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29707829 | MCKINLEY, LISA RAE | ADDRESS ON FILE | | | | | | | |
| 29707830 | MCKINLEY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 29707831 | MCKINNEY, ABBEY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 247 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707832 | MCKINNEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 29693009 | MCKINNEY, BRENT W | ADDRESS ON FILE | | | | | | | |
| 29693010 | MCKINNEY, CONNIE | ADDRESS ON FILE | | | | | | | |
| 29693011 | MCKINNEY, JONATHAN DEREK | ADDRESS ON FILE | | | | | | | |
| 29693012 | MCKINNEY, TERRY LYDELL | ADDRESS ON FILE | | | | | | | |
| 29693013 | MCKINNEY, TIRRELL JOHUAN | ADDRESS ON FILE | | | | | | | |
| 29693014 | MCKINNEY, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 29693015 | MCKINNIE, AALIAH | ADDRESS ON FILE | | | | | | | |
| 29693016 | MCKINNIE, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29693017 | MCKINNON, SARAH E | ADDRESS ON FILE | | | | | | | |
| 29693018 | MCKINZY, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29693019 | MCKOWN, ROBERT EUGENE | ADDRESS ON FILE | | | | | | | |
| 29693020 | MCKOY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29693021 | MCLAIN, DOROTHY LOUISE | ADDRESS ON FILE | | | | | | | |
| 29703232 | MCLANE COMPANY | 4747 MCLANE PKWY | | | | TEMPLE | TX | 76504 | |
| 29703233 | MCLANE WALMART | 4747 MCLANE PKWY | | | | TEMPLE | TX | 76504 | |
| 29693022 | MCLAUGHLIN, BRIANA MONA | ADDRESS ON FILE | | | | | | | |
| 29693023 | MCLAUGHLIN, DONTE JAMEL | ADDRESS ON FILE | | | | | | | |
| 29693024 | MCLAUGHLIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 29693025 | MCLAUGHLIN, TAMARA K | ADDRESS ON FILE | | | | | | | |
| 29693026 | MCLAUGHLIN, ZJOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 29693027 | MCLAURIN, REGINALD D | ADDRESS ON FILE | | | | | | | |
| 29693028 | MCLEAN, LOREN | ADDRESS ON FILE | | | | | | | |
| 29693029 | MCLEAN, LOREN A. | ADDRESS ON FILE | | | | | | | |
| 29693030 | MCLIN, DAVID GERALD | ADDRESS ON FILE | | | | | | | |
| 29693031 | MCLIN, DYLIN CLAYTON | ADDRESS ON FILE | | | | | | | |
| 29693032 | MCMAINS, KREEDON | ADDRESS ON FILE | | | | | | | |
| 29693033 | MCMANUS, CLETUS JAMES | ADDRESS ON FILE | | | | | | | |
| 29693034 | MCMASTER-CARR SUPPLY CO | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 29693036 | MCMILLAN JR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693037 | MCMILLAN, WILLIAM W | ADDRESS ON FILE | | | | | | | |
| 29693038 | MCMILLIAN, DEVANTAE L | ADDRESS ON FILE | | | | | | | |
| 29693039 | MCMILLIAN, JAVAHNNIE A | ADDRESS ON FILE | | | | | | | |
| 29693040 | MCMILLIAN, JEREMEY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29693041 | MCMILLIAN, KEVONTAE L | ADDRESS ON FILE | | | | | | | |
| 29693042 | MCMILLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 29707833 | MCMURRY, LARRY | ADDRESS ON FILE | | | | | | | |
| 29707834 | MCNAMARA DESIGNS | 35165 COUNTY 25 BLVD | | | | CANNON FALLS | MN | 55009 | |
| 29707836 | MCNAMARA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29707837 | MCNARY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29707838 | MCNARY, DESMOND TORAH | ADDRESS ON FILE | | | | | | | |
| 29707840 | MCNEAL, LATASHA N. | ADDRESS ON FILE | | | | | | | |
| 29707841 | MCNEAL, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29707842 | MCNEAL, MARCEL | ADDRESS ON FILE | | | | | | | |
| 29707843 | MCNEAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29707844 | MCNEAL, ZURRY XAIVER | ADDRESS ON FILE | | | | | | | |
| 29693043 | MCNEIL, SASHA | ADDRESS ON FILE | | | | | | | |
| 29693045 | MCNULTY, LIA | ADDRESS ON FILE | | | | | | | |
| 29693046 | MCPHAUL, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29693047 | MCPHERSON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29693048 | MCQUADE, JULIE L | ADDRESS ON FILE | | | | | | | |
| 29693049 | MCQUEEN, GRACE A | ADDRESS ON FILE | | | | | | | |
| 29693050 | MCQUEEN, RANDALL I | ADDRESS ON FILE | | | | | | | |
| 29693051 | MCQUEEN, RANDY | ADDRESS ON FILE | | | | | | | |
| 29693052 | MCQUEEN, SAMUEL LEE | ADDRESS ON FILE | | | | | | | |
| 29693053 | MCRAE, JAMES WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29693054 | MCRAE, TODD | ADDRESS ON FILE | | | | | | | |
| 29693055 | MCREYNOLDS, OTIS | ADDRESS ON FILE | | | | | | | |
| 29693056 | MCROY II, JEFFREY DEAN | ADDRESS ON FILE | | | | | | | |
| 29693057 | MCS INDUSTRIAL SOLUTIONS | 618 ROCKWELL AVE | | | | FINDLAY | OH | 45840 | |
| 29693058 | MCS OFFICE TECHNOLOGIES | 104 JORDAN DRIVE | | | | GIBSON CITY | IL | 60936 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693059 | MCSHARES INC | 1835 EAST NORTH ST | | | | SALINA | KS | 67401 | |
| 29693060 | MCTOOTLE, WOODY | ADDRESS ON FILE | | | | | | | |
| 29693061 | MCVEY, DESTINY BLAKE | ADDRESS ON FILE | | | | | | | |
| 29693062 | MCVEY, JOHN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29693063 | MCWATT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693064 | MCWHORTER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29693065 | MCWILLIAMS, CLARENCE MARCUS | ADDRESS ON FILE | | | | | | | |
| 29693066 | MCWILLIAMS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29693067 | MCWRIGHT, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 29693068 | MDE CORPORATION INC | 11965 BROOKFIELD STREET | | | | LIVONIA | MI | 48150 | |
| 29693070 | MEAD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29693071 | MEAD, JAVARIAN | ADDRESS ON FILE | | | | | | | |
| 29693072 | MEADOWS, REANEE | ADDRESS ON FILE | | | | | | | |
| 29693073 | MEALS, HARLANDEZ AARON | ADDRESS ON FILE | | | | | | | |
| 29693074 | MEANS, JACQUES | ADDRESS ON FILE | | | | | | | |
| 29693075 | MEANS, JAMOND | ADDRESS ON FILE | | | | | | | |
| 29693076 | MEARS, CHRISTOPHER EVERETT | ADDRESS ON FILE | | | | | | | |
| 29693077 | MEAS, BILLY B | ADDRESS ON FILE | | | | | | | |
| 29693078 | MEAS, MALY | ADDRESS ON FILE | | | | | | | |
| 29693079 | MEASAW, ALAN R. | ADDRESS ON FILE | | | | | | | |
| 29693080 | MEASAW, MATHEW | ADDRESS ON FILE | | | | | | | |
| 29693081 | MECHANICAL TEST & BALANCE, INC. | 1416 E JOLIET STREET | | | | CROWN POINT | IN | 46037 | |
| 29693085 | MEDALLION LABS | 1 GENERAL MILLS BLVD | MS: BT2-F | | | GOLDEN VALLEY | MN | 55426 | |
| 29693084 | MEDALLION LABS | 9000 PLYMOUTH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| 29693086 | MEDEL, MARCO | ADDRESS ON FILE | | | | | | | |
| 29693087 | MEDELIS, LAIMA | ADDRESS ON FILE | | | | | | | |
| 29693088 | MEDEN, TERRENCE V | ADDRESS ON FILE | | | | | | | |
| 29709935 | MEDIACOM COMMUNICATIONS | 1 MEDIACOM | | | | WAY CHESTER | NY | 10918 | |
| 29693090 | MEDIACOM COMMUNICATIONS | 1 MEDIACOM WAY | | | | MEDIACOM PARK | NY | 10918 | |
| 29693091 | MEDIACOM COMMUNICATIONS | MEDIACOM TELEPHONY OF ILLINOIS, LLC | POBOX 5744 | | | CAROL STREAM | IL | 60197 | |
| 29693092 | MEDIANO, ROSS LITO L | ADDRESS ON FILE | | | | | | | |
| 29703234 | MEDIFAST | 100 INTERNATIONAL DR, 18TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| 29693093 | MEDINA CALDERON, ENDUARDO | ADDRESS ON FILE | | | | | | | |
| 29693094 | MEDINA CUEVAS, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29693095 | MEDINA FERRER, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29693096 | MEDINA GUERRA, KELVIN FRANCO | ADDRESS ON FILE | | | | | | | |
| 29693097 | MEDINA MATAMOROS, ENOC SOFONIAS | ADDRESS ON FILE | | | | | | | |
| 29693098 | MEDINA ORTEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 29693099 | MEDINA REYES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29707845 | MEDINA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29707846 | MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29707847 | MEDINA, CARLA | ADDRESS ON FILE | | | | | | | |
| 29707848 | MEDINA, DANIEL NOEL | ADDRESS ON FILE | | | | | | | |
| 29707849 | MEDINA, ELENA | ADDRESS ON FILE | | | | | | | |
| 29707850 | MEDINA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 29707851 | MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 29707852 | MEDINA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29707853 | MEDINA, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29707854 | MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29707855 | MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29707856 | MEDINA, MAURICIO A | ADDRESS ON FILE | | | | | | | |
| 29693100 | MEDINA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29693102 | MEDINA, SANJUANITA | ADDRESS ON FILE | | | | | | | |
| 29693103 | MEDINA, SUE | ADDRESS ON FILE | | | | | | | |
| 29693104 | MEDINA, TANICHA | ADDRESS ON FILE | | | | | | | |
| 29693105 | MEDINA, ULISES ROMERO | ADDRESS ON FILE | | | | | | | |
| 29693106 | MEDLEY, MICHELLE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29693107 | MEDLOCK, DERRICK L | ADDRESS ON FILE | | | | | | | |
| 29693108 | MEDOR, WANDY | ADDRESS ON FILE | | | | | | | |
| 29693109 | MEDRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 249 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693110 | MEDRAN, IRVING | ADDRESS ON FILE | | | | | | | |
| 29707857 | MEDRANO REBOLLAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 29707858 | MEDRANO, ANA J | ADDRESS ON FILE | | | | | | | |
| 29707859 | MEDRANO, ELMER GEOVANI | ADDRESS ON FILE | | | | | | | |
| 29707860 | MEDRANO, ILEANA VANESSA | ADDRESS ON FILE | | | | | | | |
| 29707861 | MEDRANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29707862 | MEDRANO, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 29707863 | MEDRANO, ZAYRA V | ADDRESS ON FILE | | | | | | | |
| 29707864 | MEDURI FARMS | PO BOX 62 | | | | DALLAS | OR | 97338 | |
| 29707865 | MEELER, LUISA M | ADDRESS ON FILE | | | | | | | |
| 29707866 | MEELUNIE AMERICA, INC. | 3000 TOWN CENTER | STE 2237 | | | SOUTHFIELD | MI | 48075 | |
| 29707867 | MEGACONE CREAMERY INC | 189 MOUNTAIN LAUREL CRESCENT | | | | KITCHENER | ON | N2E 4B6 | CANADA |
| 29791659 | MEGALEXIS COMMUNICATIONS INC | 666 SHERBROOKE ST WEST | STE 602 | | | MONTREAL | QC | H3A 1E7 | CANADA |
| 29707868 | MEGALLY, KEROLES | ADDRESS ON FILE | | | | | | | |
| 29693112 | MEHAMED, FIROMSA ZIAD | ADDRESS ON FILE | | | | | | | |
| 29693113 | MEHANNY, MINA | ADDRESS ON FILE | | | | | | | |
| 29693114 | MEHMEDOVIC, ZEJNA | ADDRESS ON FILE | | | | | | | |
| 29693115 | MEHMETI, MITAT | ADDRESS ON FILE | | | | | | | |
| 29693117 | MEHR, CYRUS | ADDRESS ON FILE | | | | | | | |
| 29693118 | MEINERS, KATIE A | ADDRESS ON FILE | | | | | | | |
| 29693119 | MEISTER, BRYANT | ADDRESS ON FILE | | | | | | | |
| 29693120 | MEJIA AMAYA, REYNA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29693121 | MEJIA CHACON, RICARDO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29693122 | MEJIA FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| 29693123 | MEJIA PACHECO, JENNY ARACELY | ADDRESS ON FILE | | | | | | | |
| 29693124 | MEJIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29693125 | MEJIA RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29693126 | MEJIA ROJOP, ESTELA | ADDRESS ON FILE | | | | | | | |
| 29693127 | MEJIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29693128 | MEJIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29693129 | MEJIA, HERLY | ADDRESS ON FILE | | | | | | | |
| 29693131 | MEJIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29693132 | MEJIA, KASSANDRA I | ADDRESS ON FILE | | | | | | | |
| 29693133 | MEJIA, LEIDYS | ADDRESS ON FILE | | | | | | | |
| 29693134 | MEJIA, MAILY | ADDRESS ON FILE | | | | | | | |
| 29693135 | MEJIA, MARLON | ADDRESS ON FILE | | | | | | | |
| 29693136 | MEJIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29693137 | MEJIA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 29693138 | MEJIA-GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29693139 | MEJIA-PEREZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 29693140 | MEJIA-REYES, RANDY DANIEL | ADDRESS ON FILE | | | | | | | |
| 29693141 | MEJIAS NOBREGA, MILAGROS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29693142 | MEJIAS, MARIA LAURA | ADDRESS ON FILE | | | | | | | |
| 29693144 | MEJIAS-SARCENO, GLORYANN | ADDRESS ON FILE | | | | | | | |
| 29693147 | MELBY, RANDY | ADDRESS ON FILE | | | | | | | |
| 29693148 | MELCHI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29693149 | MELCHOR TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29693150 | MELEAN ESPINOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 29693151 | MELENDEZ BOULANGGER, DORA K. | ADDRESS ON FILE | | | | | | | |
| 29693152 | MELENDEZ CAMACHO, LITZA | ADDRESS ON FILE | | | | | | | |
| 29693153 | MELENDEZ NEGRON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 29693154 | MELENDEZ SALGADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29693155 | MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29693156 | MELENDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 29693157 | MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29693158 | MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29693159 | MELENDEZ, RUBEN R | ADDRESS ON FILE | | | | | | | |
| 29693160 | MELHEIM, TRAVIS G | ADDRESS ON FILE | | | | | | | |
| 29693161 | MELIA, CARY G | ADDRESS ON FILE | | | | | | | |
| 29693162 | MELKA, MULUGETA KENENI | ADDRESS ON FILE | | | | | | | |
| 29693163 | MELKETO, KORMA J | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 250 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693165 | MELLEN, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 29693166 | MELLENTINE, PAIGE | ADDRESS ON FILE | | | | | | | |
| 29693167 | MELO, EDMAR V | ADDRESS ON FILE | | | | | | | |
| 29693168 | MELSHA, JOSEPH RAY | ADDRESS ON FILE | | | | | | | |
| 29693169 | MELTON, ANYA L. | ADDRESS ON FILE | | | | | | | |
| 29693170 | MELTON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 29693171 | MELTON, JAMINE | ADDRESS ON FILE | | | | | | | |
| 29693172 | MELTON, JEFFREY SCOTT | ADDRESS ON FILE | | | | | | | |
| 29693173 | MELUS, WOODBERLEY | ADDRESS ON FILE | | | | | | | |
| 29693174 | MELVIN, DONNELL LAQUAN | ADDRESS ON FILE | | | | | | | |
| 29693175 | MEMBRENO BLANCO, EVERT | ADDRESS ON FILE | | | | | | | |
| 29693176 | MEMBRENO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29693177 | MEMBRENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29693178 | MEME, WILFRID | ADDRESS ON FILE | | | | | | | |
| 29693179 | MEMPHIS BEARING & SUPPLY CO., INC. | PO BOX 181204 | | | | MEMPHIS | TN | 38181-1204 | |
| 29693180 | MEMPHIS ICE MACHINE RENTALS COMPANY, INC. | 4130 DELP ST. | | | | MEMPHIS | TN | 38118 | |
| 29693181 | MENA ALONSO, LISZETH | ADDRESS ON FILE | | | | | | | |
| 29693182 | MENA ALVAREZ, VALENTE | ADDRESS ON FILE | | | | | | | |
| 29693183 | MENA DE MARIANI, GLADYS COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29693184 | MENA ESTRADA, BIANEY | ADDRESS ON FILE | | | | | | | |
| 29693185 | MENA JR, LIONEL | ADDRESS ON FILE | | | | | | | |
| 29693186 | MENA MORADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29693187 | MENA SAUCHAY, PABLO | ADDRESS ON FILE | | | | | | | |
| 29693188 | MENA, ALDO | ADDRESS ON FILE | | | | | | | |
| 29693189 | MENA, JESUS | ADDRESS ON FILE | | | | | | | |
| 29707869 | MENAMENO, ROZINA Y | ADDRESS ON FILE | | | | | | | |
| 29707871 | MENCHO VAIL, AROLDO | ADDRESS ON FILE | | | | | | | |
| 29707872 | MENCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29707873 | MENDEL PLUMBING & HEATING INC. | 3 N. 640 N. 17TH ST. | | | | ST. CHARLES | IL | 60174 | |
| 29707874 | MENDEZ - SALAZAR, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29707875 | MENDEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| 29707876 | MENDEZ CHAVEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29707877 | MENDEZ CUEVAS, HENRY GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29707878 | MENDEZ DECENA, ADREANA FRANCHEZKA | ADDRESS ON FILE | | | | | | | |
| 29707879 | MENDEZ GARCIA, SABINO | ADDRESS ON FILE | | | | | | | |
| 29707880 | MENDEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29693190 | MENDEZ GOPAR, JULIANA | ADDRESS ON FILE | | | | | | | |
| 29693191 | MENDEZ GUTIERREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29693192 | MENDEZ LOPEZ, PEDRO DAVID | ADDRESS ON FILE | | | | | | | |
| 29693193 | MENDEZ MARTINEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 29693194 | MENDEZ MARTIR, RUBEN A MANUEL | ADDRESS ON FILE | | | | | | | |
| 29693195 | MENDEZ MIJANGOS, LEOLFO ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 29693196 | MENDEZ ORTEGA, JOSMAN | ADDRESS ON FILE | | | | | | | |
| 29693197 | MENDEZ RAMIREZ, MARIA CLARISA | ADDRESS ON FILE | | | | | | | |
| 29693198 | MENDEZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693199 | MENDEZ, ANDREA PAOLA | ADDRESS ON FILE | | | | | | | |
| 29693200 | MENDEZ, AUGUSTINE S. | ADDRESS ON FILE | | | | | | | |
| 29707881 | MENDEZ, BELINDA ESTER | ADDRESS ON FILE | | | | | | | |
| 29707882 | MENDEZ, DAVID ALONZO | ADDRESS ON FILE | | | | | | | |
| 29707883 | MENDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 29707884 | MENDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 29707885 | MENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29707886 | MENDEZ, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 29707887 | MENDEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 29707888 | MENDEZ, IRENE J | ADDRESS ON FILE | | | | | | | |
| 29707889 | MENDEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 29707890 | MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29707891 | MENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 29707892 | MENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29693201 | MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29693202 | MENDEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 251 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693203 | MENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 29693204 | MENDEZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 29693205 | MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29693206 | MENDEZ, RADHAMES | ADDRESS ON FILE | | | | | | | |
| 29693207 | MENDEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 29693209 | MENDEZ, ROSIE | ADDRESS ON FILE | | | | | | | |
| 29693208 | MENDEZ, ROSIE | ADDRESS ON FILE | | | | | | | |
| 29693210 | MENDEZ, YOLANDA JOSE | ADDRESS ON FILE | | | | | | | |
| 29693211 | MENDEZ-PENA, RAMON ANDRES | ADDRESS ON FILE | | | | | | | |
| 29707893 | MENDEZ-ZETINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29707894 | MENDIETA, KAREN L | ADDRESS ON FILE | | | | | | | |
| 29707895 | MENDIZABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29707896 | MENDIZABAL, MONICA Y | ADDRESS ON FILE | | | | | | | |
| 29707897 | MENDOZA ALONSO, NANCY VERONICA | ADDRESS ON FILE | | | | | | | |
| 29707898 | MENDOZA BARON, YURLEY COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29707899 | MENDOZA CALMO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29707900 | MENDOZA CARINO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29707901 | MENDOZA DE BANOS, NORMA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29707902 | MENDOZA FERNANDEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 29707903 | MENDOZA GAONA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 29707904 | MENDOZA HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 29693212 | MENDOZA JR, OMAR | ADDRESS ON FILE | | | | | | | |
| 29693213 | MENDOZA MARTINEZ, JOINER E | ADDRESS ON FILE | | | | | | | |
| 29693214 | MENDOZA MATIAS, EDVIN | ADDRESS ON FILE | | | | | | | |
| 29693215 | MENDOZA NAVEDA, DORAIKI | ADDRESS ON FILE | | | | | | | |
| 29693216 | MENDOZA PRIETO, YOAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29693217 | MENDOZA RADA, ROANGEL JOSUET | ADDRESS ON FILE | | | | | | | |
| 29693218 | MENDOZA VERASTEGUI, BREZNETH GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29693219 | MENDOZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29693220 | MENDOZA, ASHLI | ADDRESS ON FILE | | | | | | | |
| 29693221 | MENDOZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29693222 | MENDOZA, CELESTE M. | ADDRESS ON FILE | | | | | | | |
| 29707905 | MENDOZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29707906 | MENDOZA, FRANKLIN EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29707907 | MENDOZA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29707908 | MENDOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29707909 | MENDOZA, JESSE JOSUE | ADDRESS ON FILE | | | | | | | |
| 29707910 | MENDOZA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29707911 | MENDOZA, JULIA | ADDRESS ON FILE | | | | | | | |
| 29707912 | MENDOZA, KARLA | ADDRESS ON FILE | | | | | | | |
| 29707913 | MENDOZA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29707914 | MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29707915 | MENDOZA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29707916 | MENDOZA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 29693223 | MENDOZA, MATIAS | ADDRESS ON FILE | | | | | | | |
| 29693224 | MENDOZA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 29693225 | MENDOZA, NOEMY | ADDRESS ON FILE | | | | | | | |
| 29693226 | MENDOZA, PABLO D | ADDRESS ON FILE | | | | | | | |
| 29693227 | MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29693228 | MENDOZA, RAQUEL GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29693229 | MENDOZA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29693230 | MENDOZA, SUANY | ADDRESS ON FILE | | | | | | | |
| 29693231 | MENDOZA, VERONICA R | ADDRESS ON FILE | | | | | | | |
| 29693232 | MENENDEZ FLORES, MATILDE | ADDRESS ON FILE | | | | | | | |
| 29707917 | MENIER, FELIX | ADDRESS ON FILE | | | | | | | |
| 29707918 | MENIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29707919 | MENJIVAR SAUCEDA, MARIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707922 | MENOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 29707923 | MENOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 29707924 | MENSAH, AGNES A. | ADDRESS ON FILE | | | | | | | |
| 29707925 | MENSAH, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707926 | MENSAH, JEFFREY K. | ADDRESS ON FILE | | | | | | | |
| 29707927 | MENSER, ALLEN RAY | ADDRESS ON FILE | | | | | | | |
| 29707928 | MENSIOR, SIWITER | ADDRESS ON FILE | | | | | | | |
| 29693234 | MENTADO, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 29693235 | MENUS VILLAFUERTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29693237 | MERAZ ARELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29693238 | MERAZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 29693239 | MERAZ-SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29693240 | MERCADO AMBRIZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 29693241 | MERCADO ARTEAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29693242 | MERCADO BALDOVINOS, LEONICIO | ADDRESS ON FILE | | | | | | | |
| 29693243 | MERCADO GOMEZ, STANLEY WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29693244 | MERCADO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29704246 | MERCADO PINEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29704247 | MERCADO, EMANUEL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 29704248 | MERCADO, ERIC EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29704249 | MERCADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29704250 | MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29704251 | MERCADO, REENA R | ADDRESS ON FILE | | | | | | | |
| 29704252 | MERCANTUM (U.S.) CORP. | 225 BROADWAY, 37TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 29704253 | MERCEDES ARIAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29704254 | MERCER HEALTH & BENEFITS LLC | 4565 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 29704255 | MERCHAN ALVARADO, ROLANDO RENE | ADDRESS ON FILE | | | | | | | |
| 29704256 | MERCHAN, DARWIN ALEIDER | ADDRESS ON FILE | | | | | | | |
| 29704257 | MERCHANT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693245 | MERCI, MURAMBYA | ADDRESS ON FILE | | | | | | | |
| 29693247 | MERCIEZ, MO | ADDRESS ON FILE | | | | | | | |
| 29693248 | MERCYONE SIOUXLAND OCCUPATIONAL | 3500 SINGING HILLS BLVD | STE 100 | | | SIOUX CITY | IA | 51106-5127 | |
| 29693249 | MERE, HEBERT | ADDRESS ON FILE | | | | | | | |
| 29693250 | MEREDITH, MONICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29693251 | MERESA, GHENET | ADDRESS ON FILE | | | | | | | |
| 29693252 | MERICAL, ADAM | ADDRESS ON FILE | | | | | | | |
| 29693253 | MERIDIAN IT INC. | PO BOX 778960 | | | | CHICAGO | IL | 60677 | |
| 29693255 | MERINO GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 29693256 | MERINO, ANA GRISELDA | ADDRESS ON FILE | | | | | | | |
| 29693257 | MERITECH | 720 CORPORATE CIRCLE | SUITE K | | | GOLDEN | CO | 80401 | |
| 29693258 | MERKER, JASON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693259 | MERKSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29693260 | MERLANDE, JEAN | ADDRESS ON FILE | | | | | | | |
| 29693261 | MEROVE, SYLGENS | ADDRESS ON FILE | | | | | | | |
| 29693262 | MERRIMAN, CHANCE | ADDRESS ON FILE | | | | | | | |
| 29693263 | MERRITT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29693264 | MERRITT, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29693265 | MERRITT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29693266 | MERRITT'S SANITATION | 5335 CROOKED LN | | | | STEPHENS CITY | VA | 22655 | |
| 29693267 | MERRIWEATHER JR, DARREN A | ADDRESS ON FILE | | | | | | | |
| 29693268 | MERRIWEATHER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29693269 | MERRIWEATHER, TANIA | ADDRESS ON FILE | | | | | | | |
| 29693271 | MERSHON, MARK ALLEN | ADDRESS ON FILE | | | | | | | |
| 29693272 | MERTIL, MICHELET | ADDRESS ON FILE | | | | | | | |
| 29693273 | MERTILUS, ASSERNIO | ADDRESS ON FILE | | | | | | | |
| 29693274 | MERVEILLE, LENA | ADDRESS ON FILE | | | | | | | |
| 29693275 | MERVIL, ALMETANE | ADDRESS ON FILE | | | | | | | |
| 29693276 | MERZIER, DINIA | ADDRESS ON FILE | | | | | | | |
| 29693277 | MESA GARCIA, GUSTAVO ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29693278 | MESA LABS | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| 29693279 | MESA SOTO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 29693280 | MESA VÁSQUEZ, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 29693281 | MESA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29693282 | MESHBERGER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29693283 | MESILIEN, SHELLA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 253 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693284 | MESIONA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 29693285 | MESLOH, CHAD | ADDRESS ON FILE | | | | | | | |
| 29693286 | MESPACK CLOUD, LLC | 424 HOWARD AVE. | | | | DES PLAINES | IL | 60018 | |
| 29693288 | MESSER, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 29693289 | MESSER, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 29693290 | MESSER, JULIE | ADDRESS ON FILE | | | | | | | |
| 29693291 | MESSNER, VAN OWEN | ADDRESS ON FILE | | | | | | | |
| 29693292 | METCALF MOVING & STG CO | 1255 HIGHWAY 36 E | | | | MAPLEWOOD | MN | 55109 | |
| 29693293 | METCALF, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29693294 | METCALFE, JULIE | ADDRESS ON FILE | | | | | | | |
| 29693295 | METCALFE, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 29693296 | METELUS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 29693297 | METER, DICKTRACY | ADDRESS ON FILE | | | | | | | |
| 29693298 | METHENY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29693300 | METLIFE | DEPT 10579 | | | | PALATINE | IL | 60055-0579 | |
| 29693299 | METLIFE | PO BOX 783895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| 29693301 | METLIFE INSURANCE COMPANY | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 29707929 | METREJEAN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 29707930 | METREJEAN, HUNTER S | ADDRESS ON FILE | | | | | | | |
| 29707931 | METRO SALES, INC | 130415 | PO BOX 1415 | | | MINNEAPOLIS | MN | 55480-1415 | |
| 29707933 | METRO WATER SERVICES | 1700 3RD AVE N | | | | NASHVILLE | TN | 37208 | |
| 29709936 | METRO WATER SERVICES | 1700 THIRD AVE N | | | | NASHVILLE | TN | 37208 | |
| 29707936 | METROPOLITAN COUNCIL | SDS 12-1064 | PO BOX 856513 | | | MINNEAPOLIS | MN | 55485-6513 | |
| 29707937 | METROPOLITAN GOVERNMENT | ALARM REGISTRATION SECTION | | | | NASHVILLE | TN | 37219-6321 | |
| 29707940 | METROPOLITAN TRUSTEE | 700 SECOND AVE S | STE 220 | | | NASHVILLE | TN | 37210 | |
| 29709956 | METROPOLITAN TRUSTEE | 700 SECOND AVE S | | | | NASHVILLE | TN | 37201 | |
| 29709955 | METROPOLITAN TRUSTEE | P O BOX 196358 | | | | NASHVILLE | TN | 37219 | |
| 29709937 | METROPOLITAN WATER | 700 NORTH ALAMEDA ST | | | | LOS ANGELES | CA | 90012 | |
| 29693304 | METROPOLITAN WATER | RECLAMATION DISTRICT | LOCKBOX 95089 | | | CHICAGO | IL | 60694-5089 | |
| 29693305 | METSKER, LORI | ADDRESS ON FILE | | | | | | | |
| 29693306 | METTLER TOLEDO | PRODUCT INSPECTION DIVISION | 22677 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| 29693309 | METTLER-TOLEDO INC | PO BOX 1518 | | | | TORONTO | ON | M5W 3N9 | CANADA |
| 29693310 | METTLER-TOLEDO, LLC | PO BOX 100682 | | | | PASADENA | CA | 91189-0682 | |
| 29693311 | METTLER-TOLEDO, LLC | PRODUCT INSPECTION DIVISION | 1571 NORTHPOINTE PARKWAY | | | LUTZ | FL | 33558-5522 | |
| 29693312 | METZ, DEISY V. | ADDRESS ON FILE | | | | | | | |
| 29693313 | METZ, MARKITA | ADDRESS ON FILE | | | | | | | |
| 29693314 | METZGER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29693315 | METZGER, CHUCK | ADDRESS ON FILE | | | | | | | |
| 29693316 | METZLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693317 | MEUS, MARIE | ADDRESS ON FILE | | | | | | | |
| 29693318 | MEUS, MARIE | ADDRESS ON FILE | | | | | | | |
| 29693319 | MEXICANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 29693321 | MEYER, CAROL A | ADDRESS ON FILE | | | | | | | |
| 29693322 | MEYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29693323 | MEYER, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29693324 | MEYER, DYLAN A | ADDRESS ON FILE | | | | | | | |
| 29693325 | MEYER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29693326 | MEYER, JULIA | ADDRESS ON FILE | | | | | | | |
| 29693329 | MEYER, TROY J | ADDRESS ON FILE | | | | | | | |
| 29693330 | MEYERS, DANIELLE CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29693331 | MEYERS, PAUL | ADDRESS ON FILE | | | | | | | |
| 29693332 | MEYERS, PAUL L | ADDRESS ON FILE | | | | | | | |
| 29693333 | MEZA CASTRO, JHOVANY ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29693334 | MEZA JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29693335 | MEZA, ALMA | ADDRESS ON FILE | | | | | | | |
| 29693336 | MEZA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 29693337 | MEZA, ELEAZER | ADDRESS ON FILE | | | | | | | |
| 29693338 | MEZA, ROGELIO SABAS | ADDRESS ON FILE | | | | | | | |
| 29693339 | MEZGEBO, SAMUEL DEMOZ | ADDRESS ON FILE | | | | | | | |
| 29693340 | MEZHER, ZAINAB M. | ADDRESS ON FILE | | | | | | | |
| 29693341 | MEZO LLANO, RICARDO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 254 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693342 | MEZZANINE SAFETI-GATES, INC. | 174 WESTERN AVENUE | | | | ESSEX | MA | 01929 | |
| 29693343 | MF-HAMBURG MASCHINEN | UND ANLAGENBAU GMBH | BACKERBARG4-7 | | | TANGSTEDT | | 22889 | GERMANY |
| 29693344 | MG LASER | 1426 SHERMAN RD. | | | | ROMEOVILLE | IL | 60446 | |
| 29703235 | MG WALDBAUM COMPANY | 9350 EXCELSIOR BLVD | STE 300 | | | HOPKINS | MN | 55343 | |
| 29693345 | MGM SEED & GRAIN ULC | HSBC WHOLESALE LBX, WLBX ID TH1354 | 4 PRINCE ANDREW PLACE | | | TORONTO | ON | S7X 3J8 | CANADA |
| 29693347 | MHS LIFT INC. | MATERIAL HANDLING SUPPLY, INC | PO BOX 827043 | | | MOUNT LAUREL | NJ | 08054-3415 | |
| 29693348 | MIANDA MUTOMBO, TENDRESSE MIANDABU | ADDRESS ON FILE | | | | | | | |
| 29693349 | MICHACA GARCIA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 29693350 | MICHAEL FOODS INC. | 27890 NETWORK PLACE | | | | CHICAGO | IL | 60673-1278 | |
| 29693351 | MICHAEL MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 29693352 | MICHAEL TUCK | ADDRESS ON FILE | | | | | | | |
| 29693353 | MICHAEL, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 29693354 | MICHAEL, KASTY | ADDRESS ON FILE | | | | | | | |
| 29693355 | MICHAEL, KIND | ADDRESS ON FILE | | | | | | | |
| 29693356 | MICHAEL, TINA MARIE | ADDRESS ON FILE | | | | | | | |
| 29693357 | MICHAELS, KARL A | ADDRESS ON FILE | | | | | | | |
| 29693358 | MICHEL, JEAN ALEX | ADDRESS ON FILE | | | | | | | |
| 29693359 | MICHEL, MAKENSON | ADDRESS ON FILE | | | | | | | |
| 29693360 | MICHEL, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 29693361 | MICHEL, NASSON | ADDRESS ON FILE | | | | | | | |
| 29693362 | MICHEL, OSNEL | ADDRESS ON FILE | | | | | | | |
| 29693363 | MICHEL, PAVLOV | ADDRESS ON FILE | | | | | | | |
| 29693364 | MICHEL, PREVENER NONE | ADDRESS ON FILE | | | | | | | |
| 29693365 | MICHEL, SAVOY | ADDRESS ON FILE | | | | | | | |
| 29791660 | MICHELSEN PACKAGING CO | 202 NORTH SECOND AVE | | | | YAKIMA | QA | 98902 | |
| 29693366 | MICHELSON, ZACHARY THOMAS | ADDRESS ON FILE | | | | | | | |
| 29693368 | MICHIGAN BELT & TRANSMISSION | 7118 KIMBERLY DR. | | | | CALEDONIA | MI | 49316 | |
| 29693369 | MICHIGAN CITY AREA CHAMBER OF COMMERCE | 200 E. MICHIGAN BLVD. | | | | MICHIGAN CITY | IN | 46360-3270 | |
| 29693371 | MICHIGAN CITY FIRE DEPARTMENT | 2510 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| 29693372 | MICHIGAN CITY GARAGE DOOR | 2450 S HWY 212 | | | | MICHIGAN CITY | IN | 46360 | |
| 29693374 | MICHIGAN DEPARTMENT | NATURAL RESOURCES | PO BOX 30657 | | | LANSING | MI | 48909-8157 | |
| 29703718 | MICHIGAN DEPARTMENT | RICHARD H AUSTIN BLDG | 430 W ALLEGAN ST, 4TH FLOOR | | | LANSING | MI | 48918 | |
| 29703345 | MICHIGAN DEPARTMENT OF HOMELAND SECURITY | DETROIT SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 477 MICHIGAN AVENUE | SUITE 1850 | DETROIT | MI | 48226 | |
| 29703346 | MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC | ATTN: SUSAN CORBIN, DIRECTOR | 105 W. ALLEGAN ST. | | | LANSING | MI | 48933 | |
| 29703107 | MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48922 | |
| 29693376 | MICHIGAN DEPARTMENT OF TREASURY | AUSTIN BLDG | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | |
| 29703106 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30710 | | | | LANSING | MI | 48909 | |
| 29693377 | MICHIGAN DEPT OF AGRICULTURE AND DEVELOPMENT | PO BOX 30776 | | | | LANSING | MI | 48909-8276 | |
| 29693380 | MICKELSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 29693381 | MICOLTA, DERIAN YESID | ADDRESS ON FILE | | | | | | | |
| 29704421 | MICRO MOTION | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 29704423 | MICROBAC LABORATORIES, INC. | ATTN: LOCATOR RA | P.O. BOX 3510 | | | PITTSBURGH | PA | 15230 | |
| 29704100 | MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CHIEF EXECUTIVE OFFICER | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 29704425 | MICROSOFT LICENSING | 1950 N STEMMONS FWY | LOCKBOX 842467 | | | DALLAS | TX | 75207-4510 | |
| 29791661 | MID AMERICAN CLEANING CONTRACTORS | 447 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| 29704426 | MID MICHIGAN BIO-MEDICAL INC | 1604 WAXWING DR | | | | DEWITT | MI | 48820 | |
| 29709938 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE | STE 500 | | | DES MOINES | IA | 50309 | |
| 29704431 | MID-CITY ELECTRICAL CONSTR | 1099 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 29704432 | MIDDLETON, ROY | ADDRESS ON FILE | | | | | | | |
| 29704433 | MIDDLETON, TIANA | ADDRESS ON FILE | | | | | | | |
| 29693382 | MIDESO, GEMEDA | ADDRESS ON FILE | | | | | | | |
| 29693383 | MIDESO, ROBDU | ADDRESS ON FILE | | | | | | | |
| 29693384 | MIDGETT, JAMIE NYREE | ADDRESS ON FILE | | | | | | | |
| 29693385 | MIDGETTE, BRYAN CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29693386 | MIDLAND PAPER COMPANY | 1140 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29693387 | MIDLAND SCIENTIFIC, INC. | 10651 CHANDLER RD | STE 102 | | | LAVISTA | NE | 68128 | |
| 29693388 | MID-STATES SALES & SERVICE, LLC | 677 S TIMMERS LANE | | | | APPLETON | WI | 54914 | |
| 29693392 | MIDWEST FIBER RECYCLING | 422 S. WHITE OAK ROAD | | | | NORMAL | IL | 61761 | |
| 29704434 | MIDWEST INDUSTRIAL EQUIPMENT & REPA | DBA POWERED EQUIPMENT & REPAIR | 3905 N. FRUITRIDGE AVE. | | | TERRE HAUTE | IN | 47808 | |
| 29704435 | MIDWEST INDUSTRIAL RUBBER | PO BOX 208013 | | | | DALLAS | TX | 75320-8013 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704437 | MIDWEST LABORATORIES INC | 13611 B ST | | | | OMAHA | NE | 68144 | |
| 29704438 | MIDWEST MACHICE TOOL SUPPLY | 230 COMMERCE CIRCLE S | | | | FRIDLEY | MN | 55432 | |
| 29704439 | MIDWEST PACKAGING SOLUTIONS | 322 RYDER ROAD | | | | TOLEDO | OH | 43606-2769 | |
| 29704440 | MIDWEST PRINTING | 1925 SOUTH 13TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| 29704441 | MIDWEST RUBBER SERVICE | 14307 28TH PLACE NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| 29704443 | MIDWEST SCALE COMPANY | 3445 LONERGAN DRIVE | | | | ROCKFORD | IL | 61109 | |
| 29704444 | MIDWEST STAFFING GROUP, INC. | 1895 PLAZA DR. #115 | | | | EAGAN | MN | 55122-4600 | |
| 29704446 | MIDWESTERN IND., INC. | PO BOX 810 | | | | MASSILLON | OH | 44648-0810 | |
| 29693393 | MIEKOW, RICHARD LEE | ADDRESS ON FILE | | | | | | | |
| 29693394 | MIELKE, DANNY | ADDRESS ON FILE | | | | | | | |
| 29693396 | MIERES MENDOZA, MARIFLOR | ADDRESS ON FILE | | | | | | | |
| 29693398 | MIESELER, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 29693397 | MIESELER, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 29693399 | MIETKIEWICZ, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 29693400 | MIGUEL, JUANA | ADDRESS ON FILE | | | | | | | |
| 29693401 | MIHELAC, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29693402 | MIHELAC, DANIELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 29693404 | MIJARES RODRIGUEZ, YIMMI A | ADDRESS ON FILE | | | | | | | |
| 29693405 | MIJARES, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29693406 | MIKAYELYAN, SARIBEK | ADDRESS ON FILE | | | | | | | |
| 29693407 | MIKHAEL, SALLY | ADDRESS ON FILE | | | | | | | |
| 29693408 | MIKITA, CHARLES RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693409 | MIKITA, MARTIN EDWARD | ADDRESS ON FILE | | | | | | | |
| 29693410 | MIKITA, MARTIN L | ADDRESS ON FILE | | | | | | | |
| 29693411 | MIKLUSICAK, BENJAMIN FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29693412 | MIKOMBE, NICHA | ADDRESS ON FILE | | | | | | | |
| 29693414 | MILAN MACHINE INC. | 257 MANITOU DR, #4 | | | | KITCHENER | ON | N2C 1L5 | CANADA |
| 29693415 | MILANDA RUIZ, MIA | ADDRESS ON FILE | | | | | | | |
| 29703236 | MILBANK LLP | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| 29703391 | MILBANK LLP | ATTN: MICHAEL PRICE, SMAUEL KHALIL | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| 29693416 | MILBRY, STACY LEE | ADDRESS ON FILE | | | | | | | |
| 29693417 | MILDORT, LORVENS | ADDRESS ON FILE | | | | | | | |
| 29693418 | MILES III, FRANKIE DEE | ADDRESS ON FILE | | | | | | | |
| 29693419 | MILES JR, FRANKIE DEE | ADDRESS ON FILE | | | | | | | |
| 29693420 | MILES, JASON | ADDRESS ON FILE | | | | | | | |
| 29693421 | MILES, LORI LYNN | ADDRESS ON FILE | | | | | | | |
| 29763550 | Miles, Raven M | ADDRESS ON FILE | | | | | | | |
| 29693422 | MILES, RAVEN MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29693424 | MILFORT, LOUITES | ADDRESS ON FILE | | | | | | | |
| 29693425 | MILFORT, LOUKI | ADDRESS ON FILE | | | | | | | |
| 29693426 | MILHOMME, ROSE MAËLLE | ADDRESS ON FILE | | | | | | | |
| 29707942 | MILIAN LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29707943 | MILIAN ROMAN, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 29707944 | MILK SPECIALTIES | PO BOX 854351 | | | | MINNEAPOLIS | MN | 55485-4351 | |
| 29707945 | MILL HAVEN FOODS LLC | 211 LEER STREET | | | | NEW LISBON | WI | 53950 | |
| 29707946 | MILL ROCK PACKAGING | 14806 E. 33RD PLACE | | | | AURORA | CO | 80011 | |
| 29707947 | MILLAN LEDEZMA, HOCHIMINH ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29707948 | MILLAN MARCANO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29707949 | MILLAN MARCANO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29707950 | MILLAN, KIARA MARIE | ADDRESS ON FILE | | | | | | | |
| 29707951 | MILLAN-GUTIERREZ, MAFERMINA | ADDRESS ON FILE | | | | | | | |
| 29707952 | MILLARES-GOMEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29707953 | MILLENDER, ARCARVIA | ADDRESS ON FILE | | | | | | | |
| 29693429 | MILLER PROTECTIVE SERVICE | POBOX 1000 DEPT. 151 | | | | MEMPHIS | TN | 38148 | |
| 29693430 | MILLER, AMANDA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29693431 | MILLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29693432 | MILLER, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 29693433 | MILLER, AUSTIN J | ADDRESS ON FILE | | | | | | | |
| 29693434 | MILLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29693435 | MILLER, BRYANT J | ADDRESS ON FILE | | | | | | | |
| 29693436 | MILLER, CALVIN DALE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693437 | MILLER, CANDI | ADDRESS ON FILE | | | | | | | |
| 29693438 | MILLER, CARL | ADDRESS ON FILE | | | | | | | |
| 29693439 | MILLER, CATHY | ADDRESS ON FILE | | | | | | | |
| 29693440 | MILLER, CATHY SUE | ADDRESS ON FILE | | | | | | | |
| 29693441 | MILLER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29693442 | MILLER, CHESTER JAMESON | ADDRESS ON FILE | | | | | | | |
| 29693443 | MILLER, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 29693444 | MILLER, DAN | ADDRESS ON FILE | | | | | | | |
| 29693445 | MILLER, DERONDAE BRITTON | ADDRESS ON FILE | | | | | | | |
| 29693446 | MILLER, DIANE M. | ADDRESS ON FILE | | | | | | | |
| 29693447 | MILLER, DONNA | ADDRESS ON FILE | | | | | | | |
| 29693448 | MILLER, DONNA | ADDRESS ON FILE | | | | | | | |
| 29693449 | MILLER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29693450 | MILLER, FLOYD | ADDRESS ON FILE | | | | | | | |
| 29693451 | MILLER, GERMAN RASHAUN | ADDRESS ON FILE | | | | | | | |
| 29693452 | MILLER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29693453 | MILLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 29693454 | MILLER, JACOB W | ADDRESS ON FILE | | | | | | | |
| 29693455 | MILLER, JAMES PATRICK | ADDRESS ON FILE | | | | | | | |
| 29693456 | MILLER, JAMIE HISE | ADDRESS ON FILE | | | | | | | |
| 29693457 | MILLER, JAVONIE KONTRAIL | ADDRESS ON FILE | | | | | | | |
| 29693458 | MILLER, JEROME A | ADDRESS ON FILE | | | | | | | |
| 29693459 | MILLER, JOHN J | ADDRESS ON FILE | | | | | | | |
| 29693460 | MILLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29707954 | MILLER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29707955 | MILLER, JULIA MARIE | ADDRESS ON FILE | | | | | | | |
| 29707956 | MILLER, JULIENNE HOWARD | ADDRESS ON FILE | | | | | | | |
| 29707957 | MILLER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 29707958 | MILLER, KELLY WARREN | ADDRESS ON FILE | | | | | | | |
| 29707959 | MILLER, KEVIN ROBERT LEE SAWYER | ADDRESS ON FILE | | | | | | | |
| 29707960 | MILLER, LARRY D | ADDRESS ON FILE | | | | | | | |
| 29707961 | MILLER, LEE | ADDRESS ON FILE | | | | | | | |
| 29707962 | MILLER, MATTHEW E | ADDRESS ON FILE | | | | | | | |
| 29707963 | MILLER, MEGAN NICOLE | ADDRESS ON FILE | | | | | | | |
| 29707964 | MILLER, MICHAEL LEE | ADDRESS ON FILE | | | | | | | |
| 29707965 | MILLER, MICHAEL STEVEN | ADDRESS ON FILE | | | | | | | |
| 29693462 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29693461 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29693463 | MILLER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 29693464 | MILLER, PATTI | ADDRESS ON FILE | | | | | | | |
| 29693465 | MILLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29693466 | MILLER, RAYMOND HOWARD | ADDRESS ON FILE | | | | | | | |
| 29693467 | MILLER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29693468 | MILLER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693469 | MILLER, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 29693470 | MILLER, ROBIN R. | ADDRESS ON FILE | | | | | | | |
| 29693471 | MILLER, RONNIE LEE | ADDRESS ON FILE | | | | | | | |
| 29693473 | MILLER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29693472 | MILLER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29693474 | MILLER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29693475 | MILLER, SHERRY L. | ADDRESS ON FILE | | | | | | | |
| 29693476 | MILLER, STEVE | ADDRESS ON FILE | | | | | | | |
| 29693477 | MILLER, TAYLOR R | ADDRESS ON FILE | | | | | | | |
| 29693478 | MILLER, TERRI | ADDRESS ON FILE | | | | | | | |
| 29693479 | MILLER, TODD MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693480 | MILLER, WALTER W | ADDRESS ON FILE | | | | | | | |
| 29693481 | MILLHOUSE, JAWUAN JAMES | ADDRESS ON FILE | | | | | | | |
| 29693482 | MILLIEN, JEAN ERBY | ADDRESS ON FILE | | | | | | | |
| 29693483 | MILLIEN, MARA | ADDRESS ON FILE | | | | | | | |
| 29693484 | MILLIGAN, JOSEPH D | ADDRESS ON FILE | | | | | | | |
| 29693485 | MILLIGAN, JOSEPH DAVID | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 257 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693486 | MILLIGAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29693487 | MILLINER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29693488 | MILLIRON, THERON W | ADDRESS ON FILE | | | | | | | |
| 29693489 | MILLIS TRANSFER LLC | PO BOX 550 | | | | BLACK RIVER FALLS | WI | 54615 | |
| 29693490 | MILLIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693491 | MILLS, ARDENT | ADDRESS ON FILE | | | | | | | |
| 29693492 | MILLS, ASHLEY LORENA | ADDRESS ON FILE | | | | | | | |
| 29693493 | MILLS, BRIDGET MARIE | ADDRESS ON FILE | | | | | | | |
| 29693494 | MILLS, CLARA | ADDRESS ON FILE | | | | | | | |
| 29693495 | MILLS, DONALD WALLACE | ADDRESS ON FILE | | | | | | | |
| 29693496 | MILLS, GRETCHEN SOPHIA | ADDRESS ON FILE | | | | | | | |
| 29693497 | MILLS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29693498 | MILLS, NATHAN DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29693499 | MILLS, SHAWN DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29693500 | MILLS, TIMOTHY RAY | ADDRESS ON FILE | | | | | | | |
| 29693501 | MILLSPAUGH, MURPHY | ADDRESS ON FILE | | | | | | | |
| 29693503 | MILLWOOD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29693504 | MILNE MICRODRIED | PO BOX 368 | | | | GRANDVIEW | WA | 98930 | |
| 29693505 | MILNER, KEN WAYNE JOHN | ADDRESS ON FILE | | | | | | | |
| 29693506 | MILOR, RONALD | ADDRESS ON FILE | | | | | | | |
| 29693507 | MILORME, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29693508 | MILTON, CHRISHON | ADDRESS ON FILE | | | | | | | |
| 29693509 | MILTON, KARRY A | ADDRESS ON FILE | | | | | | | |
| 29693510 | MIMS, MARK | ADDRESS ON FILE | | | | | | | |
| 29693511 | MINDER, SHELLY M | ADDRESS ON FILE | | | | | | | |
| 29693512 | MINEFEE, LENETTE | ADDRESS ON FILE | | | | | | | |
| 29693513 | MINEO, JAY | ADDRESS ON FILE | | | | | | | |
| 29693514 | MINER, LTD | POBOX 953381 | LOCKBOX | | | ST. LOUIS | MO | 63195-3381 | |
| 29693515 | MINIARD, BROOKLYN LEAH GRACE | ADDRESS ON FILE | | | | | | | |
| 29693516 | MINI-MOVER CONVEYORS | DIV OF WHIPPLE ENTERPRISES | 21150 SHAKE RIDGE RD. | | | VALCANO | CA | 95689 | |
| 29693517 | MINITAB, INC. | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| 29707966 | MINJAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29707967 | MINJAREZ, MIA | ADDRESS ON FILE | | | | | | | |
| 29707968 | MINJAREZ, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 29707969 | MINJAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29707970 | MINJAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29702971 | MINNESOTA CORRUGATED | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| 29703958 | MINNESOTA DEPARTMENT OF AGRICULTURE | 625 ROBERT STREET NORTH | | | | SAINT PAUL | MN | 55155 | |
| 29707974 | MINNESOTA DEPARTMENT OF HEALTH | RADIATION CONTROL UNIT | 625 ROBERT ST N., PO BOX 64975 | | | ST PAUL | MN | 55164-0975 | |
| 29703347 | MINNESOTA DEPARTMENT OF HOMELAND SECURITY | ST. PAUL SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 1 FEDERAL DRIVE, SUITE 1340 | | FORT SNELLING | MN | 55111 | |
| 29707975 | MINNESOTA DEPARTMENT OF LABOR | 443 LAFAYETTE ROAD N. | | | | ST. PAUL | MN | 55155 | |
| 29703348 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: NICOLE BLISSENBACH, COMMISSIONER | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 29707976 | MINNESOTA DEPT OF LABOR & IND | FINANCIAL SERVICES OFFICE | PO BOX 64219 | | | ST PAUL | MN | 55164-0219 | |
| 29766727 | MINNESOTA ENERGY RESOURCES | Christopher Murphy | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | |
| 29766726 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 29703073 | MINNESOTA ENERGY RESOURCES CORP. | 2665 145TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 29693521 | MINNESOTA FLEXIBLE CORPORATION | 305 BRIDGEPOINT DR | SUITE 400 | | | ST PAUL | MN | 55075 | |
| 29693522 | MINNESOTA OCCUPATIONAL HEALTH | PO BOX 1150 | | | | MINNEAPOLIS | MN | 55480 | |
| 29693526 | MINNESOTA SAFETY COUNCIL | 474 CONCORDIA AVE | | | | ST. PAUL | MN | 55103 | |
| 29693528 | MINONK CHOCOLATE COMPANY | 551 N. CHESTNUT STREET | | | | MINONK | IL | 61760 | |
| 29693529 | MINOR, GARLIN LEWIS | ADDRESS ON FILE | | | | | | | |
| 29704750 | MINOR, MACK | ADDRESS ON FILE | | | | | | | |
| 29704751 | MINOR'S LAWN CARE | 2100 ORRIE LN | | | | GREEN BAY | WI | 54304 | |
| 29704752 | MINTAH, DANIEL ANTWI | ADDRESS ON FILE | | | | | | | |
| 29704753 | MINTEC, INC. | GLOUCESTER HOUSE, UNIT Q | | | | BOURNE END | | SL8 5AS | UNITED KINGDOM |
| 29704754 | MINTEL GROUP, LTD. | DEPT CH 19696 | | | | PALATINE | IL | 60055-9696 | |
| 29704755 | MINUTEMAN PRESS | 61 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| 29704756 | MIRA HERNANDEZ, YENY | ADDRESS ON FILE | | | | | | | |
| 29704758 | MIRABAL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 29704759 | MIRABELLA, PRINCESS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 258 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704760 | MIRACLE, CANDACE M | ADDRESS ON FILE | | | | | | | |
| 29704761 | MIRANDA ACOSTA, ELER STEVEN | ADDRESS ON FILE | | | | | | | |
| 29693530 | MIRANDA DIAZ, JEFFERSON JOSUE | ADDRESS ON FILE | | | | | | | |
| 29693531 | MIRANDA LOPEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 29693532 | MIRANDA LOPEZ, PEDRO ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29693533 | MIRANDA RIVERA, DERVIN JOSE | ADDRESS ON FILE | | | | | | | |
| 29693534 | MIRANDA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29693535 | MIRANDA ZACARIAS, SANTOS H | ADDRESS ON FILE | | | | | | | |
| 29693536 | MIRANDA, ADOLFO JR | ADDRESS ON FILE | | | | | | | |
| 29693537 | MIRANDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29693538 | MIRANDA, ESLING | ADDRESS ON FILE | | | | | | | |
| 29693539 | MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29693540 | MIRANDA, JESSE JACOB | ADDRESS ON FILE | | | | | | | |
| 29707978 | MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29707979 | MIRANDA, MARTIN E | ADDRESS ON FILE | | | | | | | |
| 29707980 | MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29707981 | MIRANDA, SONYA | ADDRESS ON FILE | | | | | | | |
| 29707982 | MIRANDA, TRANSITO | ADDRESS ON FILE | | | | | | | |
| 29707983 | MIRANDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29707984 | MIRANDA-GONZALEZ, YANELYS | ADDRESS ON FILE | | | | | | | |
| 29707985 | MIRANDO GARCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29707986 | MIRELES GONZALEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29707987 | MIRELES, ELENO | ADDRESS ON FILE | | | | | | | |
| 29707988 | MIRELES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29707989 | MIRELES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 29693541 | MIRLORD, MIRLAINE | ADDRESS ON FILE | | | | | | | |
| 29693542 | MISCHKE, JULIUS JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29693544 | MISHRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 29693545 | MISIPEKA, MAIKO TALA | ADDRESS ON FILE | | | | | | | |
| 29693546 | MISSEL, KYLE JAMES | ADDRESS ON FILE | | | | | | | |
| 29693547 | MISSEY, KATHLEEN M | ADDRESS ON FILE | | | | | | | |
| 29693548 | MISSION BBQ | 1570 BUTTERFIELD ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 29703349 | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: ROBERT STEWART, EXECUTIVE DIRECTOR | 1235 ECHELON PKWY | PO BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 29703350 | MISSISSIPPI DEPARTMENT OF HOMELAND SECURITY | NEW ORLEANS SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 1250 POYDRAS STREET | SUITE 2200 | NEW ORLEANS | LA | 70113 | |
| 29693549 | MISSISSIPPI STATE DEPARTMENT | 3150 LAWSON ST. | | | | JACKSON | MS | 39213 | |
| 29693550 | MISSISSIPPI STATE DEPARTMENT OF HEALTH DIVISION | 3150 LAWSON ST. | | | | JACKSON | MS | 39213 | |
| 29704358 | MISSISSIPPI STATE TREASURY | 501 N WEST ST | STE 1101 | | | JACKSON | MS | 39201 | |
| 29693552 | MISSISSIPPI STATE TREASURY | 501 N WEST ST | | | | JACKSON | MS | 39201 | |
| 29703722 | MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH ST | | | | JEFFERSON CITY | MO | 65101 | |
| 29725948 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29703721 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | | | JEFFERSON CITY | MO | 65105-0555 | |
| 29693557 | MISTER SAFETY SHOES INC | 6-2300 FINCH AVE W | | | | TORONTO | ON | M9M 2Y3 | CANADA |
| 29693558 | MISTER, TICANA SHABRIA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29693560 | MISZTAL, KRZYSZTOF | ADDRESS ON FILE | | | | | | | |
| 29693561 | MITCHELL D. BLUHM & ASSOCIATES, LLC | DEPT# 0267, P.O. BOX 120267 | | | | DALLAS | TX | 75312 | |
| 29693562 | MITCHELL DE WADE, TERESA | ADDRESS ON FILE | | | | | | | |
| 29693563 | MITCHELL, ANITA | ADDRESS ON FILE | | | | | | | |
| 29693564 | MITCHELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29693565 | MITCHELL, CATHY | ADDRESS ON FILE | | | | | | | |
| 29693566 | MITCHELL, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29693567 | MITCHELL, DIXIE | ADDRESS ON FILE | | | | | | | |
| 29693568 | MITCHELL, DUANE CHARLES | ADDRESS ON FILE | | | | | | | |
| 29693569 | MITCHELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29693570 | MITCHELL, GEORGE J | ADDRESS ON FILE | | | | | | | |
| 29693571 | MITCHELL, JONATHAN HOWARD | ADDRESS ON FILE | | | | | | | |
| 29693572 | MITCHELL, JONATHAN JARMAIN | ADDRESS ON FILE | | | | | | | |
| 29693573 | MITCHELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29693574 | MITCHELL, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 29693575 | MITCHELL, KATHY ANN | ADDRESS ON FILE | | | | | | | |
| 29693576 | MITCHELL, LAVONTAE J | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 259 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693577 | MITCHELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693578 | MITCHELL, MICHAEL O | ADDRESS ON FILE | | | | | | | |
| 29693579 | MITCHELL, RAJONAE B | ADDRESS ON FILE | | | | | | | |
| 29693580 | MITCHELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693581 | MITCHELL, SHERRIE ANN | ADDRESS ON FILE | | | | | | | |
| 29693582 | MITCHELL, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29693583 | MITCHELL, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 29693584 | MITCHELL, YONG | ADDRESS ON FILE | | | | | | | |
| 29693585 | MITCHUM POWER WASHING LLC | 28993 MYSTIC LN | | | | MILLSBORO | DE | 19966 | |
| 29693586 | MITEL NETSOLUTIONS, INC. | PO BOX 53230 | | | | PHOENIX | AZ | 85072-3230 | |
| 29693588 | MITIC, DRAGICA | ADDRESS ON FILE | | | | | | | |
| 29693589 | MITRA, MERCY | ADDRESS ON FILE | | | | | | | |
| 29693590 | MITSUBISHI INTERNATIONAL FOOD ING. | P.O. BOX 404584 | | | | ATLANTA | GA | 30384-4584 | |
| 29693591 | MITYLE, JEAN | ADDRESS ON FILE | | | | | | | |
| 29693592 | MIXEN, SOLITA | ADDRESS ON FILE | | | | | | | |
| 29693593 | MIXON, JAMAL | ADDRESS ON FILE | | | | | | | |
| 29693594 | MIZE, PENNIE | ADDRESS ON FILE | | | | | | | |
| 29693595 | MIZEN, ALBERT WAYNE | ADDRESS ON FILE | | | | | | | |
| 29693596 | MIZERE, MARIEL | ADDRESS ON FILE | | | | | | | |
| 29693597 | MKD ELECTRIC | 2590 ALFT LANE, UNIT A | | | | ELGIN | IL | 60124 | |
| 29693598 | MKELEWA, ANGE | ADDRESS ON FILE | | | | | | | |
| 29693599 | MLEBINGE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29693600 | MN EMPLOYEE RESOURCES SERVICE COMPA | 3709 221ST AVE NE | | | | EAST BETHEL | MN | 55011 | |
| 29693601 | MOAC, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29693602 | MOANDA, CARINE MASIKA MBUEKI | ADDRESS ON FILE | | | | | | | |
| 29693603 | MOBALA, ORDINHOLAS NGAMA | ADDRESS ON FILE | | | | | | | |
| 29693606 | MOBLEY, RALPH DONALD | ADDRESS ON FILE | | | | | | | |
| 29693607 | MOBLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29693608 | MOBLEY, SIMMUEL LAMONT | ADDRESS ON FILE | | | | | | | |
| 29693609 | MOCA, EXUPER | ADDRESS ON FILE | | | | | | | |
| 29693610 | MOCKENHAUPT, RONALD J | ADDRESS ON FILE | | | | | | | |
| 29693612 | MOCTEZUMA-VELAZQUEZ, JORGE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29693613 | MODERN EXECUTIVE SOLUTIONS | 3343 PEACHTREE RD NE | STE 145-338 | | | ATLANTA | GA | 30326 | |
| 29693614 | MODESITT, FRED W | ADDRESS ON FILE | | | | | | | |
| 29693615 | MOE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29693616 | MOELLER, STEVEN RAY | ADDRESS ON FILE | | | | | | | |
| 29693617 | MOES, KAMAREN | ADDRESS ON FILE | | | | | | | |
| 29693618 | MOEUN, CHANDA | ADDRESS ON FILE | | | | | | | |
| 29693619 | MOFFETT, DARIUS DEONTE | ADDRESS ON FILE | | | | | | | |
| 29693620 | MOFFETT, RODRICK K | ADDRESS ON FILE | | | | | | | |
| 29707990 | MOFFITT JR., ROBERT L | ADDRESS ON FILE | | | | | | | |
| 29707991 | MOFFITT, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 29707992 | MOFFITT, PHILIP | ADDRESS ON FILE | | | | | | | |
| 29707993 | MOFREH, TERRY | ADDRESS ON FILE | | | | | | | |
| 29707995 | MOGOLLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 29707996 | MOGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 29707997 | MOHAMAD, ANWAR XASAN | ADDRESS ON FILE | | | | | | | |
| 29707998 | MOHAMED AHMED, MARWAN | ADDRESS ON FILE | | | | | | | |
| 29707999 | MOHAMED DHIBLAWE, AHMED NASIR | ADDRESS ON FILE | | | | | | | |
| 29708000 | MOHAMED, ABDIRAHMAN ABSHIR | ADDRESS ON FILE | | | | | | | |
| 29708001 | MOHAMED, ADEN | ADDRESS ON FILE | | | | | | | |
| 29693621 | MOHAMED, DAHIR M | ADDRESS ON FILE | | | | | | | |
| 29693622 | MOHAMED, ISSA ALI | ADDRESS ON FILE | | | | | | | |
| 29693623 | MOHAMED, MAHAMUD | ADDRESS ON FILE | | | | | | | |
| 29693625 | MOHAMED, MOHAMED SHEIKH SAID | ADDRESS ON FILE | | | | | | | |
| 29693626 | MOHAMED, SHAAFICI HASSAN | ADDRESS ON FILE | | | | | | | |
| 29693627 | MOHAMED, TEXROY | ADDRESS ON FILE | | | | | | | |
| 29693628 | MOHAMED, YURUB | ADDRESS ON FILE | | | | | | | |
| 29693629 | MOHAMMAD, FADEY | ADDRESS ON FILE | | | | | | | |
| 29693631 | MOHAMMAD, SHOWAUS SHAMS KAZI | ADDRESS ON FILE | | | | | | | |
| 29693632 | MOHAMMADI, MAFOHZIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693633 | MOHAMMADI, SIAMOY | ADDRESS ON FILE | | | | | | | |
| 29693634 | MOHAMMED YASIN, HAWABI | ADDRESS ON FILE | | | | | | | |
| 29693635 | MOHAMMED, ABDUALWAHID ALI AHMED | ADDRESS ON FILE | | | | | | | |
| 29693637 | MOHAMMED, ZAMZAM | ADDRESS ON FILE | | | | | | | |
| 29693638 | MOHAMMUD, ABDULLAHI | ADDRESS ON FILE | | | | | | | |
| 29693639 | MOHAMMUD, SALAH M | ADDRESS ON FILE | | | | | | | |
| 29693640 | MOHAMUD, HUSSEINY AHMED | ADDRESS ON FILE | | | | | | | |
| 29693643 | MOHIUDDIN, AHATSHAM | ADDRESS ON FILE | | | | | | | |
| 29693644 | MOHR, SARAH | ADDRESS ON FILE | | | | | | | |
| 29693645 | MOHRBACH, DUANE JOHN | ADDRESS ON FILE | | | | | | | |
| 29693646 | MOHRBACH, RYAN MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29693647 | MOISE, EMILIE | ADDRESS ON FILE | | | | | | | |
| 29693648 | MOISE, ONEL | ADDRESS ON FILE | | | | | | | |
| 29693649 | MOISTTECH CORP. | 6408 PARKLAND DRIVE - SUITE 104 | SUITE 104 | | | SARASOTA | FL | 34243 | |
| 29693650 | MOIZE, RICHELLE LYNNE | ADDRESS ON FILE | | | | | | | |
| 29693651 | MOJADEDDI, MOHAMMAD ASIF | ADDRESS ON FILE | | | | | | | |
| 29693652 | MOJENA RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 29693653 | MOJICA URBINA, ENDER ELI | ADDRESS ON FILE | | | | | | | |
| 29693654 | MOJICA, NATHANIEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29693655 | MOJICA, TERESA | ADDRESS ON FILE | | | | | | | |
| 29693656 | MOKOL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29693658 | MOLDOKANOV, KUBANYCHBEK | ADDRESS ON FILE | | | | | | | |
| 29693659 | MOLE MASTER SERVICES CORPORATION | POBOX 734265 | | | | CHICAGO | IL | 60673-4265 | |
| 29693660 | MOLE-MASTER SERVICES | PO BOX 204410 | | | | DALLAS | TX | 75320-4410 | |
| 29693661 | MOLERIO PEREZ, ODEITY | ADDRESS ON FILE | | | | | | | |
| 29693662 | MOLGAARD, JOSEPH LEE | ADDRESS ON FILE | | | | | | | |
| 29693663 | MOLINA AZUAJE, ROBERT A | ADDRESS ON FILE | | | | | | | |
| 29693664 | MOLINA BARRERA, GILBERT DARWING | ADDRESS ON FILE | | | | | | | |
| 29693665 | MOLINA CHAVEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29693666 | MOLINA CONTRERAS, MARLENY | ADDRESS ON FILE | | | | | | | |
| 29693667 | MOLINA FUENTES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29693668 | MOLINA GARCIA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 29693669 | MOLINA GUAIDO, LEONEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29693670 | MOLINA MAGANA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 29693671 | MOLINA SALAZAR, YURI NORELIS | ADDRESS ON FILE | | | | | | | |
| 29693672 | MOLINA, AIMEE EDITH | ADDRESS ON FILE | | | | | | | |
| 29693673 | MOLINA, ANTHONY MANUEL | ADDRESS ON FILE | | | | | | | |
| 29693674 | MOLINA, DAVID MANUEL | ADDRESS ON FILE | | | | | | | |
| 29693675 | MOLINA, DIEGO A | ADDRESS ON FILE | | | | | | | |
| 29693676 | MOLINA, DORIS | ADDRESS ON FILE | | | | | | | |
| 29693677 | MOLINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29693678 | MOLINA, JIMMY BRYAN | ADDRESS ON FILE | | | | | | | |
| 29693679 | MOLINA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29693680 | MOLINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29693681 | MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29693682 | MOLINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29693683 | MOLINA-MATOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 29693685 | MOLINE, ALEC | ADDRESS ON FILE | | | | | | | |
| 29693686 | MOLINELLY, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29693687 | MOLINO, ERLLINE BELTRAN | ADDRESS ON FILE | | | | | | | |
| 29693688 | MOLLANO, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| 29693689 | MOLLINEDO MOLERIO, ODEITY | ADDRESS ON FILE | | | | | | | |
| 29693690 | MOLLY, LAVENIR | ADDRESS ON FILE | | | | | | | |
| 29693691 | MOM, KEA | ADDRESS ON FILE | | | | | | | |
| 29693692 | MONAGHAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29693693 | MONARD, MARANAT | ADDRESS ON FILE | | | | | | | |
| 29693694 | MONA'S ITALIAN RESTAURANT | 202 N MAIN ST | | | | TOLUCA | IL | 61369 | |
| 29693695 | MONCADA COLMENARES, FRANKLIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29693696 | MONCION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29693697 | MONCRIEF, KASHANDA ANN | ADDRESS ON FILE | | | | | | | |
| 29703237 | MONDELEZ CANADA INC. | 277 GLADSTONE AVE | | | | TORONTO | ON | M6J 3L9 | CANADA |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 261 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703402 | MONDELEZ GLOBAL LLC | ATTN: ED MORRIN, DIRECTOR BUSINESS DEVELOPMENT | 905 WEST FULTON MARKET | SUITE 200 | | CHICAGO | IL | 60607 | |
| 29703238 | MONDELEZ GLOBAL, INC. | 905 WEST FULTON MARKET | STE 200 | | | CHICAGO | IL | 60607 | |
| 29693700 | MONDESIR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29693701 | MONDESIR, LOUGINS | ADDRESS ON FILE | | | | | | | |
| 29693702 | MONDESIR, RAUL | ADDRESS ON FILE | | | | | | | |
| 29693703 | MONDESTIME, JODELIN | ADDRESS ON FILE | | | | | | | |
| 29693704 | MONDI BAGS USA, LLC | PO BOX 74007346 | | | | CHICAGO | IL | 60674-7346 | |
| 29693705 | MONDIE, SHAWN D | ADDRESS ON FILE | | | | | | | |
| 29693706 | MONDRAGON URBINA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 29693707 | MONDRAGON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29693708 | MONDRAGON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 29693709 | MONDRAGON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29693710 | MONDRAGON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29693711 | MONEGAN, GENIE L. | ADDRESS ON FILE | | | | | | | |
| 29693712 | MONFIL PACHECO, MONICA | ADDRESS ON FILE | | | | | | | |
| 29693713 | MONFISTON, JOSILIEN | ADDRESS ON FILE | | | | | | | |
| 29693714 | MONFLEURI, MAKENDY | ADDRESS ON FILE | | | | | | | |
| 29693715 | MONGBONGO, BENITO | ADDRESS ON FILE | | | | | | | |
| 29693716 | MONGE, JESSE | ADDRESS ON FILE | | | | | | | |
| 29693717 | MONGER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29693718 | MONGER, HEM | ADDRESS ON FILE | | | | | | | |
| 29693719 | MONGOLD, JODI | ADDRESS ON FILE | | | | | | | |
| 29693720 | MONGOLIS, MATT | ADDRESS ON FILE | | | | | | | |
| 29693721 | MONGOLIS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29708002 | MONJARAS, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29708003 | MONJE-VILLA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29708004 | MONJOLO, ABOUBAKAR | ADDRESS ON FILE | | | | | | | |
| 29708007 | MONNETT, NICALA JADE | ADDRESS ON FILE | | | | | | | |
| 29708008 | MONO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 29708009 | MONO, GRACE | ADDRESS ON FILE | | | | | | | |
| 29708011 | MONREAL, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29708012 | MONROE, AVEITO O | ADDRESS ON FILE | | | | | | | |
| 29708013 | MONROE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29693723 | MONROE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29693724 | MONROE, MADILYN JAYDE | ADDRESS ON FILE | | | | | | | |
| 29693725 | MONROY SANTIAGO, DEISY A | ADDRESS ON FILE | | | | | | | |
| 29693726 | MONROY, DIEGO | ADDRESS ON FILE | | | | | | | |
| 29693727 | MONSALVO, JOHN | ADDRESS ON FILE | | | | | | | |
| 29693728 | MONSEN MACHINING INC. | 500 WEST WEGNER RD, UNIT H | | | | LAKEMOOR | IL | 60051 | |
| 29693729 | MONTAGNE, JEAN M | ADDRESS ON FILE | | | | | | | |
| 29693730 | MONTALBAN SOLIS, BLADIMIR L | ADDRESS ON FILE | | | | | | | |
| 29693731 | MONTALVO CUEVAS, DANIELYS | ADDRESS ON FILE | | | | | | | |
| 29693732 | MONTALVO, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 29693733 | MONTALVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29708014 | MONTALVO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29708015 | MONTALVO, SANTIAGO BARTOLO | ADDRESS ON FILE | | | | | | | |
| 29708016 | MONTALVO, STEPHANIE MARIE TROCHE | ADDRESS ON FILE | | | | | | | |
| 29708017 | MONTANA TRANSFER | PO BOX 16065 | | | | MISSOULA | MT | 59808 | |
| 29708018 | MONTANA VARGAS, WILBERTH GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29708019 | MONTANEZ CORTES, JOSE D | ADDRESS ON FILE | | | | | | | |
| 29708020 | MONTANEZ PAEZ, JOHANDRI ARGENIS | ADDRESS ON FILE | | | | | | | |
| 29708021 | MONTANEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 29708022 | MONTANO REYES, ALEXANDER MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29708023 | MONTANO, ANA EVELIN | ADDRESS ON FILE | | | | | | | |
| 29708024 | MONTANO, MAIKEL | ADDRESS ON FILE | | | | | | | |
| 29708025 | MONTANO, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29693734 | MONTANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 29693735 | MONTANO, ROCIO JAZMINE | ADDRESS ON FILE | | | | | | | |
| 29693736 | MONTANO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 29693737 | MONTE LIRIANO, VIRGILLIO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693738 | MONTEAGUDO CUELLAR, YERANDY | ADDRESS ON FILE | | | | | | | |
| 29693739 | MONTECINOS, IORI DIAMOND | ADDRESS ON FILE | | | | | | | |
| 29693740 | MONTELLANO PENA, CELZO | ADDRESS ON FILE | | | | | | | |
| 29693741 | MONTELONGO, MONIQUE A | ADDRESS ON FILE | | | | | | | |
| 29693742 | MONTELONGO, YOVANA | ADDRESS ON FILE | | | | | | | |
| 29693743 | MONTEMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29693744 | MONTEMAYOR, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29708026 | MONTENEGRO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29708027 | MONTENEGRO, JESLY ELIETH | ADDRESS ON FILE | | | | | | | |
| 29708028 | MONTENGRO LOPEZ, AUXILIADORA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29708029 | MONTEON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29708030 | MONTEPEQUE, VICTOR ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29708031 | MONTERO RODRIGUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 29708032 | MONTERO SIERRA, NOREIKA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29708033 | MONTERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29708034 | MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708035 | MONTERO, KARLA V | ADDRESS ON FILE | | | | | | | |
| 29708036 | MONTEROLA, SANON | ADDRESS ON FILE | | | | | | | |
| 29708037 | MONTERROSO, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29693745 | MONTERROSO, LAURA JANETH | ADDRESS ON FILE | | | | | | | |
| 29693746 | MONTES DE OCA, MARIO H | ADDRESS ON FILE | | | | | | | |
| 29693747 | MONTES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 29693748 | MONTES JR, MANUEL PEDRO | ADDRESS ON FILE | | | | | | | |
| 29693749 | MONTES MENDOZA, ROBERTO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29693750 | MONTES, ANDREA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29693751 | MONTES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29693752 | MONTES, JISELLE DELILAH | ADDRESS ON FILE | | | | | | | |
| 29693753 | MONTES, ZULMA | ADDRESS ON FILE | | | | | | | |
| 29693754 | MONTESDEOCA, JANET | ADDRESS ON FILE | | | | | | | |
| 29693755 | MONTEVERDE OROPEZA, RICHARD E | ADDRESS ON FILE | | | | | | | |
| 29704124 | MONTGOMERY, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 29704126 | MONTGOMERY, DEANN | ADDRESS ON FILE | | | | | | | |
| 29704127 | MONTGOMERY, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29704128 | MONTGOMERY, GEORGE N | ADDRESS ON FILE | | | | | | | |
| 29704129 | MONTGOMERY, LAWANTE | ADDRESS ON FILE | | | | | | | |
| 29704130 | MONTGOMERY, ROBERT J | ADDRESS ON FILE | | | | | | | |
| 29704131 | MONTGOMERY, TYLER MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29704132 | MONTIEL MENDOZA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 29704133 | MONTIEL, ANMARY | ADDRESS ON FILE | | | | | | | |
| 29704134 | MONTIEL, JUAN JOSE FERMIN | ADDRESS ON FILE | | | | | | | |
| 29704135 | MONTIEL, LEANDRA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29693756 | MONTILLA ESCOBAR, HILDA MARIA | ADDRESS ON FILE | | | | | | | |
| 29693757 | MONTILLA, EYLIN | ADDRESS ON FILE | | | | | | | |
| 29693758 | MONTILLA, MARIBETH CASTILLA | ADDRESS ON FILE | | | | | | | |
| 29693759 | MONTILLA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 29693760 | MONTILLA, YUSMELIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29693761 | MONTINA, MARIE CHANTALE | ADDRESS ON FILE | | | | | | | |
| 29693762 | MONTIQUE-POINTER, VENECIA M | ADDRESS ON FILE | | | | | | | |
| 29693763 | MONTLOUIS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 29693764 | MONTOYA CAMARGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29693765 | MONTOYA GUERRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29693766 | MONTOYA RANGEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29708038 | MONTOYA RANGEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29708039 | MONTOYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29708040 | MONTOYA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29708041 | MONTOYA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 29708042 | MONTOYA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29708043 | MONTOYA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29708044 | MONTOYA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29708045 | MONTOYA, OLIVA | ADDRESS ON FILE | | | | | | | |
| 29708047 | MONTOYA, ROCIO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 263 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708048 | MONTUNA, JEAN ELIE | ADDRESS ON FILE | | | | | | | |
| 29708049 | MONZON URIBINA, SANDRA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29693768 | MOODY, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29693769 | MOODY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29693770 | MOODY, KRYSTAL MARIE | ADDRESS ON FILE | | | | | | | |
| 29693771 | MOODY, TRACEY J | ADDRESS ON FILE | | | | | | | |
| 29693773 | MOONEYHAM, DENNIS | ADDRESS ON FILE | | | | | | | |
| 29693774 | MOORE ADVANCED INC. | C/O REV CAPITAL | 2765 HWY 51 S. STE E | | | HERNANDO | MS | 38632 | |
| 29693775 | MOORE JR, LARRY | ADDRESS ON FILE | | | | | | | |
| 29693776 | MOORE JR, LAVELLE | ADDRESS ON FILE | | | | | | | |
| 29693778 | MOORE RANSOM, DEJA EMANN | ADDRESS ON FILE | | | | | | | |
| 29693779 | MOORE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29693780 | MOORE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 29693781 | MOORE, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 29693782 | MOORE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29693783 | MOORE, DARIAS L | ADDRESS ON FILE | | | | | | | |
| 29693784 | MOORE, DARIUS D. | ADDRESS ON FILE | | | | | | | |
| 29693785 | MOORE, DARREN LAMONTE | ADDRESS ON FILE | | | | | | | |
| 29693786 | MOORE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29693787 | MOORE, DELTON | ADDRESS ON FILE | | | | | | | |
| 29693788 | MOORE, DEMOND TERMAINE | ADDRESS ON FILE | | | | | | | |
| 29693789 | MOORE, DENIS | ADDRESS ON FILE | | | | | | | |
| 29693790 | MOORE, DENNIS DESHA | ADDRESS ON FILE | | | | | | | |
| 29693791 | MOORE, DON E | ADDRESS ON FILE | | | | | | | |
| 29693792 | MOORE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29693793 | MOORE, ELLIS DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29693794 | MOORE, FRANK | ADDRESS ON FILE | | | | | | | |
| 29693795 | MOORE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 29693796 | MOORE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29693797 | MOORE, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29693798 | MOORE, JAMES E | ADDRESS ON FILE | | | | | | | |
| 29693799 | MOORE, JODI LYNN | ADDRESS ON FILE | | | | | | | |
| 29693800 | MOORE, JOHN M | ADDRESS ON FILE | | | | | | | |
| 29693801 | MOORE, JOSE JEROME DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29693802 | MOORE, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 29693803 | MOORE, JULIAN ROMEZ | ADDRESS ON FILE | | | | | | | |
| 29693804 | MOORE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29693805 | MOORE, KAYLA ANN | ADDRESS ON FILE | | | | | | | |
| 29693806 | MOORE, KENNY | ADDRESS ON FILE | | | | | | | |
| 29693807 | MOORE, LARRY LINDALE | ADDRESS ON FILE | | | | | | | |
| 29693808 | MOORE, LASHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 29693810 | MOORE, MALIK SUNTARI | ADDRESS ON FILE | | | | | | | |
| 29693811 | MOORE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29693812 | MOORE, MEDIKO K.A | ADDRESS ON FILE | | | | | | | |
| 29693813 | MOORE, ROBERT WAYNE | ADDRESS ON FILE | | | | | | | |
| 29693814 | MOORE, TAMERA | ADDRESS ON FILE | | | | | | | |
| 29693815 | MOORE, TURKIA LONDON | ADDRESS ON FILE | | | | | | | |
| 29693816 | MOORHOUSE, LAMAR RAHSAAN | ADDRESS ON FILE | | | | | | | |
| 29693817 | MORA DORANTES, LEDA ONEY | ADDRESS ON FILE | | | | | | | |
| 29693818 | MORA GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29693819 | MORA PINTO, MAYELA | ADDRESS ON FILE | | | | | | | |
| 29693820 | MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29693821 | MORA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29693822 | MORA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29693823 | MORA, SANDRA LUZ | ADDRESS ON FILE | | | | | | | |
| 29703495 | MORALES AMAYA, INGRI | ADDRESS ON FILE | | | | | | | |
| 29703496 | MORALES ANTONIO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 29703497 | MORALES CABALLERO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 29703498 | MORALES CORTES, FELIPA | ADDRESS ON FILE | | | | | | | |
| 29703499 | MORALES CORTES, REYNA | ADDRESS ON FILE | | | | | | | |
| 29703500 | MORALES DELACERDA, JASMINE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703501 | MORALES DIAZ, MEYRA | ADDRESS ON FILE | | | | | | | |
| 29703502 | MORALES DIEGO, ALMA ROSA | ADDRESS ON FILE | | | | | | | |
| 29703503 | MORALES FABIAN, MAYRIN L | ADDRESS ON FILE | | | | | | | |
| 29703504 | MORALES FLORES, PERLA | ADDRESS ON FILE | | | | | | | |
| 29703505 | MORALES HERNANDEZ, ROSAMELIA | ADDRESS ON FILE | | | | | | | |
| 29703506 | MORALES JURADO, SAUL OMAR | ADDRESS ON FILE | | | | | | | |
| 29693824 | MORALES LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29693825 | MORALES LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29693826 | MORALES MANZANARES, ARACELI | ADDRESS ON FILE | | | | | | | |
| 29693827 | MORALES MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29693828 | MORALES MERIDA, ELVIS B | ADDRESS ON FILE | | | | | | | |
| 29693829 | MORALES MERIDA, VIELMAN | ADDRESS ON FILE | | | | | | | |
| 29693830 | MORALES MERIDA, WILDER R | ADDRESS ON FILE | | | | | | | |
| 29693831 | MORALES MORALES, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| 29693832 | MORALES MUSSIO, YVANKA FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29693833 | MORALES NIEVES, ROSMARY | ADDRESS ON FILE | | | | | | | |
| 29693834 | MORALES ORTEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29693835 | MORALES PAEZ, CHRISTIAN REINALDO | ADDRESS ON FILE | | | | | | | |
| 29693836 | MORALES PENA, DALILA | ADDRESS ON FILE | | | | | | | |
| 29693837 | MORALES RAMIREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29693838 | MORALES RODRIGUEZ, PERLA LUCIA | ADDRESS ON FILE | | | | | | | |
| 29693839 | MORALES RUIZ, MELITON | ADDRESS ON FILE | | | | | | | |
| 29693840 | MORALES SAUCEDO, LAURENTINA | ADDRESS ON FILE | | | | | | | |
| 29693841 | MORALES SILVA, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29693842 | MORALES VIVAS, LUCERO ALISMAR | ADDRESS ON FILE | | | | | | | |
| 29693843 | MORALES, ADAN | ADDRESS ON FILE | | | | | | | |
| 29693844 | MORALES, ADOLFO ANGEL | ADDRESS ON FILE | | | | | | | |
| 29693845 | MORALES, ANDY MORALES | ADDRESS ON FILE | | | | | | | |
| 29693846 | MORALES, AURELIO J | ADDRESS ON FILE | | | | | | | |
| 29693847 | MORALES, CAMILO ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29693848 | MORALES, CHRISTOPHER BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29693849 | MORALES, DELPHINA M | ADDRESS ON FILE | | | | | | | |
| 29693850 | MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29693851 | MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29693852 | MORALES, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 29693853 | MORALES, HUMBERTO L | ADDRESS ON FILE | | | | | | | |
| 29693854 | MORALES, IDALMIS | ADDRESS ON FILE | | | | | | | |
| 29693855 | MORALES, JOHANNA JUSELYTH | ADDRESS ON FILE | | | | | | | |
| 29693856 | MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708050 | MORALES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29708051 | MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 29708052 | MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| 29708053 | MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29708054 | MORALES, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29708055 | MORALES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 29708056 | MORALES, MANUEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29708057 | MORALES, MARK A | ADDRESS ON FILE | | | | | | | |
| 29708058 | MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 29708059 | MORALES, NEPOMUCENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 29708060 | MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29708061 | MORALES, ROCIO V | ADDRESS ON FILE | | | | | | | |
| 29693857 | MORALES, ROSA MARTHA | ADDRESS ON FILE | | | | | | | |
| 29693858 | MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29693859 | MORALES, YELTSIN JAVIER | ADDRESS ON FILE | | | | | | | |
| 29693860 | MORAN DE GONZALEZ, MARYORYS CHIQUINQUIRA | ADDRESS ON FILE | | | | | | | |
| 29693861 | MORAN GARAY, YOLIMAR ADRIAGNY | ADDRESS ON FILE | | | | | | | |
| 29693862 | MORAN INDUSTRIES, INC. | P.O. BOX 295 | | | | WATSONTOWN | PA | 17777 | |
| 29693863 | MORAN LOPEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 29693864 | MORAN, MARIBEL D CARMEN | ADDRESS ON FILE | | | | | | | |
| 29693865 | MORAN, OMAR J | ADDRESS ON FILE | | | | | | | |
| 29693866 | MORAN, RICHARD E | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 265 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693867 | MORANCHEL, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29693868 | MORANGA, GLADYS B | ADDRESS ON FILE | | | | | | | |
| 29693869 | MORANGE, WILFRIDA | ADDRESS ON FILE | | | | | | | |
| 29693870 | MORA-RODRIGUEZ, CATHALINA | ADDRESS ON FILE | | | | | | | |
| 29693871 | MORAVEC, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29693872 | MOREJON RIVERA, ANISLEY | ADDRESS ON FILE | | | | | | | |
| 29693873 | MORELAND, JARRETT A | ADDRESS ON FILE | | | | | | | |
| 29693874 | MORELL CEBALLO, ANA MARI | ADDRESS ON FILE | | | | | | | |
| 29693875 | MORENO CORDOVA, JUAN JESUS | ADDRESS ON FILE | | | | | | | |
| 29693876 | MORENO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 29693877 | MORENO ESCOBAR, JHOMBERLIN TOMASA | ADDRESS ON FILE | | | | | | | |
| 29693878 | MORENO GARCIA, BRUSCAIDE Y | ADDRESS ON FILE | | | | | | | |
| 29693879 | MORENO JR, ELIAS | ADDRESS ON FILE | | | | | | | |
| 29693880 | MORENO LOPEZ, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 29693881 | MORENO MARTINEZ, FABIANA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29693882 | MORENO MORENO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 29693883 | MORENO PINEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29693884 | MORENO QUIEROZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29693885 | MORENO QUINTANA, LUISA MARIANTH | ADDRESS ON FILE | | | | | | | |
| 29693886 | MORENO RAMIREZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 29693887 | MORENO RODRIGUEZ, MARIA JUANA | ADDRESS ON FILE | | | | | | | |
| 29693888 | MORENO ROJAS, MARCO | ADDRESS ON FILE | | | | | | | |
| 29693889 | MORENO SANCHEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 29693890 | MORENO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29693891 | MORENO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29693892 | MORENO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29693893 | MORENO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29693894 | MORENO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29693895 | MORENO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 29693896 | MORENO, FROYLAN | ADDRESS ON FILE | | | | | | | |
| 29693897 | MORENO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29693898 | MORENO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29693899 | MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29693900 | MORENO, JUAN JESUS | ADDRESS ON FILE | | | | | | | |
| 29693901 | MORENO, KELY | ADDRESS ON FILE | | | | | | | |
| 29693902 | MORENO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29693903 | MORENO, LIVIER | ADDRESS ON FILE | | | | | | | |
| 29693904 | MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29693905 | MORENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29693906 | MORENO, MICAELA | ADDRESS ON FILE | | | | | | | |
| 29693907 | MORENO, NEYLE | ADDRESS ON FILE | | | | | | | |
| 29693908 | MORENO, RACHAEL VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29693909 | MORENO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29693910 | MORENO, RILEY S. | ADDRESS ON FILE | | | | | | | |
| 29693911 | MORENO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 29693912 | MORENO, YORMAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29693913 | MORERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29693914 | MORET PORTAL, KYNISMAYDYS | ADDRESS ON FILE | | | | | | | |
| 29693915 | MOREY MEDINA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29693916 | MORGA, IVONNE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 29693917 | MORGAN, CHRISTIAN ALLEN | ADDRESS ON FILE | | | | | | | |
| 29693918 | MORGAN, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 29693920 | MORGAN, GARY | ADDRESS ON FILE | | | | | | | |
| 29693921 | MORGAN, KIERRA | ADDRESS ON FILE | | | | | | | |
| 29693922 | MORGAN, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 29693923 | MORGAN, NAKIA | ADDRESS ON FILE | | | | | | | |
| 29693924 | MORGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29693925 | MORGAN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 29693926 | MORGAN, SIARRA NAOMI | ADDRESS ON FILE | | | | | | | |
| 29693927 | MORGAN, TONY RAINA | ADDRESS ON FILE | | | | | | | |
| 29693928 | MORGAN, WILLIAM ALLISON | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29693929 | MORGANFRANKLIN CONSULTING LLC | 7900 TYSONS ONE PLACE | SUITE 300 | | | MCLEAN | VA | 22102 | |
| 29693930 | MORGENSTERN, BRYAN GUY | ADDRESS ON FILE | | | | | | | |
| 29693932 | MORILLO BARRIOS, STHALIN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29693933 | MORILLO VICUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29693934 | MORILLO, ASDRUBAL PAUL | ADDRESS ON FILE | | | | | | | |
| 29693935 | MORILLO, KARINA CHIQUINQUIRA | ADDRESS ON FILE | | | | | | | |
| 29704568 | MORIN, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29704569 | MORITA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29704570 | MORLA DE HERNANDEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 29704571 | MORLAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 29704572 | MORLAN, DUSTIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29704573 | MORLES NAVAS, ELVIMAR B | ADDRESS ON FILE | | | | | | | |
| 29704574 | MORM, CHANDY | ADDRESS ON FILE | | | | | | | |
| 29704575 | MORM, PHALLA | ADDRESS ON FILE | | | | | | | |
| 29704576 | MORM, RATHANA | ADDRESS ON FILE | | | | | | | |
| 29704577 | MORM, SOTHEARA | ADDRESS ON FILE | | | | | | | |
| 29704578 | MORMAN, AIREEN GERVACIO | ADDRESS ON FILE | | | | | | | |
| 29704579 | MORMAN, ALONZO | ADDRESS ON FILE | | | | | | | |
| 29693936 | MORMAN, ISAAC P | ADDRESS ON FILE | | | | | | | |
| 29693937 | MORMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29693938 | MORNE, JEAN DUKENSON | ADDRESS ON FILE | | | | | | | |
| 29693939 | MORNING STAR PACKING CO. | 2211 OLD HIGHWAY 99 | | | | WILLIAM | CA | 95987 | |
| 29693940 | MORNING, MARK | ADDRESS ON FILE | | | | | | | |
| 29693941 | MORON BELMAN, KEVIN I | ADDRESS ON FILE | | | | | | | |
| 29693942 | MORONEY, DENNIS L | ADDRESS ON FILE | | | | | | | |
| 29693943 | MORONTA, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29693944 | MOROS, YOLANDA D | ADDRESS ON FILE | | | | | | | |
| 29693945 | MORQUECHO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 29693946 | MORRELL | POBOX 74007387 | | | | CHICAGO | IL | 60674-7387 | |
| 29693947 | MORRIS COUPLING COMPANY | P.O. BOX 9010 | | | | ERIE | PA | 16505-8010 | |
| 29693948 | MORRIS JR, LATAURUS JOVAN | ADDRESS ON FILE | | | | | | | |
| 29693949 | MORRIS, ANDREW ROBERT | ADDRESS ON FILE | | | | | | | |
| 29693950 | MORRIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29693951 | MORRIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 29693952 | MORRIS, COLEMAN HUNTER | ADDRESS ON FILE | | | | | | | |
| 29693953 | MORRIS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29693954 | MORRIS, DANIELLE RENEE | ADDRESS ON FILE | | | | | | | |
| 29693955 | MORRIS, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29693956 | MORRIS, EVAN | ADDRESS ON FILE | | | | | | | |
| 29693957 | MORRIS, JAVONTE TERREL | ADDRESS ON FILE | | | | | | | |
| 29693958 | MORRIS, JEFF | ADDRESS ON FILE | | | | | | | |
| 29693959 | MORRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29693961 | MORRIS, LATRINA NAOMI | ADDRESS ON FILE | | | | | | | |
| 29693962 | MORRIS, LUCAS MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29693963 | MORRIS, MAGDAELENA MARISOL-REYES | ADDRESS ON FILE | | | | | | | |
| 29693964 | MORRIS, MONTE S | ADDRESS ON FILE | | | | | | | |
| 29693965 | MORRIS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29693966 | MORRIS, SHIJUANA ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 29693967 | MORRIS, TYLER LEE | ADDRESS ON FILE | | | | | | | |
| 29693968 | MORRIS, WAYNE D | ADDRESS ON FILE | | | | | | | |
| 29693969 | MORRISON CONTAINER HANDLING SOLUTIONS | 335 WEST 194TH STREET | | | | GLENWOOD | IL | 60425 | |
| 29708062 | MORRISON, BRUCE PRESTON | ADDRESS ON FILE | | | | | | | |
| 29708063 | MORRISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29708064 | MORRISON, MICHAEL FORREST | ADDRESS ON FILE | | | | | | | |
| 29708065 | MORROW SOBOLEWSKI, WILLIAM ANDREW | ADDRESS ON FILE | | | | | | | |
| 29708066 | MORROW, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 29708067 | MORROW, DOMINIC GENIUS | ADDRESS ON FILE | | | | | | | |
| 29708068 | MORROW, DONALD LEWIS | ADDRESS ON FILE | | | | | | | |
| 29708069 | MORROW, ERIANNA | ADDRESS ON FILE | | | | | | | |
| 29708070 | MORROW, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29708071 | MORSE SR, MICHAEL JAY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 267 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708072 | MORSE, BETHANY R | ADDRESS ON FILE | | | | | | | |
| 29693970 | MORTON, BETTEEN | ADDRESS ON FILE | | | | | | | |
| 29693971 | MOSBY JR, TIMOTHY NORRIS | ADDRESS ON FILE | | | | | | | |
| 29693972 | MOSBY, EVERTTE | ADDRESS ON FILE | | | | | | | |
| 29693973 | MOSBY, MAURICE L | ADDRESS ON FILE | | | | | | | |
| 29693974 | MOSELEY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29693975 | MOSEMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 29693976 | MOSER, MARK | ADDRESS ON FILE | | | | | | | |
| 29693977 | MOSES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29693978 | MOSES, HAILEE | ADDRESS ON FILE | | | | | | | |
| 29693979 | MOSES, KRISTIN LEE | ADDRESS ON FILE | | | | | | | |
| 29693980 | MOSES, MIKAL | ADDRESS ON FILE | | | | | | | |
| 29693981 | MOSLEY, DILLON | ADDRESS ON FILE | | | | | | | |
| 29693982 | MOSLEY, DOYLE | ADDRESS ON FILE | | | | | | | |
| 29693983 | MOSLEY, JARVIS SHANE | ADDRESS ON FILE | | | | | | | |
| 29693984 | MOSLEY, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29693985 | MOSLEY, LISA ANN | ADDRESS ON FILE | | | | | | | |
| 29693986 | MOSLEY, MERCEDES RENEA | ADDRESS ON FILE | | | | | | | |
| 29693987 | MOSLEY, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29693988 | MOSLEY, TIMOTHY DALE | ADDRESS ON FILE | | | | | | | |
| 29693989 | MOSQUEDA VASQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29693990 | MOSQUERA MORA, MAITE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29693991 | MOSS JR, WILLIAM RICHARD | ADDRESS ON FILE | | | | | | | |
| 29693992 | MOSS, ALEX JAY | ADDRESS ON FILE | | | | | | | |
| 29693993 | MOSS, BILLY JOE | ADDRESS ON FILE | | | | | | | |
| 29693994 | MOSS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29693995 | MOSS, ELI | ADDRESS ON FILE | | | | | | | |
| 29693996 | MOSS, ELI | ADDRESS ON FILE | | | | | | | |
| 29693997 | MOSSBARGER, COLTON ROSS | ADDRESS ON FILE | | | | | | | |
| 29693998 | MOTA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29693999 | MOTA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29694003 | MOTION AI - MN20 | 62303 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693-0623 | |
| 29694144 | MOTION INDUSTRIES | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| 29694143 | MOTION INDUSTRIES | POBOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| 29694146 | MOTION INDUSTRIES, (CANADA) INC | P.O. BOX 8046 | | | | TORONTO | ON | M5W 3W5 | CANADA |
| 29694148 | MOTION TECHNOLOGIES COMPANY | 4150 TULLER RD | STE 212 | | | DUBLIN | OH | 43017 | |
| 29694149 | MOTISI, CAROL-JOY | ADDRESS ON FILE | | | | | | | |
| 29694150 | MOTISI, CAROL-JOY M | ADDRESS ON FILE | | | | | | | |
| 29694152 | MOTO GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 29694153 | MOTO XOCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29694154 | MOTO XOCA, MARCOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29694004 | MOTOR SYSTEMS INC | 460 MILFORD PKY | | | | MILFORD | OH | 45150 | |
| 29694005 | MOTTUS, KAIRI | ADDRESS ON FILE | | | | | | | |
| 29694006 | MOTYKA, ROBERT M | ADDRESS ON FILE | | | | | | | |
| 29694007 | MOUBE, PATRICE | ADDRESS ON FILE | | | | | | | |
| 29694008 | MOUNCE, JAKE E. | ADDRESS ON FILE | | | | | | | |
| 29694009 | MOUNCE, TRAVIS J | ADDRESS ON FILE | | | | | | | |
| 29694010 | MOUNTAIN INDUSTRIAL SERVICES | 10 WATKINS BRANCH ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 29694014 | MOVE RITE TRANSFER & STORAGE | 1300 GREENUP AVE | | | | ASHLAND | KY | 41101 | |
| 29708074 | MOVEMENT SEARCH, LLC | 20 W. WASHINGTON ST. | SUITE 14 | | | CLARKSTON | MI | 48346 | |
| 29708075 | MOWER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29708076 | MOYA PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708077 | MOYA, ANA | ADDRESS ON FILE | | | | | | | |
| 29708078 | MOYA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29708079 | MOYA, MIRIENNY | ADDRESS ON FILE | | | | | | | |
| 29708080 | MOYERS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29708081 | MOYERS, DAVID L. | ADDRESS ON FILE | | | | | | | |
| 29708082 | MOYERS, KEVIN CHARLES-LEDON | ADDRESS ON FILE | | | | | | | |
| 29708084 | MPEMBA, JEANNE MBUYAMBA | ADDRESS ON FILE | | | | | | | |
| 29708085 | MPI LABEL SYSTEMS | 450 COURTNEY RD | | | | SEBRING | OH | 44672 | |
| 29694015 | MPOYI, JOAO T | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694016 | MPULSE SOFTWARE | 1574 COBURG RD. | | | | EUGENE | OR | 97401 | |
| 29694018 | MR. ROOTER PLUMBING | 101 BRADBURY POINTE DRIVE | | | | RICHMOND | KY | 40475 | |
| 29694019 | MR.ROOTER PLUMBING | 30 MARTIN LANE | | | | ELK GROVE | IL | 60007 | |
| 29694020 | MRAIHI, HATEM | ADDRESS ON FILE | | | | | | | |
| 29694023 | MRK ENTERPRISES, INC. (LITTLE CAESA | 1000 EAST 4TH ST. | | | | LONDON | KY | 40741 | |
| 29694025 | MSAMBYA, MWASHAMBA | ADDRESS ON FILE | | | | | | | |
| 29704461 | MSC INDUSTRIAL SUPPLY CO. (BLOCKED) | POBOX 953635 | | | | SAINT LOUIS | MO | 63195-3635 | |
| 29704462 | MSDSONLINE | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 | |
| 29704464 | MTN VIEW PRO MACHINE, INC | 11991 W KITTREDGE DR | | | | KUNA | ID | 83634 | |
| 29704465 | MUABENGE, MANDE | ADDRESS ON FILE | | | | | | | |
| 29704466 | MUBANGU, GENEROSE | ADDRESS ON FILE | | | | | | | |
| 29704467 | MUCHANGA, ASSUMANI | ADDRESS ON FILE | | | | | | | |
| 29704468 | MUCU CUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29703240 | MUDDY BITES INC | 480 SOUH HOLLY ST | STE 107 | | | DENVER | CO | 80246 | |
| 29704469 | MUELLER, TRENT CURTIS | ADDRESS ON FILE | | | | | | | |
| 29704470 | MUELLER, ZACHARY R | ADDRESS ON FILE | | | | | | | |
| 29704471 | MUELLER-YURGAE | ADDRESS ON FILE | | | | | | | |
| 29694026 | MUGABO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29694028 | MUGNOLO, REGINA M | ADDRESS ON FILE | | | | | | | |
| 29694029 | MUHAMMAD, JAMAL Q | ADDRESS ON FILE | | | | | | | |
| 29694031 | MUHIMUZI, NKURUNZIZA | ADDRESS ON FILE | | | | | | | |
| 29694032 | MUHOZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29694033 | MUHUMED, GULED | ADDRESS ON FILE | | | | | | | |
| 29694034 | MUINZA, CHRISTELLE NTUMBA | ADDRESS ON FILE | | | | | | | |
| 29694035 | MUJICA, RAMON | ADDRESS ON FILE | | | | | | | |
| 29694036 | MUKAMANA, MUNGANYINKA MUNGANYINKA | ADDRESS ON FILE | | | | | | | |
| 29694037 | MUKAMUNANA, JOSEE | ADDRESS ON FILE | | | | | | | |
| 29694038 | MUKAND, ERIC | ADDRESS ON FILE | | | | | | | |
| 29694039 | MUKAND, ERIC RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29694040 | MUKANDEKEZI, UWASE | ADDRESS ON FILE | | | | | | | |
| 29694041 | MUKANGERI, GENEREUSE | ADDRESS ON FILE | | | | | | | |
| 29694042 | MUKANKURANGA, THEONESTA | ADDRESS ON FILE | | | | | | | |
| 29694043 | MUKANTWALI, MARIE | ADDRESS ON FILE | | | | | | | |
| 29694044 | MUKARUGWIZA, EUGENIE | ADDRESS ON FILE | | | | | | | |
| 29694045 | MUKARUKUNDO, UWIRINGIYIMANA | ADDRESS ON FILE | | | | | | | |
| 29694046 | MUKARWEGO, ZANINKA | ADDRESS ON FILE | | | | | | | |
| 29694047 | MUKAWERA, SHARON | ADDRESS ON FILE | | | | | | | |
| 29694048 | MUKAYIRERA, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 29694049 | MUKENGEZI, MOSES M | ADDRESS ON FILE | | | | | | | |
| 29694050 | MUKESHIMANA, ALINE | ADDRESS ON FILE | | | | | | | |
| 29694051 | MUKUAMI, JACQUES OMWENGE | ADDRESS ON FILE | | | | | | | |
| 29694052 | MULADORE, ALEK | ADDRESS ON FILE | | | | | | | |
| 29694053 | MULAMBA, PETA | ADDRESS ON FILE | | | | | | | |
| 29694054 | MULANGA, RASHIDI BUCHAMI | ADDRESS ON FILE | | | | | | | |
| 29694055 | MULENDELA, DUNIA | ADDRESS ON FILE | | | | | | | |
| 29694056 | MULIMI, PASCALINE UPANGA | ADDRESS ON FILE | | | | | | | |
| 29694057 | MULLEN, ANTONIO TERRON | ADDRESS ON FILE | | | | | | | |
| 29694058 | MULLEN, SHAKYLA C | ADDRESS ON FILE | | | | | | | |
| 29694059 | MULLENS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29694060 | MULLER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29694061 | MULLER, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 29694062 | MULLHOLAND, SHALENA | ADDRESS ON FILE | | | | | | | |
| 29694063 | MULLIGAN, KATELYN ELIZABETH MARIE | ADDRESS ON FILE | | | | | | | |
| 29694064 | MULLINGS, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 29694066 | MULLINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29694067 | MULLINS, BURL JARED | ADDRESS ON FILE | | | | | | | |
| 29694068 | MULLINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29694069 | MULLINS, LORNE | ADDRESS ON FILE | | | | | | | |
| 29694070 | MULLINS, MARSHALL A | ADDRESS ON FILE | | | | | | | |
| 29694219 | MULLINS, RAYLENE | ADDRESS ON FILE | | | | | | | |
| 29694220 | MULLINS, STEPHEN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 269 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694221 | MULLINS, TAMMY RAE | ADDRESS ON FILE | | | | | | | |
| 29694222 | MULLINS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29694223 | MULLINS, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 29694224 | MULONDANI, EBONGE | ADDRESS ON FILE | | | | | | | |
| 29694225 | MULONGA, MAMBWE | ADDRESS ON FILE | | | | | | | |
| 29694226 | MULOWAYI, JOHNNY MUPENDA | ADDRESS ON FILE | | | | | | | |
| 29694227 | MULROONEY, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 29694228 | MULTI PLASTICS | P.O. BOX 674 | | | | LEWIS CENTER | OH | 43035-9462 | |
| 29694229 | MULTI-COLOR CORPORATION | P.O. BOX 7410376 | | | | CHICAGO | IL | 60674-0376 | |
| 29694233 | MULUMBA, MOSES | ADDRESS ON FILE | | | | | | | |
| 29694234 | MUMBONGO, FALONNE B | ADDRESS ON FILE | | | | | | | |
| 29694235 | MUNCIE, DESIREE TIA LEE RENEA | ADDRESS ON FILE | | | | | | | |
| 29694237 | MUNDARIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29694238 | MUNDARIN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29694239 | MUNDELL, LARRY FREDRICK | ADDRESS ON FILE | | | | | | | |
| 29694240 | MUNDO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 29694241 | MUNDO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29694242 | MUNDY, DEVIN C | ADDRESS ON FILE | | | | | | | |
| 29694243 | MUNDY, MITCHELL NEIL | ADDRESS ON FILE | | | | | | | |
| 29694244 | MUNGABA, JEAN RENE | ADDRESS ON FILE | | | | | | | |
| 29694245 | MUNGARA, GIRI DAYAL DAYAL | ADDRESS ON FILE | | | | | | | |
| 29694246 | MUNGUIA, AYDE | ADDRESS ON FILE | | | | | | | |
| 29703320 | MUNICH REINSURANCE AMERICA INC. | 555 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08543 | |
| 29694247 | MUNIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29694248 | MUNOZ DE ANDA, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 29694249 | MUNOZ DE LEON, LORENZA | ADDRESS ON FILE | | | | | | | |
| 29694250 | MUNOZ DE ROJAS, ZULY MARGOT | ADDRESS ON FILE | | | | | | | |
| 29694251 | MUNOZ JR, CRUZ | ADDRESS ON FILE | | | | | | | |
| 29694252 | MUNOZ RIVERO, IVAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29694253 | MUNOZ ROMERO, DIANA G | ADDRESS ON FILE | | | | | | | |
| 29694254 | MUNOZ SOJO, EDDUAR G | ADDRESS ON FILE | | | | | | | |
| 29694255 | MUNOZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 29694256 | MUNOZ, AARON | ADDRESS ON FILE | | | | | | | |
| 29694257 | MUNOZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 29694258 | MUNOZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29694260 | MUNOZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29694261 | MUNOZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29694262 | MUNOZ, DARIEL | ADDRESS ON FILE | | | | | | | |
| 29694263 | MUNOZ, ERIK A | ADDRESS ON FILE | | | | | | | |
| 29694264 | MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29694265 | MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29694266 | MUNOZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 29694267 | MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29694268 | MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29694269 | MUNOZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 29694270 | MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29694271 | MUNOZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 29694272 | MUNOZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 29694273 | MUNOZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29694274 | MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694275 | MUNOZ, OLLCY YANETH | ADDRESS ON FILE | | | | | | | |
| 29694276 | MUNOZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 29694277 | MUNOZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29694278 | MUNOZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 29694279 | MUNOZ, YONATAN | ADDRESS ON FILE | | | | | | | |
| 29694280 | MUNOZ, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| 29694281 | MUNSEY, CHAD | ADDRESS ON FILE | | | | | | | |
| 29694282 | MUNSIE, MARGARETA | ADDRESS ON FILE | | | | | | | |
| 29694283 | MUNSON, JENNIFER N. | ADDRESS ON FILE | | | | | | | |
| 29694284 | MUNTERS CORPORATION | DEPT CH 19943 | | | | PALATINE | IL | 60055-9943 | |
| 29694285 | MUNTIFERING, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29694286 | MUPENZI, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 29694287 | MURALLES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| 29694288 | MURCHISON JR, LARRY | ADDRESS ON FILE | | | | | | | |
| 29694289 | MURCIA DE QUIJADA, CORALIA A | ADDRESS ON FILE | | | | | | | |
| 29694290 | MURCIA, PABLO I | ADDRESS ON FILE | | | | | | | |
| 29694291 | MURDOCH, KANDY MARIE | ADDRESS ON FILE | | | | | | | |
| 29694292 | MURDOCH, WILLIAM RILEY | ADDRESS ON FILE | | | | | | | |
| 29694293 | MURDOCK, PARKER WYNN | ADDRESS ON FILE | | | | | | | |
| 29694294 | MURGA AGUILAR, RANDY OBED | ADDRESS ON FILE | | | | | | | |
| 29694295 | MURGUIA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 29694297 | MURILLO GUTIERREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29694298 | MURILLO JR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29708086 | MURILLO MONDRAGON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29708087 | MURILLO SANCHEZ, LEVIN JOHEL | ADDRESS ON FILE | | | | | | | |
| 29708088 | MURILLO VELASQUEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 29708089 | MURILLO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 29708090 | MURILLO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708091 | MURILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| 29708092 | MURILLO, LILIA | ADDRESS ON FILE | | | | | | | |
| 29708093 | MURILLO, LIRYI | ADDRESS ON FILE | | | | | | | |
| 29708094 | MURITOK, JOHN | ADDRESS ON FILE | | | | | | | |
| 29708095 | MURITOK, JS | ADDRESS ON FILE | | | | | | | |
| 29708096 | MURO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 29694299 | MURPHY COMPANY, INC. | PO BOX 757 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 29694300 | MURPHY, ANNETTE D. | ADDRESS ON FILE | | | | | | | |
| 29694301 | MURPHY, CHARLES J | ADDRESS ON FILE | | | | | | | |
| 29694302 | MURPHY, DANESHA KENDIA | ADDRESS ON FILE | | | | | | | |
| 29694303 | MURPHY, DARRIN | ADDRESS ON FILE | | | | | | | |
| 29694304 | MURPHY, ERIN | ADDRESS ON FILE | | | | | | | |
| 29694305 | MURPHY, GARY M | ADDRESS ON FILE | | | | | | | |
| 29694306 | MURPHY, JACOB | ADDRESS ON FILE | | | | | | | |
| 29694307 | MURPHY, JAIYA | ADDRESS ON FILE | | | | | | | |
| 29694308 | MURPHY, KODIE WAYNE | ADDRESS ON FILE | | | | | | | |
| 29694309 | MURPHY, LAMMAR | ADDRESS ON FILE | | | | | | | |
| 29694310 | MURPHY, MATTHEW PAUL | ADDRESS ON FILE | | | | | | | |
| 29694311 | MURPHY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29694312 | MURPHY, NATHAN G | ADDRESS ON FILE | | | | | | | |
| 29694313 | MURPHY, RONALD | ADDRESS ON FILE | | | | | | | |
| 29694314 | MURPHY, SONYA | ADDRESS ON FILE | | | | | | | |
| 29694315 | MURPHY, TOMMY L | ADDRESS ON FILE | | | | | | | |
| 29694316 | MURPHY, TRACEY DEON | ADDRESS ON FILE | | | | | | | |
| 29694317 | MURPHY, TYRONE RONNELL | ADDRESS ON FILE | | | | | | | |
| 29694318 | MURRAY, ERIC JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29694319 | MURRAY, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 29694320 | MURRAY, SHEKEIA | ADDRESS ON FILE | | | | | | | |
| 29694321 | MURRAY, TORY D | ADDRESS ON FILE | | | | | | | |
| 29694322 | MURRELL, DEVON | ADDRESS ON FILE | | | | | | | |
| 29694323 | MURRELL, JANESSA K | ADDRESS ON FILE | | | | | | | |
| 29694324 | MURZAN INC. | 2909 LANGFORD RD. | | | | NORCROSS | GA | 30071 | |
| 29694325 | MUSABYIMANA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 29694326 | MUSABYIMANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29694327 | MUSAFIRI, NOE | ADDRESS ON FILE | | | | | | | |
| 29694328 | MUSAMBYA, EUSTACHE | ADDRESS ON FILE | | | | | | | |
| 29694329 | MUSAMPA, DIDIERN TUMBA | ADDRESS ON FILE | | | | | | | |
| 29694330 | MUSAS, YANNICK | ADDRESS ON FILE | | | | | | | |
| 29694331 | MUSAYA, YUMBA | ADDRESS ON FILE | | | | | | | |
| 29694333 | MUSE, CECIL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29694334 | MUSE, MOHAMED ABDI | ADDRESS ON FILE | | | | | | | |
| 29694335 | MUSIAL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29694336 | MUSOMBO, KAMONA | ADDRESS ON FILE | | | | | | | |
| 29694337 | MUSSEN MASONRY LTD. | 6 LLOYD MANOR RD. | | | | ETOBICOKE | ON | M9B 5H6 | CANADA |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 271 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694338 | MUSTARD, TERRY B | ADDRESS ON FILE | | | | | | | |
| 29694339 | MUSTO, PEGGY J | ADDRESS ON FILE | | | | | | | |
| 29694340 | MUTABAZI, JEREMIE NDUNGUTSE | ADDRESS ON FILE | | | | | | | |
| 29694341 | MUTANGANA, ERIC | ADDRESS ON FILE | | | | | | | |
| 29694342 | MUTEGETSI, FREDDY | ADDRESS ON FILE | | | | | | | |
| 29694343 | MUTELA, RODRIGUE S | ADDRESS ON FILE | | | | | | | |
| 29694344 | MUTESI, CELINE | ADDRESS ON FILE | | | | | | | |
| 29694345 | MUTIMURA, MARC | ADDRESS ON FILE | | | | | | | |
| 29694346 | MUTONI, DIANE | ADDRESS ON FILE | | | | | | | |
| 29694347 | MUYA, RICHARD LUBOYA | ADDRESS ON FILE | | | | | | | |
| 29694349 | MVP PLUMBING CORP. | 1995 AUCUTT ROAD | | | | MONTGOMERY | IL | 60538 | |
| 29694350 | MWABI, ALEX | ADDRESS ON FILE | | | | | | | |
| 29694351 | MWABI, DAVID | ADDRESS ON FILE | | | | | | | |
| 29694352 | MWABI, SHABANI | ADDRESS ON FILE | | | | | | | |
| 29694353 | MWAGALWA, BASIL | ADDRESS ON FILE | | | | | | | |
| 29694354 | MWAMBA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 29694355 | MWAMBA, KAYIMBO FISTON | ADDRESS ON FILE | | | | | | | |
| 29694356 | MWANGI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29694357 | MWANZA, GAITAN | ADDRESS ON FILE | | | | | | | |
| 29694358 | MWANZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 29694359 | MWARECHONG, JANGELEEN | ADDRESS ON FILE | | | | | | | |
| 29694360 | MWENEBATU, MBALIMA | ADDRESS ON FILE | | | | | | | |
| 29694361 | MYCO TECHNOLOGY INC. | 18250 E 40TH AVE | STE 50 | | | AURORA | CO | 80011 | |
| 29694362 | MYERS, AMELIA E | ADDRESS ON FILE | | | | | | | |
| 29694363 | MYERS, BRENT | ADDRESS ON FILE | | | | | | | |
| 29694364 | MYERS, DEBREN | ADDRESS ON FILE | | | | | | | |
| 29694365 | MYERS, GAGE | ADDRESS ON FILE | | | | | | | |
| 29694366 | MYERS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29694367 | MYERS, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 29694368 | MYERS, PENNY M | ADDRESS ON FILE | | | | | | | |
| 29694369 | MYERS, SARAH | ADDRESS ON FILE | | | | | | | |
| 29694370 | MYERS, TRAVELLA | ADDRESS ON FILE | | | | | | | |
| 29694371 | MYERS, WALTER JOHN | ADDRESS ON FILE | | | | | | | |
| 29694372 | MYLES, PATRICK L | ADDRESS ON FILE | | | | | | | |
| 29694373 | MYRTIL, KENOL | ADDRESS ON FILE | | | | | | | |
| 29694374 | MYRTLE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29694375 | MYSLINSKI, JENEFER C | ADDRESS ON FILE | | | | | | | |
| 29694376 | MYSZAK, JANELLE | ADDRESS ON FILE | | | | | | | |
| 29694377 | N & M TRANSFER CO., INC. | 630 MUTTART RD. | | | | NEENAH | WI | 54956-9752 | |
| 29694378 | N DODA, KOFFI TOGBE TOGBE N | ADDRESS ON FILE | | | | | | | |
| 29694379 | N.A.T. TRANSPORTATION | 11101 PEMBERVILLE ROAD | | | | BRADNER | OH | 43406 | |
| 29694380 | NABEZA, CECILE | ADDRESS ON FILE | | | | | | | |
| 29694381 | NABHAN, AYMAN | ADDRESS ON FILE | | | | | | | |
| 29694382 | NABIGEYO, DIVINE | ADDRESS ON FILE | | | | | | | |
| 29694383 | NABIZADA, AHMAD RESHAD | ADDRESS ON FILE | | | | | | | |
| 29694384 | NABORS, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 29694386 | NACHAZEL, TARA BETH | ADDRESS ON FILE | | | | | | | |
| 29694387 | NACHLA, JEAN | ADDRESS ON FILE | | | | | | | |
| 29694388 | NACKE, GREG F | ADDRESS ON FILE | | | | | | | |
| 29694389 | NAFF, ERIC | ADDRESS ON FILE | | | | | | | |
| 29694390 | NAGRA, RVION DASHAWN | ADDRESS ON FILE | | | | | | | |
| 29694391 | NAGY EQUIPMENT SALES | 1444 LIMA AVE. | | | | FINDLAY | OH | 45840 | |
| 29694392 | NAHEED | ADDRESS ON FILE | | | | | | | |
| 29694393 | NAHOMIE, DAOUT | ADDRESS ON FILE | | | | | | | |
| 29694394 | NAHRA, ALEESA | ADDRESS ON FILE | | | | | | | |
| 29694395 | NAHUMU, CONGERA NYANDWI | ADDRESS ON FILE | | | | | | | |
| 29694396 | NAIK, DIPAMKUMAR M | ADDRESS ON FILE | | | | | | | |
| 29694398 | NAJERA DE CASTILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29694399 | NAJERA MARTINEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 29694400 | NAJERA PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29694401 | NAJERA RODRIGUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 272 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694402 | NAJERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 29694403 | NAJERA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 29694404 | NAKHLA, ANGALI | ADDRESS ON FILE | | | | | | | |
| 29694406 | NALCO CANADA | PO BOX 57047 | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 29694408 | NALCO COMPANY LLC | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 29703074 | NALCO COMPANY LLC | 1601 WEST DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 29694409 | NALCO COMPANY LLC | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | |
| 29703075 | NALCO CROSSBOW WATER, LLC | 320 W 194TH ST | | | | GLENWOOD | IL | 60425 | |
| 29694411 | NALCO CROSSBOW WATER, LLC | NETWORK PLACE 24658 | | | | CHICAGO | IL | 60673 | |
| 29694412 | NALLE, ALEX | ADDRESS ON FILE | | | | | | | |
| 29694413 | NALLEY, BUCK | ADDRESS ON FILE | | | | | | | |
| 29694414 | NALLY, JOHN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29694415 | NAMAUU, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29694416 | NAMI HANCOCK COUNTY | 305 WEST HARDIN STREET | | | | FINDLAY | OH | 45840 | |
| 29694417 | NAMUNEZERO, NADINE | ADDRESS ON FILE | | | | | | | |
| 29694418 | NANCE, SHARON MARIE | ADDRESS ON FILE | | | | | | | |
| 29694419 | NANTOB-BIKATUI, N | ADDRESS ON FILE | | | | | | | |
| 29694420 | NANTOB-BIKATUI, NLEMAHOULE | ADDRESS ON FILE | | | | | | | |
| 29694421 | NANTZ, ANDREW CHASE | ADDRESS ON FILE | | | | | | | |
| 29694422 | NAPA AUTO PARTS | 604 W. 8TH STREET PO BOX 554 | | | | GIBSON CITY | IL | 60936 | |
| 29694423 | NAPAUL, BARBARA A | ADDRESS ON FILE | | | | | | | |
| 29694424 | NAPAUL, RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 29694427 | NAPIER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29694426 | NAPIER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29694428 | NAPIER, VICKY | ADDRESS ON FILE | | | | | | | |
| 29694429 | NAPIWOCKI, MARLIN | ADDRESS ON FILE | | | | | | | |
| 29694430 | NAPLES REAL PROPERTIES, LLC | 21750 CEDAR AVENUE SOUTH | | | | LAKEVILLE | MN | 55044 | |
| 29694431 | NAPOLEON, WILLEME | ADDRESS ON FILE | | | | | | | |
| 29694432 | NAPPER, JOHNATHON S | ADDRESS ON FILE | | | | | | | |
| 29694433 | NARANJO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29694434 | NARANJO TORREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29694435 | NARES, MICHAEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 29694436 | NARINE, ROOKMIN | ADDRESS ON FILE | | | | | | | |
| 29694437 | NARVAEZ MORAGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29694438 | NARVAEZ MORENO, DULCE MARIA | ADDRESS ON FILE | | | | | | | |
| 29694439 | NASAN, ARLIN | ADDRESS ON FILE | | | | | | | |
| 29694440 | NASAYO MORENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29694441 | NASH, TIGER LEE | ADDRESS ON FILE | | | | | | | |
| 29703076 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST | | | | NASHVILLE | TN | 37246 | |
| 29694445 | NASHVILLE RUBBER & GASKET CO | P.O. BOX 110357 | | | | NASHVILLE | TN | 37222-0357 | |
| 29694446 | NASHVILLE SHEET METAL | 104 POWELL PLACE | | | | NASHVILLE | TN | 37204 | |
| 29694447 | NASHVILLE TENT & AWNING CO | 1727 ELM HILL PK | | | | NASHVILLE | TN | 37210 | |
| 29694448 | NASNORE, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 29694449 | NATAL HINOJOSA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 29694450 | NATAREN PINEDA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 29694451 | NATE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29694452 | NATE, STEPHANIE LOUISE | ADDRESS ON FILE | | | | | | | |
| 29694453 | NATER PEREZ, MICHAEL JONEL | ADDRESS ON FILE | | | | | | | |
| 29694454 | NATION PIZZA PRODUCTS LP | DEPT. 77-6299 | | | | CHICAGO | IL | 60678-6299 | |
| 29694455 | NATIONAL ASSOCIATION OF COLLEGE AND UNIVERSIY FOOD SERVICES | 1515 TURF LANE | STE 100 | | | EAST LANSING | MI | 48823 | |
| 29694456 | NATIONAL BULK EQUIPMENT | DEPT 9658, PO BOX 30516 | | | | LANSING | MI | 48909 | |
| 29704883 | NATIONAL DCP LLC | 3805 CRESTWOOD PKWY | STE 400 | | | DULUTH | GA | 30096 | |
| 29703321 | NATIONAL INDEMNITY | 3024 HARNEY STREET | | | | OMAHA | NE | 68131 | |
| 29694457 | NATIONAL OFFICE WHOLESALE, LLC | 109 HARTMAN DR. | | | | LEBANON | TN | 37087 | |
| 29703405 | NATIONAL SUGAR MARKETING LLC | ATTN: CHRIS SIMONS, CHIEF EXECUTIVE OFFICER | 100 GALLERIA PKWY | SUITE 1400 | | ATLANTA | GA | 30339 | |
| 29694459 | NATIONAL SUGAR MARKETING LLC | PO BOX 83257 | | | | CHICAGO | IL | 60691 | |
| 29704884 | NATIONAL SUPREME CO | AL MAADY ST | AZZAM BLDG, 2ND FLOOR | | ALRUWAIS DISTRICT | JEDDAH | | | SAUDI ARABIA |
| 29694461 | NATIONWIDE PET INSURANCE | 4450 RIVER GREEN PARKWAY | | | | DULUTH | GA | 30096 | |
| 29694462 | NATIVIDAD RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 273 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694463 | NATURES FLAVORS | 833 N ELM ST. | | | | ORANGE | CA | 92867 | |
| 29694464 | NATURE'S INGREDIENTS INC. | 6 MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| 29704885 | NATURE'S PATH FOODS, INC | 2220 NATURES PATH WAY | | | | BLAINE | WA | 98230 | |
| 29694465 | NATUREX, INC. | DEPT. 1698 | | | | CAROL STREAM | IL | 60132-1698 | |
| 29694466 | NAUTADUTILH NEW YORK PC | ONE ROCKERFELLER PLAZA | SUITE 1528 | | | NEW YORK | NY | 10020 | |
| 29694467 | NAVA GONZALES, MA DELALUZ | ADDRESS ON FILE | | | | | | | |
| 29694468 | NAVA OLLARVE, DENNY | ADDRESS ON FILE | | | | | | | |
| 29694469 | NAVA RANGEL, ADALILA | ADDRESS ON FILE | | | | | | | |
| 29694470 | NAVA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 29694471 | NAVA, JASON DAVID | ADDRESS ON FILE | | | | | | | |
| 29694472 | NAVA, MARIA FELICITAS | ADDRESS ON FILE | | | | | | | |
| 29694473 | NAVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29694474 | NAVA, MONICA | ADDRESS ON FILE | | | | | | | |
| 29694475 | NAVARETTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 29694476 | NAVARRETE, ANA S | ADDRESS ON FILE | | | | | | | |
| 29694477 | NAVARRETE, EVELYNG INDIRA | ADDRESS ON FILE | | | | | | | |
| 29694478 | NAVARRETE, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 29694479 | NAVARRETTE, OLIBIA | ADDRESS ON FILE | | | | | | | |
| 29694480 | NAVARRO CANTOR, CARLOS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29694481 | NAVARRO CANTOR, MARIA CAMILA | ADDRESS ON FILE | | | | | | | |
| 29694482 | NAVARRO ORTIZ, ENDERSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29694483 | NAVARRO PECAN COMPANY | PO BOX 147 | | | | CORSICANA | TX | 75151 | |
| 29694484 | NAVARRO PECAN COMPANY, INC. | P.O. BOX 147 | | | | CORSICANA | TX | 75151 | |
| 29694485 | NAVARRO RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29694486 | NAVARRO TRUJILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29694487 | NAVARRO ZAMBRANO, YADINETH MARIA | ADDRESS ON FILE | | | | | | | |
| 29694488 | NAVARRO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29694489 | NAVARRO, BETTY | ADDRESS ON FILE | | | | | | | |
| 29694490 | NAVARRO, EDGAR ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29694491 | NAVARRO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 29694492 | NAVARRO, GUSTAVO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29694493 | NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708098 | NAVARRO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708099 | NAVARRO, JOSLI ANN | ADDRESS ON FILE | | | | | | | |
| 29708100 | NAVARRO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 29708101 | NAVARRO, LUIS MARIO | ADDRESS ON FILE | | | | | | | |
| 29708102 | NAVARRO, MIQUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29708103 | NAVARRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29708105 | NAVARRO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29708106 | NAVARRO, TYLER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708107 | NAVARRO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29708108 | NAVARRO-ROBLES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 29708109 | NAVAS RONDON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29694494 | NAVAS SANCHEZ, RONNY JAVIER | ADDRESS ON FILE | | | | | | | |
| 29694495 | NAVAS, MOISES | ADDRESS ON FILE | | | | | | | |
| 29694496 | NAVEDO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29694497 | NAVEDO RIVERA, JOSE JEFTEC | ADDRESS ON FILE | | | | | | | |
| 29694498 | NAVEX GLOBAL, INC. | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| 29694499 | NAWARA, JOHN R | ADDRESS ON FILE | | | | | | | |
| 29694500 | NAY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29694501 | NAZ, IRUM | ADDRESS ON FILE | | | | | | | |
| 29694502 | NAZAIRE, JOHN PETER | ADDRESS ON FILE | | | | | | | |
| 29694503 | NAZARIO TORRES, JONATHAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 29708110 | NCC AUTOMATED SYSTEMS, INC. | 255 SCHOOLHOUSE ROAD | | | | SOUDERTON | PA | 18964 | |
| 29708111 | NCIYIMIHIGO, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 29708112 | NDAHAYO, GUSTAVE | ADDRESS ON FILE | | | | | | | |
| 29708113 | NDAKOWE, EVELYNE | ADDRESS ON FILE | | | | | | | |
| 29708114 | NDAYISHIMIYE, ALINE | ADDRESS ON FILE | | | | | | | |
| 29708115 | NDIAYE, MAKHA | ADDRESS ON FILE | | | | | | | |
| 29708116 | NDINDA, MAYIRA | ADDRESS ON FILE | | | | | | | |
| 29708117 | NDOMENI SIMO, LIONEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 274 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708118 | NEACE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29708119 | NEACE, JAMES BIRLEY | ADDRESS ON FILE | | | | | | | |
| 29708120 | NEAL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29708121 | NEAL, DEMARCO | ADDRESS ON FILE | | | | | | | |
| 29694505 | NEAL, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29694506 | NEAL, LENATHAN | ADDRESS ON FILE | | | | | | | |
| 29694507 | NEAL, TAUTA | ADDRESS ON FILE | | | | | | | |
| 29694508 | NEALS, CHARLES AUGUSTA | ADDRESS ON FILE | | | | | | | |
| 29694509 | NEARY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29694510 | NEDDERMEYER, TODD | ADDRESS ON FILE | | | | | | | |
| 29694511 | NEELY, ANTON D | ADDRESS ON FILE | | | | | | | |
| 29694512 | NEELY, ASIA DENOSHE | ADDRESS ON FILE | | | | | | | |
| 29694513 | NEELY, DONNA | ADDRESS ON FILE | | | | | | | |
| 29765392 | Neff Group Distributors Inc | 809 S Calhoun St | Suite 500 | | | Fort Wayne | IN | 46802 | |
| 29694515 | NEFF, TONY LYNN | ADDRESS ON FILE | | | | | | | |
| 29694516 | NEGRETE JR, JOSE TYLOR | ADDRESS ON FILE | | | | | | | |
| 29694517 | NEGRETE LOZANO, YENIFER | ADDRESS ON FILE | | | | | | | |
| 29694518 | NEGRETE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29694519 | NEGRON OJEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29694520 | NEGRON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29694522 | NEHLSEN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29694523 | NEHME, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29694524 | NEHME, GUIDO | ADDRESS ON FILE | | | | | | | |
| 29694525 | NEHME, GUIDO | ADDRESS ON FILE | | | | | | | |
| 29694526 | NEHME, GUIDO DAVID | ADDRESS ON FILE | | | | | | | |
| 29694528 | NEIGHBORHOOD FOOD PANTRIES | 123 FREMONT ST. | | | | WEST CHICAGO | IL | 60185 | |
| 29694529 | NEIL, MARY | ADDRESS ON FILE | | | | | | | |
| 29694530 | NEJDL, ROBERT M M | ADDRESS ON FILE | | | | | | | |
| 29694531 | NEJRABI, MOHAMMAD AQA | ADDRESS ON FILE | | | | | | | |
| 29694533 | NELLIS, GRANT | ADDRESS ON FILE | | | | | | | |
| 29694532 | NELLIS, GRANT | ADDRESS ON FILE | | | | | | | |
| 29694534 | NELLUM, NICHOLAS NAJE | ADDRESS ON FILE | | | | | | | |
| 29694536 | NELMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29694537 | NELSON ELECTRIC REPAIRS | 1460 26TH ST. | | | | NORTH BERGEN | NJ | 07047 | |
| 29694539 | NELSON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29694540 | NELSON, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 29694541 | NELSON, JACOB JOSEPH KENT | ADDRESS ON FILE | | | | | | | |
| 29694542 | NELSON, JAMES MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694543 | NELSON, JAQWAUN | ADDRESS ON FILE | | | | | | | |
| 29694544 | NELSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 29694545 | NELSON, MARKEESE DIONSEUS | ADDRESS ON FILE | | | | | | | |
| 29694546 | NELSON, MARVELL J. | ADDRESS ON FILE | | | | | | | |
| 29694547 | NELSON, MICAIAH | ADDRESS ON FILE | | | | | | | |
| 29694548 | NELSON, RELISA | ADDRESS ON FILE | | | | | | | |
| 29694549 | NELSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29694550 | NELSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29694551 | NELSON, STEVEN JAMES MYRON | ADDRESS ON FILE | | | | | | | |
| 29694552 | NELSON, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 29694555 | NEPALI, BINIT | ADDRESS ON FILE | | | | | | | |
| 29694556 | NEPHEW, SCOTT DAVIS | ADDRESS ON FILE | | | | | | | |
| 29694557 | NERAK SYSTEMS, INC | 4 STAGEDOOR RD | | | | FISHKILL | NY | 12524 | |
| 29694558 | NERCON ENG. & MFG. INC. | 600 S. COMMERCIAL STREET | | | | NEENAH | WI | 54956 | |
| 29694559 | NERI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29694560 | NERISSON, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 29694561 | NESBIT, DAVID D | ADDRESS ON FILE | | | | | | | |
| 29704395 | NESSETH, ERIC | ADDRESS ON FILE | | | | | | | |
| 29704886 | NESTLE CANADA, INC. | 1812 N MOORE ST | | | | ARLINGTON | VA | 22209 | |
| 29704887 | NESTLE PURINA PETCARE | 1111 CHOUTEAU AVE | | | | SAINT LOUIS | MO | 63102 | |
| 29704396 | NESTLE QUALITY ASSURANCE | 405 STATE ST | | | | FREMONT | MI | 49412 | |
| 29704397 | NESTLE USA | P.O. BOX 841933 | | | | DALLAS | TX | 75284-1933 | |
| 29704888 | NESTLE USA, INC. | P.O. BOX 841933 | | | | DALLAS | TX | 75284-1933 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 275 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704399 | NESTOR CUATLAYOTL, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29704400 | NET, RATHA | ADDRESS ON FILE | | | | | | | |
| 29704401 | NETHER INDUSTRIES INC. | 1633 COMMERCE ST. | | | | ENUMCLAW | WA | 98022 | |
| 29704402 | NETHERTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29704403 | NETSON, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29704404 | NEUBAUER JR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29704405 | NEUBAUER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29704406 | NEUCO INC | P.O. BOX 7719 | | | | CAROL STREAM | IL | 60197 | |
| 29704407 | NEUMANN, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 29694562 | NEUMANN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29694563 | NEVAREZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29694564 | NEVELS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29694565 | NEVELS, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 29694566 | NEVELS, MICHEAL DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29694567 | NEW AARGUS INDUSTRIES, LLC | PO BOX 200235 | | | | PITTSBURGH | PA | 15250-0235 | |
| 29694569 | NEW ENGLAND TOY LLC | 4 MCLEAN ST | | | | SIMSBURY | CT | 06070 | |
| 29694570 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 29694572 | NEW PIG | ONE PORK AVENUE | | | | TIPTON | PA | 16684 | |
| 29703804 | NEW YORK STATE UNEMPLOYMENT INSURANCE | P O BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 | |
| 29703805 | NEW, TYLER | ADDRESS ON FILE | | | | | | | |
| 29703807 | NEWBURN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29703808 | NEWBY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29703809 | NEWBY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29703810 | NEWBY, VERONICA PAIGE | ADDRESS ON FILE | | | | | | | |
| 29703811 | NEWCOMB MACH.& WELD.COINC | 2172 TENNESSEE AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 29703812 | NEWCOMER, PATRICIA ANN | ADDRESS ON FILE | | | | | | | |
| 29703813 | NEWELL, DETRICK L | ADDRESS ON FILE | | | | | | | |
| 29703815 | NEWELL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29694574 | NEWELL, TAYTUM | ADDRESS ON FILE | | | | | | | |
| 29694575 | NEWHALFEN, ANNE | ADDRESS ON FILE | | | | | | | |
| 29694576 | NEWHALFEN, JOHN K | ADDRESS ON FILE | | | | | | | |
| 29694577 | NEWLAND, CHANEY | ADDRESS ON FILE | | | | | | | |
| 29694578 | NEWLIN, ROY P | ADDRESS ON FILE | | | | | | | |
| 29694581 | NEWMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 29694582 | NEWMAN, ADAM MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694583 | NEWMAN, KAHLI | ADDRESS ON FILE | | | | | | | |
| 29694584 | NEWMAN, KEYAIRA | ADDRESS ON FILE | | | | | | | |
| 29694585 | NEWMAN, THOMAS MARTIN | ADDRESS ON FILE | | | | | | | |
| 29694587 | NEWSOME JR, BOBBY LEE | ADDRESS ON FILE | | | | | | | |
| 29694588 | NEWSOME, JAMES | ADDRESS ON FILE | | | | | | | |
| 29694589 | NEWSON, KIERRA | ADDRESS ON FILE | | | | | | | |
| 29694590 | NEWTON, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 29694591 | NEWTON, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 29694592 | NEWVILLE, ELVIN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29694593 | NEXCEL NATURAL INGREDIENTS | DIV. SPECTRUM FOODS, INC | 2520 SOUTH GRAND AVE. EAST | | | SPRINGFIELD | IL | 62703 | |
| 29694597 | NEXUS EMPLOYMENT SOLUTIONS | PO BOX 8245 | | | | CAROL STREAM | IL | 60197 | |
| 29694598 | NEXUS SERVICES & MAINTENANCE INC. | 5-420 ERB STREET WEST | SUITE 229 | | | WATERLOO | ON | N2L 6K6 | CANADA |
| 29694599 | NGABIDATINYA, RUKUNDO | ADDRESS ON FILE | | | | | | | |
| 29694600 | NGABO, ELIE | ADDRESS ON FILE | | | | | | | |
| 29694601 | NGABO, PACIFIQUE | ADDRESS ON FILE | | | | | | | |
| 29694602 | NGAN, CAM MUI | ADDRESS ON FILE | | | | | | | |
| 29694603 | NGANIZI, JEAN BAPTISTE | ADDRESS ON FILE | | | | | | | |
| 29694604 | NGANZIEME, FLORANCE NDONA | ADDRESS ON FILE | | | | | | | |
| 29694605 | NGBANZO, BERTHINA MONTELE | ADDRESS ON FILE | | | | | | | |
| 29694606 | NGBE, MARY | ADDRESS ON FILE | | | | | | | |
| 29694607 | NGENDAHIMANA, RUHINGUKA | ADDRESS ON FILE | | | | | | | |
| 29694608 | NGEP, EMILYNA | ADDRESS ON FILE | | | | | | | |
| 29694609 | NGEZAYO JACOB, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29694611 | NGO, CATHY THI | ADDRESS ON FILE | | | | | | | |
| 29694612 | NGO, DUC | ADDRESS ON FILE | | | | | | | |
| 29694613 | NGO, KRISTEN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694614 | NGO, THAU D | ADDRESS ON FILE | | | | | | | |
| 29694615 | NGO, THUONG THI | ADDRESS ON FILE | | | | | | | |
| 29694616 | NGO, TUAN NGOC | ADDRESS ON FILE | | | | | | | |
| 29694617 | NGOIE, KYUNGU | ADDRESS ON FILE | | | | | | | |
| 29694618 | NGOLO, TSHATSHO CAMILE | ADDRESS ON FILE | | | | | | | |
| 29694619 | NGOUBILI, ELDON | ADDRESS ON FILE | | | | | | | |
| 29694620 | NGOUN, CHAMROEUN | ADDRESS ON FILE | | | | | | | |
| 29694621 | NGUEREBANDA, STEVEN POLYCARPE | ADDRESS ON FILE | | | | | | | |
| 29694622 | NGUNI, MULUNGU | ADDRESS ON FILE | | | | | | | |
| 29694623 | NGUOT, WIYUAL | ADDRESS ON FILE | | | | | | | |
| 29694624 | NGUYEN, AI | ADDRESS ON FILE | | | | | | | |
| 29694625 | NGUYEN, ALICE | ADDRESS ON FILE | | | | | | | |
| 29694626 | NGUYEN, AN PHUOC | ADDRESS ON FILE | | | | | | | |
| 29694627 | NGUYEN, AN V | ADDRESS ON FILE | | | | | | | |
| 29694628 | NGUYEN, ANH DUY | ADDRESS ON FILE | | | | | | | |
| 29694629 | NGUYEN, ANH HONG T | ADDRESS ON FILE | | | | | | | |
| 29694630 | NGUYEN, ANH TUYET T T | ADDRESS ON FILE | | | | | | | |
| 29694631 | NGUYEN, BE-TU | ADDRESS ON FILE | | | | | | | |
| 29694632 | NGUYEN, BETU THI | ADDRESS ON FILE | | | | | | | |
| 29694633 | NGUYEN, BINH | ADDRESS ON FILE | | | | | | | |
| 29694634 | NGUYEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29694635 | NGUYEN, CAM NHI | ADDRESS ON FILE | | | | | | | |
| 29694636 | NGUYEN, CHAU | ADDRESS ON FILE | | | | | | | |
| 29694637 | NGUYEN, DANNY DUNG | ADDRESS ON FILE | | | | | | | |
| 29694638 | NGUYEN, DAO HUU | ADDRESS ON FILE | | | | | | | |
| 29694639 | NGUYEN, DAU | ADDRESS ON FILE | | | | | | | |
| 29694640 | NGUYEN, DINH | ADDRESS ON FILE | | | | | | | |
| 29694641 | NGUYEN, DINH TAM | ADDRESS ON FILE | | | | | | | |
| 29694642 | NGUYEN, DINH THO | ADDRESS ON FILE | | | | | | | |
| 29694643 | NGUYEN, DUA | ADDRESS ON FILE | | | | | | | |
| 29694644 | NGUYEN, DUNG TRI | ADDRESS ON FILE | | | | | | | |
| 29694645 | NGUYEN, FELIX | ADDRESS ON FILE | | | | | | | |
| 29694646 | NGUYEN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29694647 | NGUYEN, GIANG | ADDRESS ON FILE | | | | | | | |
| 29694648 | NGUYEN, GIANG HUU-HOANG | ADDRESS ON FILE | | | | | | | |
| 29694649 | NGUYEN, HA THI-THU | ADDRESS ON FILE | | | | | | | |
| 29694650 | NGUYEN, HAN | ADDRESS ON FILE | | | | | | | |
| 29694651 | NGUYEN, HANG KIM | ADDRESS ON FILE | | | | | | | |
| 29694652 | NGUYEN, HANH | ADDRESS ON FILE | | | | | | | |
| 29694653 | NGUYEN, HOA THI THAI | ADDRESS ON FILE | | | | | | | |
| 29694655 | NGUYEN, HONG T | ADDRESS ON FILE | | | | | | | |
| 29694656 | NGUYEN, HUE | ADDRESS ON FILE | | | | | | | |
| 29694657 | NGUYEN, HUE | ADDRESS ON FILE | | | | | | | |
| 29694658 | NGUYEN, HUE VAN | ADDRESS ON FILE | | | | | | | |
| 29694659 | NGUYEN, HUNG KIM | ADDRESS ON FILE | | | | | | | |
| 29694661 | NGUYEN, HUONG | ADDRESS ON FILE | | | | | | | |
| 29694660 | NGUYEN, HUONG | ADDRESS ON FILE | | | | | | | |
| 29694663 | NGUYEN, HUONG T | ADDRESS ON FILE | | | | | | | |
| 29694664 | NGUYEN, HUU LOC | ADDRESS ON FILE | | | | | | | |
| 29694665 | NGUYEN, HUY HOANG | ADDRESS ON FILE | | | | | | | |
| 29694667 | NGUYEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29694668 | NGUYEN, JASON | ADDRESS ON FILE | | | | | | | |
| 29694669 | NGUYEN, KIET T | ADDRESS ON FILE | | | | | | | |
| 29694670 | NGUYEN, LAN T | ADDRESS ON FILE | | | | | | | |
| 29694671 | NGUYEN, LE NGOC CHAU | ADDRESS ON FILE | | | | | | | |
| 29694672 | NGUYEN, LENA | ADDRESS ON FILE | | | | | | | |
| 29694673 | NGUYEN, LIEN T | ADDRESS ON FILE | | | | | | | |
| 29694674 | NGUYEN, LIEU THI | ADDRESS ON FILE | | | | | | | |
| 29694675 | NGUYEN, LOAN | ADDRESS ON FILE | | | | | | | |
| 29694676 | NGUYEN, LOC V | ADDRESS ON FILE | | | | | | | |
| 29694677 | NGUYEN, LOI | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 277 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694678 | NGUYEN, LONG THANH | ADDRESS ON FILE | | | | | | | |
| 29694679 | NGUYEN, MAI | ADDRESS ON FILE | | | | | | | |
| 29694680 | NGUYEN, MANH VAN | ADDRESS ON FILE | | | | | | | |
| 29694681 | NGUYEN, MEN | ADDRESS ON FILE | | | | | | | |
| 29694682 | NGUYEN, MINH | ADDRESS ON FILE | | | | | | | |
| 29694683 | NGUYEN, MY-HANH T | ADDRESS ON FILE | | | | | | | |
| 29694684 | NGUYEN, NAM C | ADDRESS ON FILE | | | | | | | |
| 29694685 | NGUYEN, NGA | ADDRESS ON FILE | | | | | | | |
| 29694686 | NGUYEN, NGA THI | ADDRESS ON FILE | | | | | | | |
| 29694687 | NGUYEN, NGUYET | ADDRESS ON FILE | | | | | | | |
| 29694688 | NGUYEN, NHI T | ADDRESS ON FILE | | | | | | | |
| 29694690 | NGUYEN, PHUNG K | ADDRESS ON FILE | | | | | | | |
| 29694691 | NGUYEN, QUAN | ADDRESS ON FILE | | | | | | | |
| 29694692 | NGUYEN, QUI T | ADDRESS ON FILE | | | | | | | |
| 29694693 | NGUYEN, QUOC | ADDRESS ON FILE | | | | | | | |
| 29694694 | NGUYEN, QUOC BAO | ADDRESS ON FILE | | | | | | | |
| 29694695 | NGUYEN, QUOC THI | ADDRESS ON FILE | | | | | | | |
| 29694696 | NGUYEN, QUYEN | ADDRESS ON FILE | | | | | | | |
| 29694698 | NGUYEN, SUE XUANDAO | ADDRESS ON FILE | | | | | | | |
| 29694699 | NGUYEN, TAM KHAC | ADDRESS ON FILE | | | | | | | |
| 29708122 | NGUYEN, THANH C | ADDRESS ON FILE | | | | | | | |
| 29708123 | NGUYEN, THANH SON | ADDRESS ON FILE | | | | | | | |
| 29708124 | NGUYEN, THANH TRUNG | ADDRESS ON FILE | | | | | | | |
| 29708125 | NGUYEN, THANH VAN | ADDRESS ON FILE | | | | | | | |
| 29708126 | NGUYEN, THAO BICH | ADDRESS ON FILE | | | | | | | |
| 29708127 | NGUYEN, THAO NGOC | ADDRESS ON FILE | | | | | | | |
| 29708128 | NGUYEN, THI BICH NGAN | ADDRESS ON FILE | | | | | | | |
| 29708129 | NGUYEN, THI HAI | ADDRESS ON FILE | | | | | | | |
| 29708130 | NGUYEN, THI HONG BICH | ADDRESS ON FILE | | | | | | | |
| 29708131 | NGUYEN, THI LE THU | ADDRESS ON FILE | | | | | | | |
| 29708132 | NGUYEN, THI MAI LYNH | ADDRESS ON FILE | | | | | | | |
| 29708133 | NGUYEN, THI MINH THUY | ADDRESS ON FILE | | | | | | | |
| 29694700 | NGUYEN, THI NGOC MINH | ADDRESS ON FILE | | | | | | | |
| 29694701 | NGUYEN, THI NGUYET THANH | ADDRESS ON FILE | | | | | | | |
| 29694702 | NGUYEN, THI T | ADDRESS ON FILE | | | | | | | |
| 29694703 | NGUYEN, THI THANH VAN | ADDRESS ON FILE | | | | | | | |
| 29694704 | NGUYEN, THI THUY TRANG | ADDRESS ON FILE | | | | | | | |
| 29694705 | NGUYEN, THIEN C | ADDRESS ON FILE | | | | | | | |
| 29694706 | NGUYEN, THU XUAN THI | ADDRESS ON FILE | | | | | | | |
| 29694707 | NGUYEN, THUAN | ADDRESS ON FILE | | | | | | | |
| 29694708 | NGUYEN, THUY | ADDRESS ON FILE | | | | | | | |
| 29694709 | NGUYEN, THUY LINH THI | ADDRESS ON FILE | | | | | | | |
| 29694710 | NGUYEN, THUY LOAN | ADDRESS ON FILE | | | | | | | |
| 29694711 | NGUYEN, TIET | ADDRESS ON FILE | | | | | | | |
| 29694712 | NGUYEN, TRAN | ADDRESS ON FILE | | | | | | | |
| 29694713 | NGUYEN, TRAN NGUYET ANH | ADDRESS ON FILE | | | | | | | |
| 29694714 | NGUYEN, TU THI | ADDRESS ON FILE | | | | | | | |
| 29694715 | NGUYEN, TUAN ANH | ADDRESS ON FILE | | | | | | | |
| 29694716 | NGUYEN, TUYEN THI-NGOC | ADDRESS ON FILE | | | | | | | |
| 29694717 | NGUYEN, VAN | ADDRESS ON FILE | | | | | | | |
| 29694718 | NGUYEN, VAN HUNG | ADDRESS ON FILE | | | | | | | |
| 29694719 | NGUYEN, VAN T | ADDRESS ON FILE | | | | | | | |
| 29694720 | NGUYEN, VIET | ADDRESS ON FILE | | | | | | | |
| 29694721 | NGUYEN, VINH | ADDRESS ON FILE | | | | | | | |
| 29694722 | NGUYEN, VU BAO | ADDRESS ON FILE | | | | | | | |
| 29694723 | NGUYEN, VU PHI | ADDRESS ON FILE | | | | | | | |
| 29694724 | NGUYEN, VUBAO H | ADDRESS ON FILE | | | | | | | |
| 29694725 | NGUYEN, XUAN CUONG | ADDRESS ON FILE | | | | | | | |
| 29694726 | NGUYEN, YEN H | ADDRESS ON FILE | | | | | | | |
| 29694727 | NGUYEN, YEN T | ADDRESS ON FILE | | | | | | | |
| 29694728 | NHKUM, FAITH JA MAI | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 278 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694729 | NIBERT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29694730 | NIBITANGA, ALINE | ADDRESS ON FILE | | | | | | | |
| 29694731 | NIC CARONNA | ADDRESS ON FILE | | | | | | | |
| 29694732 | NICASIO, SAVINO | ADDRESS ON FILE | | | | | | | |
| 29694733 | NICCUM, MICHAEL CLARENCE | ADDRESS ON FILE | | | | | | | |
| 29694734 | NICHOLAS, FRANKY | ADDRESS ON FILE | | | | | | | |
| 29694735 | NICHOLAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 29694736 | NICHOLAS, LINDA A | ADDRESS ON FILE | | | | | | | |
| 29694737 | NICHOLS, DAKOTA JOHN | ADDRESS ON FILE | | | | | | | |
| 29694738 | NICHOLS, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| 29694739 | NICHOLS, LEROY | ADDRESS ON FILE | | | | | | | |
| 29694740 | NICHOLS, MARTY | ADDRESS ON FILE | | | | | | | |
| 29694741 | NICHOLS, OREN | ADDRESS ON FILE | | | | | | | |
| 29694742 | NICHOLSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29694743 | NICHOLSON, JOHNNY L. | ADDRESS ON FILE | | | | | | | |
| 29694744 | NICK HEWITT | ADDRESS ON FILE | | | | | | | |
| 29694745 | NICKELS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29694746 | NICKELS, DAVID MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694747 | NICKSON, JERMAINE HENRY | ADDRESS ON FILE | | | | | | | |
| 29694748 | NICOLAS CHAMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29694749 | NICOLAS, DIEUVY | ADDRESS ON FILE | | | | | | | |
| 29694750 | NICOLAS, GUERLANDE | ADDRESS ON FILE | | | | | | | |
| 29694751 | NICOLAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29694752 | NICOLAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 29694753 | NICOSIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 29694754 | NICOSIA, DARLENE J | ADDRESS ON FILE | | | | | | | |
| 29694755 | NIELSEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29694756 | NIELSEN, DANIEL RAY | ADDRESS ON FILE | | | | | | | |
| 29708134 | NIELSEN, JILL A. | ADDRESS ON FILE | | | | | | | |
| 29708135 | NIELSEN, JILL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29708136 | NIELSON COMMUNICATIONS INC | 645 MCCARTHY WAY | | | | GREEN BAY | WI | 54303 | |
| 29708137 | NIEMANN FOODS INC. | PO BOX C847 | 1501 NORTH 12TH STREET | | | QUINCY | IL | 62306 | |
| 29708138 | NIENBERG, GARY | ADDRESS ON FILE | | | | | | | |
| 29708139 | NIENBERG, JASON | ADDRESS ON FILE | | | | | | | |
| 29708140 | NIENBERG, JASON | ADDRESS ON FILE | | | | | | | |
| 29708141 | NIENHUIS, TROY A | ADDRESS ON FILE | | | | | | | |
| 29708142 | NIESE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29708143 | NIETO BECERRA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29708144 | NIETO MARTINEZ, EDITH LORENA | ADDRESS ON FILE | | | | | | | |
| 29708145 | NIETO PENA, CRISTIAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29694757 | NIETO PENA, NICOLAS DAVID | ADDRESS ON FILE | | | | | | | |
| 29694758 | NIETO, JAMIE JOHN | ADDRESS ON FILE | | | | | | | |
| 29694759 | NIETO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 29694760 | NIETO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29694761 | NIETO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29694762 | NIETO, ROSA | ADDRESS ON FILE | | | | | | | |
| 29694763 | NIETO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29694764 | NIEVE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29694765 | NIEVES MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29694766 | NIEVES OQUENDO, VICTOR RENE | ADDRESS ON FILE | | | | | | | |
| 29694767 | NIEVES ORTIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29694768 | NIEVES POLIDURA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 29694769 | NIEVES RONDON, YERLEANNY ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29694770 | NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 29694771 | NIEVES, EDMUND LEE | ADDRESS ON FILE | | | | | | | |
| 29694772 | NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 29694773 | NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29694774 | NIEVES, LUPITA | ADDRESS ON FILE | | | | | | | |
| 29694775 | NIEVES, MIGUEL OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 29694776 | NIEVES, MIRTHA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29694777 | NIGATIE, NIGUSSIE BITEW | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 279 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694778 | NIGH, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29694779 | NIGHSWONGER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29694782 | NIKUZE, MUKESHIMANA | ADDRESS ON FILE | | | | | | | |
| 29694783 | NILFISK ADVANCE, INC. | PO BOX 123251 | | | | DALLAS | TX | 75312-3251 | |
| 29694784 | NILGES DRAHER LLC | 7034 BRAUCHER STREET NW | SUITE B | | | NORTH CANTON | OH | 44720 | |
| 29694785 | NINO SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29694786 | NINO, DONNIE | ADDRESS ON FILE | | | | | | | |
| 29694787 | NINO, ROGERIO FELIPE | ADDRESS ON FILE | | | | | | | |
| 29703077 | NIPSCO | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 29704629 | NIRAULA, HEM RAJ | ADDRESS ON FILE | | | | | | | |
| 29704630 | NITTA GELATIN NA, INC. | 598 AIRPORT BLVD | STE 900 | | | MORRISVILLE | NC | 27560 | |
| 29704631 | NITZ, BEN | ADDRESS ON FILE | | | | | | | |
| 29704632 | NITZ, BEN ERIC | ADDRESS ON FILE | | | | | | | |
| 29704633 | NIUSOURCE INC. | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 29704635 | NIXON, MASTER | ADDRESS ON FILE | | | | | | | |
| 29704636 | NIXON, TRACEY D | ADDRESS ON FILE | | | | | | | |
| 29704637 | NIYIBIZI, DIVINE | ADDRESS ON FILE | | | | | | | |
| 29704638 | NIYIGENA, BIENVENU | ADDRESS ON FILE | | | | | | | |
| 29704639 | NIYOGUSHIMA, EMELINE | ADDRESS ON FILE | | | | | | | |
| 29704640 | NIYONGABO, PETRO | ADDRESS ON FILE | | | | | | | |
| 29694792 | NIYONZIMA, OSEE | ADDRESS ON FILE | | | | | | | |
| 29694793 | NIYONZIMA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29694794 | NIYONZIMA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29694795 | NIZEYIMANA, HAKIZA | ADDRESS ON FILE | | | | | | | |
| 29694796 | NJUGUNA, BRITTNEE | ADDRESS ON FILE | | | | | | | |
| 29694797 | NK ASSOCIATES | 306 WAXWING AVE | | | | NAPERVILLE | IL | 60565 | |
| 29694798 | NKHOMA, TYRINE MAXWELL | ADDRESS ON FILE | | | | | | | |
| 29694799 | NKUBITO, ERIC | ADDRESS ON FILE | | | | | | | |
| 29694800 | NLCENERGY DENMARK LLC | PO BOX 610 | | | | DENMARK | WI | 54208 | |
| 29694801 | NOBLE, JAMES L | ADDRESS ON FILE | | | | | | | |
| 29694802 | NOBLE, MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 29694803 | NOBLES, JAYME SUZANN | ADDRESS ON FILE | | | | | | | |
| 29694804 | NOBLES, LEROY TERRY | ADDRESS ON FILE | | | | | | | |
| 29694805 | NOBORU, LARRY J | ADDRESS ON FILE | | | | | | | |
| 29694806 | NOE, CIARA SHAUNTE | ADDRESS ON FILE | | | | | | | |
| 29694807 | NOE, KEESHA K | ADDRESS ON FILE | | | | | | | |
| 29694808 | NOEL COLEMAN, GABRIEL NOEL | ADDRESS ON FILE | | | | | | | |
| 29694809 | NOEL, ANDRENORD | ADDRESS ON FILE | | | | | | | |
| 29694810 | NOEL, ETHAN GABERIEL | ADDRESS ON FILE | | | | | | | |
| 29694811 | NOEL, KELLY | ADDRESS ON FILE | | | | | | | |
| 29694812 | NOEL, KINGUERRY | ADDRESS ON FILE | | | | | | | |
| 29694813 | NOEL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29694814 | NOEL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29694815 | NOEL, ULRICK | ADDRESS ON FILE | | | | | | | |
| 29694816 | NOEL, WENDY | ADDRESS ON FILE | | | | | | | |
| 29694817 | NOEUM, NOV | ADDRESS ON FILE | | | | | | | |
| 29694818 | NOFFSINGER, KAREN | ADDRESS ON FILE | | | | | | | |
| 29694819 | NOGUEIRA, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 29694820 | NOGUERA GUERRERO, LUCY BELL | ADDRESS ON FILE | | | | | | | |
| 29694821 | NOGUERA, EDICSON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29694822 | NOGUERA, MARIEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29694823 | NOIZAIRE, CLAUDY | ADDRESS ON FILE | | | | | | | |
| 29694824 | NOIZAIRE, KENOL | ADDRESS ON FILE | | | | | | | |
| 29694825 | NOL, YORN | ADDRESS ON FILE | | | | | | | |
| 29694826 | NOLAN, AMANDA GAYLE | ADDRESS ON FILE | | | | | | | |
| 29694827 | NOLAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29694828 | NOLAN, CALEB B | ADDRESS ON FILE | | | | | | | |
| 29694829 | NOLAN, CORBETT BRANDON MCKINLEY | ADDRESS ON FILE | | | | | | | |
| 29694830 | NOLAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 29694831 | NOLAN, DYLAN BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29694832 | NOLAN, ELMAN DWAYNE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 280 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694833 | NOLAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 29694834 | NOLAN, TRAVIS D | ADDRESS ON FILE | | | | | | | |
| 29694835 | NOLAND, FRED | ADDRESS ON FILE | | | | | | | |
| 29694836 | NOLASCO GAMBOA, MARUJA SANTOS | ADDRESS ON FILE | | | | | | | |
| 29694837 | NOLTE, KEITH | ADDRESS ON FILE | | | | | | | |
| 29694838 | NONG, VILAYPHONE | ADDRESS ON FILE | | | | | | | |
| 29694839 | NOOR, KOWSAR MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 29694840 | NOORI, BIRYAR K | ADDRESS ON FILE | | | | | | | |
| 29694841 | NOORZAI, NADIA | ADDRESS ON FILE | | | | | | | |
| 29694842 | NOORZAI, NARGIS | ADDRESS ON FILE | | | | | | | |
| 29694843 | NOP, CHAORVIE | ADDRESS ON FILE | | | | | | | |
| 29694844 | NOP, SOPHY | ADDRESS ON FILE | | | | | | | |
| 29694845 | NOPHAL SANCHEZ, JOSÉ A | ADDRESS ON FILE | | | | | | | |
| 29694846 | NOPUKY, ASTON | ADDRESS ON FILE | | | | | | | |
| 29694848 | NOR-AM LOGISTICS | 801 6TH ST SW | | | | LE MARS | IA | 51031 | |
| 29694850 | NORCE, MIRLOUDES | ADDRESS ON FILE | | | | | | | |
| 29694851 | NORCILIEN, JEAN RODLIN | ADDRESS ON FILE | | | | | | | |
| 29694853 | NORDENA, CHARLOT | ADDRESS ON FILE | | | | | | | |
| 29694854 | NORDSON CANADA LTD | PO BOX 4375 | | | | TORONTO | ON | M5W 0J3 | CANADA |
| 29694856 | NOREEN, ALYSSA JO | ADDRESS ON FILE | | | | | | | |
| 29694857 | NOREEN, SEAN KYLER | ADDRESS ON FILE | | | | | | | |
| 29694858 | NOREEN, TIFFANY HELENE | ADDRESS ON FILE | | | | | | | |
| 29694859 | NORFOLK SOUTHERN CORPORATION | MAIL CODE 5629 | | | | CHARLOTTE | NC | 28272-1209 | |
| 29694860 | NORIEGA, ARISAMALA S | ADDRESS ON FILE | | | | | | | |
| 29694861 | NORIEGA, DEBRA L | ADDRESS ON FILE | | | | | | | |
| 29694862 | NORIEGA, YESENIA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29694863 | NORMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29694864 | NORMAN, BREE | ADDRESS ON FILE | | | | | | | |
| 29694865 | NORMAN, BRITTNEY S | ADDRESS ON FILE | | | | | | | |
| 29694866 | NORMAN, CHAUNTE | ADDRESS ON FILE | | | | | | | |
| 29694867 | NORMAN, FE YTAC | ADDRESS ON FILE | | | | | | | |
| 29694868 | NORMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 29694869 | NORMAN-HARDY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29694870 | NORRIS, BRANDON TYLER | ADDRESS ON FILE | | | | | | | |
| 29694871 | NORRIS, DACOTA ALEN | ADDRESS ON FILE | | | | | | | |
| 29694872 | NORRIS, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29694873 | NORRIS, KEENAN JORDAN | ADDRESS ON FILE | | | | | | | |
| 29694874 | NORRIS, TIM | ADDRESS ON FILE | | | | | | | |
| 29694875 | NORTH AMERICAN CORP OF IL | P.O. BOX 7410586 | | | | CHICAGO | IL | 60674-0586 | |
| 29703111 | NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST | | | | RALEIGH | NC | 27604 | |
| 29694879 | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0520 | |
| 29694880 | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 29703110 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 67640-0635 | |
| 29704889 | NORTH WEST COMPANY INTL | 5901 BROKEN SOUND PKWY NW | STE 500 | | | BOCA RATON | FL | 33487 | |
| 29694881 | NORTH, HUELETT BERNARD | ADDRESS ON FILE | | | | | | | |
| 29763552 | NORTHERN GOLD FOODS LTD | 1725 COAST MERIDIAN RD UNIT 2120 | | | | PORT COQUITLAM | BC | V3C 3T7 | CANADA |
| 29694886 | NORTHERN, CHAD W | ADDRESS ON FILE | | | | | | | |
| 29694888 | NORTHLAND COLD STORAGE INC. | PO BOX 11796 | | | | GREEN BAY | WI | 54307-1796 | |
| 29694889 | NORTHWEST ADHESIVES, INC | 4325 S. LINCOLN ST | | | | WASHOUGAL | WA | 98671 | |
| 29694890 | NORTHWEST HANDLING SYSTEMS INC | P.O. BOX 749861 | | | | LOS ANGELES | CA | 90074-9861 | |
| 29694891 | NORTHWEST HAZELNUT COMPANY | PO BOX 276 | | | | HUBBARD | OR | 97032 | |
| 29694892 | NORTHWEST MS COMMUNITY COLLEGE | 4975 HWY 51 N | | | | SENATOBIA | MS | 38668 | |
| 29694893 | NORTHWEST OHIO ORTHOPEDICS AND SPORTS MEDICINE, INC | 7595 COUNTY RD 236 | | | | FINDLAY | OH | 45840 | |
| 29703877 | NORTHWESTERN MUTUAL | JOHN D. FOLKERT, CLU | POBOX 20602 | | | MILWAUKEE | WI | 53201-2062 | |
| 29703078 | NORTHWESTERN WATER AND SEWER | 12560 MIDDLETON PIKE | | | | BOWLING GREEN | OH | 43402 | |
| 29703878 | NORTHWESTERN WATER AND SEWER | PO BOX 348 | | | | BOWLING GREEN | OH | 43402-0348 | |
| 29703881 | NORTON, EVAN J | ADDRESS ON FILE | | | | | | | |
| 29703882 | NORTON, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 29703883 | NORVAC LOCK | 2001 S LOUDOUN ST | | | | WINCHESTER | VA | 22601 | |
| 29703884 | NORWOOD, RONDARION | ADDRESS ON FILE | | | | | | | |
| 29703885 | NOTEABLE EVENTS | PO BOX 38 | | | | SOUTH ELGIN | IL | 60177 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703887 | NOU, SAMNANGSOK | ADDRESS ON FILE | | | | | | | |
| 29703888 | NOUNEMANY, CHANTHA | ADDRESS ON FILE | | | | | | | |
| 29694896 | NOVA GROUP, GBC | 5320 W. 23RD ST. | STE 270 | | | ST. LOUIS PARK | MN | 55416 | |
| 29694897 | NOVA HEALTHCARE TN PLLC | P.O. BOX 840138 | | | | DALLAS | TX | 75284-0138 | |
| 29694898 | NOVAK, FRANK CHARLES | ADDRESS ON FILE | | | | | | | |
| 29694899 | NOVAK, JENNIFER LYN | ADDRESS ON FILE | | | | | | | |
| 29694900 | NOVAK, LISA A | ADDRESS ON FILE | | | | | | | |
| 29694901 | NOVAK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694903 | NOVATECH | POBOX 740865 | | | | ATLANTA | GA | 30374-0865 | |
| 29704890 | NOVELTY CONE CO | 807 SHERMAN AVE | | | | PENNSAUKEN | NJ | 08110-2684 | |
| 29694905 | NOVEMBRE, MARC DONALD | ADDRESS ON FILE | | | | | | | |
| 29694906 | NOVEMBRE, MARCELYN | ADDRESS ON FILE | | | | | | | |
| 29694907 | NOVITSKI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29694908 | NOVOLEX BAGCRAFT, INC. | PO BOX 1335 | | | | CHARLOTTE | NC | 28201-1335 | |
| 29694910 | NOWDEN, ALFRED | ADDRESS ON FILE | | | | | | | |
| 29694911 | NOYOLA, ROMEO | ADDRESS ON FILE | | | | | | | |
| 29694912 | NP NUTRA | NATURE'S POWER NUTRACEUTICALS CORP. | 15161-15171 S. FIGUEROA ST. | | | GARDENA | CA | 90248 | |
| 29763700 | NPI, LLC | 3340 Peachtree Road NE, Suite 1280 | | | | Atlanta | GA | 30326 | |
| 29694915 | NRG BUSINESS MARKETING LLC | 910 LOUISIANA ST | STE B200 | | | HOUSTON | TX | 77002 | |
| 29703079 | NRG BUSINESS MARKETING LLC | 910 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 29694916 | NRG BUSINESS MARKETING LLC | P.O. BOX 32179 | | | | NEW YORK | NY | 10087-2179 | |
| 29694917 | NSENGIYUMVA, JEAN SAUVEUR | ADDRESS ON FILE | | | | | | | |
| 29694919 | NSHIMIYE, JANVIER | ADDRESS ON FILE | | | | | | | |
| 29694920 | NSIKO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29694921 | NTUMBA TSHISUNGU, FILSTON | ADDRESS ON FILE | | | | | | | |
| 29694922 | NU LIFE MARKET, LLC | P.O. BOX 105 | | | | SCOTT CITY | KS | 67871 | |
| 29694923 | NUAMAH, JOYCE | ADDRESS ON FILE | | | | | | | |
| 29694924 | NUCKOLS, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29694925 | NU-CLEAN LLC | 1406 KLEPPE LANE | | | | SPARKS | NV | 89431 | |
| 29694926 | NUDO, ANTHONY MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29694927 | NUHANOVIC, ALMIR | ADDRESS ON FILE | | | | | | | |
| 29694928 | NULL, BRADY JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29694929 | NUMA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 29694930 | NUNEZ DE ROBECHI, ILEANA Y | ADDRESS ON FILE | | | | | | | |
| 29694931 | NUNEZ GUIDO, SANTA JULIA | ADDRESS ON FILE | | | | | | | |
| 29694932 | NUNEZ JIMENEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29694933 | NUNEZ JR., SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29694934 | NUNEZ LAINEZ, SUYAPA | ADDRESS ON FILE | | | | | | | |
| 29694935 | NUNEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29694936 | NUNEZ PATINO, LUISA | ADDRESS ON FILE | | | | | | | |
| 29694937 | NUNEZ RAMIREZ, GREGORI | ADDRESS ON FILE | | | | | | | |
| 29694938 | NUNEZ RODRIGUEZ, WILNESKY | ADDRESS ON FILE | | | | | | | |
| 29694939 | NUNEZ SANTILLAN, ELIZAI | ADDRESS ON FILE | | | | | | | |
| 29694940 | NUNEZ SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29694941 | NUNEZ VARGAS, J GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29694942 | NUNEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 29694943 | NUNEZ, ANGEL RAFAEL PERAL | ADDRESS ON FILE | | | | | | | |
| 29694944 | NUNEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 29694945 | NUNEZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 29694946 | NUNEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29694947 | NUNEZ, JUVENTINO | ADDRESS ON FILE | | | | | | | |
| 29694948 | NUNEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 29694949 | NUÑEZ, LANNA AMAYA | ADDRESS ON FILE | | | | | | | |
| 29694950 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29694951 | NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29694952 | NUNEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29694953 | NUNEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 29694954 | NUNEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29694955 | NUNEZ, SUFYAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 29694956 | NUNEZ-VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694957 | NUNGESTER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29694958 | NUNN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29694959 | NUNN, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| 29694960 | NUNNERY JR, HOLLIS | ADDRESS ON FILE | | | | | | | |
| 29694961 | NUNO FREGOSO, GLORIA NUNO | ADDRESS ON FILE | | | | | | | |
| 29694962 | NUNO, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 29694963 | NUNURA SILVA, ROSARIO EDITH | ADDRESS ON FILE | | | | | | | |
| 29694964 | NUPAY, CH | ADDRESS ON FILE | | | | | | | |
| 29694965 | NUQUI, JAYVIN FUERTEZ | ADDRESS ON FILE | | | | | | | |
| 29694966 | NUT SOURCE INC | 1700 LINCOLN HWY | STE H | | | ST CHARLES | IL | 60174 | |
| 29694971 | NUTRIN DISTRIBUTION COMPANY | PO BOX 65597 | | | | WASHINGTON | DC | 20035 | |
| 29694972 | NUTSCO INC. | 1115 S. 2ND STREET | | | | CAMDEN | NJ | 08103 | |
| 29694973 | NUTTER, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 29694974 | NUTTER, JANET | ADDRESS ON FILE | | | | | | | |
| 29694975 | NUVAL, CHARISSE JOY S | ADDRESS ON FILE | | | | | | | |
| 29694976 | NUVAL, HAYDEE E | ADDRESS ON FILE | | | | | | | |
| 29694977 | NUVEMAN, JAYNE ADAIR | ADDRESS ON FILE | | | | | | | |
| 29694978 | NUVEMAN, TODD | ADDRESS ON FILE | | | | | | | |
| 29694979 | NUVIOLA, YIDRIANA | ADDRESS ON FILE | | | | | | | |
| 29694981 | NV TECHNOLOGIES FIRE & SECURITIES | 1730 SOUTH RIDGE RD | | | | GREEN BAY | WI | 54304-3825 | |
| 29694983 | NWAKASI, CLEMENT O | ADDRESS ON FILE | | | | | | | |
| 29725913 | NXL, LLC | 2301-B Computer Ave. | | | | Willow Grove | PA | 19090 | |
| 29694985 | NYABAGENI, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 29694986 | NYABENDA, FABIANE | ADDRESS ON FILE | | | | | | | |
| 29694987 | NYABOGA, JARED | ADDRESS ON FILE | | | | | | | |
| 29694988 | NYAMANEZA, MAGNIFIQUE | ADDRESS ON FILE | | | | | | | |
| 29694989 | NYAMATUNGO, KASONGO | ADDRESS ON FILE | | | | | | | |
| 29694990 | NYAMWIZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29694991 | NYANTORE, NYAGABE | ADDRESS ON FILE | | | | | | | |
| 29694992 | NYANTORE, NYAMBIBI | ADDRESS ON FILE | | | | | | | |
| 29694993 | NYATUZA, NVINAWUMWAMI | ADDRESS ON FILE | | | | | | | |
| 29694994 | NYAZIRAJE, MUTENZIKA | ADDRESS ON FILE | | | | | | | |
| 29694995 | NYE, ANGELLIA | ADDRESS ON FILE | | | | | | | |
| 29694996 | NYE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29694997 | NYEMBO, CHRISTIAN MWANATAM | ADDRESS ON FILE | | | | | | | |
| 29708146 | NYHUIS, DALE | ADDRESS ON FILE | | | | | | | |
| 29708147 | NYINAWINKA, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 29708148 | NYIRABIHUMBI, AIMEE | ADDRESS ON FILE | | | | | | | |
| 29708149 | NYIRABURANGA, WIVINE | ADDRESS ON FILE | | | | | | | |
| 29708150 | NYIRABUYANGE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 29708151 | NYIRAKAMEREWE, FEZA | ADDRESS ON FILE | | | | | | | |
| 29708152 | NYIRAKIZA, VESITINA | ADDRESS ON FILE | | | | | | | |
| 29708153 | NYIRAMUTUZO, DATIVE | ADDRESS ON FILE | | | | | | | |
| 29708154 | NYIRAMUTUZO, IRIBAGIZA | ADDRESS ON FILE | | | | | | | |
| 29708155 | NYIRANSABA, ESTERI | ADDRESS ON FILE | | | | | | | |
| 29708156 | NYIRANSABIMANA, AFIA | ADDRESS ON FILE | | | | | | | |
| 29708157 | NYIRARUKUNDO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 29694998 | NYIRASHIMWE, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 29694999 | NYIRAZANINKA, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 29695000 | NYIRIMPETA, JEANCLAUDE | ADDRESS ON FILE | | | | | | | |
| 29695001 | NYKAMP, TODD ARTHUR | ADDRESS ON FILE | | | | | | | |
| 29695002 | NYOTA, DALILA | ADDRESS ON FILE | | | | | | | |
| 29703126 | NYS ESTIMATED CORPORATION TAX | HARRIMAN CAMPUS RD | | | | ALBANY | NY | 12227 | |
| 29695004 | NZABONIMPA, ANASTASE | ADDRESS ON FILE | | | | | | | |
| 29695005 | NZABONIMPA, EUGENE | ADDRESS ON FILE | | | | | | | |
| 29695006 | NZALA, CICERON MUKO | ADDRESS ON FILE | | | | | | | |
| 29695007 | NZAMBONIMPA, NGABO | ADDRESS ON FILE | | | | | | | |
| 29695008 | NZAYIKORERA, BOSCO | ADDRESS ON FILE | | | | | | | |
| 29708158 | NZAYIKORERA, LEONALD | ADDRESS ON FILE | | | | | | | |
| 29708159 | NZAYITURIKI, VICTORINE | ADDRESS ON FILE | | | | | | | |
| 29708160 | NZENZE, ANDRE MUTEBA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 283 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708161 | NZEWO, THIERRY LUVINGISA | ADDRESS ON FILE | | | | | | | |
| 29708163 | O/K INTERNATIONAL CORP. | 73 BARTLETT STREET | | | | MARLBOROUGH | MA | 01752 | |
| 29708164 | OAKLEY, APRIL D | ADDRESS ON FILE | | | | | | | |
| 29708165 | OAKLEY, MAY E | ADDRESS ON FILE | | | | | | | |
| 29708167 | OAKS, DALE | ADDRESS ON FILE | | | | | | | |
| 29708168 | OATES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708169 | OATS, KAVAREE D | ADDRESS ON FILE | | | | | | | |
| 29695009 | OAXACA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29695010 | OBAGA, ESTHER KERUBO | ADDRESS ON FILE | | | | | | | |
| 29695011 | OBAK, JOANNE AARON | ADDRESS ON FILE | | | | | | | |
| 29695012 | OBANDO, MARISOL DELOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29695013 | OBEDI, ERNEST | ADDRESS ON FILE | | | | | | | |
| 29695014 | OBEI, CAROLY | ADDRESS ON FILE | | | | | | | |
| 29695015 | OBENHIN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 29695016 | OBERGFELL, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 29695017 | OBERGFELL, PRESTON | ADDRESS ON FILE | | | | | | | |
| 29695018 | OBISPO FITZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 29695019 | OBISPO, JAPHETTE M. | ADDRESS ON FILE | | | | | | | |
| 29695020 | O'BOYLE, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29695021 | OBREGON, LUIS FELIX | ADDRESS ON FILE | | | | | | | |
| 29695022 | O'BRIEN MOVING AND STORAGE | 308 8TH ST SE | | | | MASON CITY | IA | 50401 | |
| 29695023 | OBRIEN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29695024 | O'BRIEN, BRENDAN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29695025 | O'BRIEN, COREY BROWN | ADDRESS ON FILE | | | | | | | |
| 29695026 | OBRYANT, JULIAN OLIVER | ADDRESS ON FILE | | | | | | | |
| 29695028 | OC FLAVORS (BLOCKED) | 15506 DUPONT AVE | | | | BREA | CA | 92822 | |
| 29695029 | OCAMPO ABARCA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 29695030 | OCAMPO CAMPOS, BLANCA AZUCENA | ADDRESS ON FILE | | | | | | | |
| 29695031 | OCAMPO ESTRADA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29695032 | OCAMPO ESTRADA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 29695033 | OCAMPO GAYTAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29695034 | OCAMPO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29695035 | OCAMPO, BENITA | ADDRESS ON FILE | | | | | | | |
| 29695036 | OCAMPO, CLAUDIA LILIANA | ADDRESS ON FILE | | | | | | | |
| 29695037 | OCAMPO, HUGO | ADDRESS ON FILE | | | | | | | |
| 29695038 | O'CAMPO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29695039 | OCAMPO, NORMA | ADDRESS ON FILE | | | | | | | |
| 29695040 | OCAMPO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 29695041 | OCAMPO, SOCORRO Y | ADDRESS ON FILE | | | | | | | |
| 29695042 | OCAMPO, TEODORA | ADDRESS ON FILE | | | | | | | |
| 29708170 | OCANDO MUJICA, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| 29708171 | OCANDO SANCHEZ, EDYALY VANESSA | ADDRESS ON FILE | | | | | | | |
| 29708172 | OCANTO AULAR, ANTONI Y | ADDRESS ON FILE | | | | | | | |
| 29708173 | OCCENAC, ROSE CANNE FREDELINE | ADDRESS ON FILE | | | | | | | |
| 29708174 | OCCIUS, ERNEST | ADDRESS ON FILE | | | | | | | |
| 29708175 | OCCUPATIONAL HEALTH CENTER OF THE SOUTHWEST, P.A. | POBOX 75388 | | | | OKLAHOMA CITY | OK | 73147-0388 | |
| 29708176 | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A., CO. | PO BOX 82432 | | | | ATLANTA | GA | 30354-0432 | |
| 29704891 | OCEAN SPRAY CRANBERRIES, INC | 1 OCEAN SPRAY DR | | | | MIDDLEBORO | MA | 02349 | |
| 29708178 | OCHMAN, ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 29708179 | OCHOA GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 29708180 | OCHOA JR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29708181 | OCHOA PLAZA, MARIANGELES AUXILIADORA | ADDRESS ON FILE | | | | | | | |
| 29695043 | OCHOA, BRANDON E | ADDRESS ON FILE | | | | | | | |
| 29695044 | OCHOA, CIARA ANN | ADDRESS ON FILE | | | | | | | |
| 29695045 | OCHOA, FELIX | ADDRESS ON FILE | | | | | | | |
| 29695046 | OCHOA, GONZALO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695047 | OCHOA, HECTOR RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29695048 | OCHOA, HUGO C CESAR | ADDRESS ON FILE | | | | | | | |
| 29695049 | OCHOA, JASON LEE | ADDRESS ON FILE | | | | | | | |
| 29695050 | OCHOA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 284 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695051 | OCHOA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695052 | OCHOA, MARLENE Y | ADDRESS ON FILE | | | | | | | |
| 29695053 | OCHOA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29695054 | OCHOA-CULVER, SERENITY | ADDRESS ON FILE | | | | | | | |
| 29695055 | OCON, CAYETANA | ADDRESS ON FILE | | | | | | | |
| 29695056 | OCSE, NACIUS | ADDRESS ON FILE | | | | | | | |
| 29695057 | ODA, HERCULES | ADDRESS ON FILE | | | | | | | |
| 29695058 | ODA, OMAR HERCULES | ADDRESS ON FILE | | | | | | | |
| 29695059 | ODELL, JEANETTE JENNA | ADDRESS ON FILE | | | | | | | |
| 29695060 | ODELL, MARK ANTWOINE | ADDRESS ON FILE | | | | | | | |
| 29695061 | O'DELL, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29695062 | O'DELL, RODNEY LORANE | ADDRESS ON FILE | | | | | | | |
| 29695063 | ODELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29695064 | ODEN, ANTHONY RICHARD | ADDRESS ON FILE | | | | | | | |
| 29695065 | ODER, ALAN W | ADDRESS ON FILE | | | | | | | |
| 29695066 | ODETTE, GRACE A | ADDRESS ON FILE | | | | | | | |
| 29695067 | ODOM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29695068 | O'DONNELL, KYLE A | ADDRESS ON FILE | | | | | | | |
| 29695069 | O'DONNELL, STACI | ADDRESS ON FILE | | | | | | | |
| 29695070 | ODUM, SHAUNDRA N. | ADDRESS ON FILE | | | | | | | |
| 29695071 | ODURO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 29695072 | ODURO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 29695073 | OFEI, ARIANA | ADDRESS ON FILE | | | | | | | |
| 29695074 | OFFICE OF ILLINOIS ATTORNEY GENERAL | 500 SOUTH SECOND STREET | | | | SPRINGFIELD | IL | 62701 | |
| 29725941 | Office of the Illinois Attorney General | Workplace Rights Bureau | Attn: Jack Cramer | 115 S. La Salle St. | | Chicago | IL | 60603 | |
| 29703388 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF | 515 RUSK STREET, SUITE 3516 | | | HOUSTON | TX | 77002 | |
| 29695075 | OFFICE PRIDE | PSALM 51 10 | 3450 EAST LAKE RD. STE. 200 | | | PALM HARBOR | FL | 34685 | |
| 29695076 | OFFRAY, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 29708182 | OFORI, JOHNSON | ADDRESS ON FILE | | | | | | | |
| 29708183 | OGANDO MONTERO, JUAQUIN | ADDRESS ON FILE | | | | | | | |
| 29708184 | OGASAWARA, MARK D | ADDRESS ON FILE | | | | | | | |
| 29708185 | OGATO, KAMAL JARA | ADDRESS ON FILE | | | | | | | |
| 29708186 | OGAYONNE, JEAN G | ADDRESS ON FILE | | | | | | | |
| 29708187 | OGBUEHI, MATHEW OBISIKE | ADDRESS ON FILE | | | | | | | |
| 29708188 | OGILVIE BUFORD, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 29708189 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART P.C. | POST OFFICE BOX 89 | | | | COLUMBIA | SC | 29202 | |
| 29708192 | OHERN, BRANT | ADDRESS ON FILE | | | | | | | |
| 29708193 | OHIO BELTING & TRANSMISSION | 300 N. WESTWOOD | | | | TOLEDO | OH | 43607 | |
| 29695077 | OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| 29695078 | OHIO DEPARTMENT OF AGRICULTU | DIVISION ON FOOD SAFETY | | | | REYNOLDSBURG | OH | 43068 | |
| 29695081 | OHIO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 8995 E MAIN STREET/BUILDING 23 | | | REYNOLDSBURG | OH | 43068 | |
| 29703351 | OHIO DEPARTMENT OF COMMERCE | ATTN: SHERYL MAXFIELD, DIRECTOR | 77 S HIGH ST 23RD FLOOR | | | COLUMBUS | OH | 43215 | |
| 29695083 | OHIO DEPARTMENT OF COMMERCE | DIVISION OF INDUSTRIAL COMPLIANCE, | 6606 TUSSING RD. | | | REYNOLDSBURG | OH | 43068-9009 | |
| 29703352 | OHIO DEPARTMENT OF HOMELAND SECURITY | OFFICE OF THE PRINCIPAL LEGAL ADVISOR, DETROIT (CLEVELAND) | U.S. IMMIGRATION & CUSTOMS ENFORCEMENT | 925 KEYNOTE CIRCLE, ROOM 201 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 29695085 | OHIO DEPARTMENT OF TAXATION | 1011 E TOUHY AVE | STE 345 | | | DES PLAINES | IL | 60018 | |
| 29709970 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 29695088 | OHIO LOW VOLTAGE | 55 CHENANGE DR | | | | POWELL | OH | 43065 | |
| 29695090 | OHIO TREASURER | 8210 COUNTY RD 140 | | | | FINDLAY | OH | 45840 | |
| 29695091 | OJEDA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 29695092 | OJUWAY, NYJIBI O | ADDRESS ON FILE | | | | | | | |
| 29695093 | OK INTERNATIONAL | 73 BARTLETT ST | | | | MARLBOROUGH | MA | 01752 | |
| 29695094 | OK KOSHER CERTIFICATION | ORGANIZED KASHRUS LABORATORIES | 391 TROY AVE | | | BROOKLYN | NY | 11213 | |
| 29695095 | OKEAFOR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29695096 | OKINE, MERCY | ADDRESS ON FILE | | | | | | | |
| 29703720 | OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| 29695099 | OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 29695100 | OKLAHOMA TAX COMMISSION | PO BOX 26860 | | | | OKLAHOMA CITY | OK | 73126-0860 | |
| 29695102 | OKULEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29695105 | OLAGUIVEL, ARELID | ADDRESS ON FILE | | | | | | | |
| 29695107 | OLALEYE, OLAYINKA J | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695111 | OLARTE SANTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29695112 | OLARTE VASQUEZ, MARTHA PATRICIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29695113 | OLAYA GARZON, ERIKA VANESSA | ADDRESS ON FILE | | | | | | | |
| 29695114 | OLBAMO, ABENET HEGENA | ADDRESS ON FILE | | | | | | | |
| 29695117 | OLBERDING, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29695118 | OLBRICH, CURTIS | ADDRESS ON FILE | | | | | | | |
| 29695119 | OLBRICH, CURTIS | ADDRESS ON FILE | | | | | | | |
| 29695121 | O'LEARY PAINT | 300 E. OAKLAND AVE. | | | | LANSING | MI | 48906 | |
| 29695122 | O'LEARY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29695123 | OLEH, BUKETOV | ADDRESS ON FILE | | | | | | | |
| 29695124 | OLEON AMERICAS, INC | 200 BRYCE CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 29695125 | OLEYNIK, TATYANA | ADDRESS ON FILE | | | | | | | |
| 29695126 | OLGINE, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29695127 | OLHAYE, NOUR MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29695129 | OLIINYK, IHOR | ADDRESS ON FILE | | | | | | | |
| 29695130 | OLIS-GAWLAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29695131 | OLIVA, SARA | ADDRESS ON FILE | | | | | | | |
| 29695132 | OLIVARES ABANO, ANGEL MANUEL BENANCIO | ADDRESS ON FILE | | | | | | | |
| 29704148 | OLIVARES, ADELA | ADDRESS ON FILE | | | | | | | |
| 29704149 | OLIVARES, JEREMY MOISES | ADDRESS ON FILE | | | | | | | |
| 29704150 | OLIVARES, LUIS FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29704151 | OLIVAREZ, YARELYN | ADDRESS ON FILE | | | | | | | |
| 29704152 | OLIVER, ALEXANDER ROBERT | ADDRESS ON FILE | | | | | | | |
| 29704153 | OLIVER, BRANDON KYLE | ADDRESS ON FILE | | | | | | | |
| 29704155 | OLIVER, BRILYN | ADDRESS ON FILE | | | | | | | |
| 29704156 | OLIVER, DEONTE GREGORY | ADDRESS ON FILE | | | | | | | |
| 29704157 | OLIVER, JERRY WOODROW | ADDRESS ON FILE | | | | | | | |
| 29704158 | OLIVER, JOSALYNA LORENE | ADDRESS ON FILE | | | | | | | |
| 29704159 | OLIVER, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29695133 | OLIVER, TAYLOR LASHAE | ADDRESS ON FILE | | | | | | | |
| 29695134 | OLIVERA PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 29695135 | OLIVERIUS, ANDREA M | ADDRESS ON FILE | | | | | | | |
| 29695136 | OLIVERO JIMENEZ, ISAIAS AQUIM | ADDRESS ON FILE | | | | | | | |
| 29695137 | OLIVEROS ROSALES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29695138 | OLIVEROS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 29695139 | OLIVEROS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29695140 | OLIVEROS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29695141 | OLIVEROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695142 | OLIVEROS, PRYZILA | ADDRESS ON FILE | | | | | | | |
| 29695143 | OLIVIO, YUREIBI | ADDRESS ON FILE | | | | | | | |
| 29708194 | OLIVO, BRIANDA NIRVANA | ADDRESS ON FILE | | | | | | | |
| 29708195 | OLIVO, JOHANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29708196 | OLIVO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29708197 | OLLARVES SANCHEZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29708198 | OLLARVES, DAISON JOSE | ADDRESS ON FILE | | | | | | | |
| 29708199 | OLLIE, TALBERT LORENZO | ADDRESS ON FILE | | | | | | | |
| 29708200 | OLLISON, TANDELEAYA W | ADDRESS ON FILE | | | | | | | |
| 29708201 | OLMOS HERNANDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29708202 | OLMOS HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29708203 | OLMOS IBARRA, JOANA DEL ROCIO | ADDRESS ON FILE | | | | | | | |
| 29708204 | OLMOS PERTUZ, JAVIER ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29708205 | OLMOS RAMOS, CRESENCIANO | ADDRESS ON FILE | | | | | | | |
| 29695144 | OLMOS, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 29695145 | OLMSTEAD, DALE LEE | ADDRESS ON FILE | | | | | | | |
| 29695146 | OLSEN, LACEY | ADDRESS ON FILE | | | | | | | |
| 29695147 | OLSEN, LACEY | ADDRESS ON FILE | | | | | | | |
| 29695148 | OLSEN, LEANN | ADDRESS ON FILE | | | | | | | |
| 29695149 | OLSON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 29695150 | OLSON, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29695151 | OLSON, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 29695152 | OLSON, JENNIFER R | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 286 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695154 | OLSON, RICK | ADDRESS ON FILE | | | | | | | |
| 29695154 | OLSSON INDUSTRIAL ELECTRIC INC | PO BOX 70413 | | | | SPRINGFIELD | OR | 97475 | |
| 29708207 | OLVERA DE ELIZARRARAS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 29708208 | OLVERA HERRERA, VANESSA N | ADDRESS ON FILE | | | | | | | |
| 29708209 | OLVERA LUNA, NORMA DELIA | ADDRESS ON FILE | | | | | | | |
| 29708210 | OLVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29708211 | OLVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29708212 | OLVERA, NINA R | ADDRESS ON FILE | | | | | | | |
| 29708213 | OLVERA, RICARDO JORGE | ADDRESS ON FILE | | | | | | | |
| 29708214 | O'MALEY, THOMAS CHARLES | ADDRESS ON FILE | | | | | | | |
| 29708215 | OMAR, ABDULKADIR ALI | ADDRESS ON FILE | | | | | | | |
| 29708216 | OMAR, FAWKIA | ADDRESS ON FILE | | | | | | | |
| 29708217 | OMARI, ALISA | ADDRESS ON FILE | | | | | | | |
| 29695155 | OMBATI, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29695156 | OMBEGA, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 29695157 | OMBOGO, MELLEN KERUBO | ADDRESS ON FILE | | | | | | | |
| 29695158 | OMEANY, JANIA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29695159 | OMEGA ENGINEERING, INC. | 26904 NETWORK PLACE | | | | CHICAGO | IL | 60673-1269 | |
| 29695160 | OMEROVIC, AMIRA | ADDRESS ON FILE | | | | | | | |
| 29695161 | OMEROVIC, ELVIR | ADDRESS ON FILE | | | | | | | |
| 29695167 | ONA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29704892 | ONCE UPON A FARM, PBC | 2111 SAN PABLO AVE | STE 2216 | | | BERKELEY | CA | 94702 | |
| 29695169 | ONCHUN, UNYA | ADDRESS ON FILE | | | | | | | |
| 29695170 | ONE & ONLY BBQ | 6667 RUE BEAUMONDE DRIVE | | | | MEMPHIS | TN | 38120 | |
| 29695171 | ONE ON ONE INC. | 411 WALNUT ST. #18894 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 29695172 | ONE SOURCE SUPPLY LLC | 2501 MURRAY STREET SUITE E | SUITE E | | | SIOUX CITY | IA | 51111 | |
| 29695173 | ONE STOP RESOURCE, INC. | 3447 DENTON RD. | | | | THOMASVILLE | NC | 27360 | |
| 29695174 | ONE2ONEUS | 2 QUEENS LANE | | | | MEDFORD | NJ | 08055 | |
| 29695175 | O'NEAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29695176 | O'NEAL, JESSICA ERIN | ADDRESS ON FILE | | | | | | | |
| 29695177 | ONEAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29695178 | ONEAL, PAMELA S | ADDRESS ON FILE | | | | | | | |
| 29695179 | O'NEIL, ZACHERY | ADDRESS ON FILE | | | | | | | |
| 29695180 | ONG, TUYET | ADDRESS ON FILE | | | | | | | |
| 29695181 | ONSET WORLDWIDE LLC | 843 STATE ROUTE 12 | STE B15 | | | FRENCHTOWN | NJ | 08825 | |
| 29695182 | ONTIRI, JANE | ADDRESS ON FILE | | | | | | | |
| 29695183 | ONWA, BLESSED | ADDRESS ON FILE | | | | | | | |
| 29695184 | ONYX-FIRE PROTECTION SERVICES INC | 400 MATHESON BLVD WEST | | | | MISSISSAUGA | ON | L5R 0H1 | CANADA |
| 29695185 | OO, NOBEL H | ADDRESS ON FILE | | | | | | | |
| 29695187 | OPEN ARMS | PO BOX 496 | | | | FINDLAY | OH | 45839 | |
| 29704197 | OPG-3, INC. | 8030 OLD CEDAR AVE S #205 | | | | BLOOMINGTON | MN | 55425-1215 | |
| 29704198 | OPORTA LOPEZ, MAYCON | ADDRESS ON FILE | | | | | | | |
| 29704199 | OPPONG, MOSES KWASI | ADDRESS ON FILE | | | | | | | |
| 29704200 | OPTICAL CENTER INC | 216 W BOSCAWEN ST | | | | WINCHESTER | VA | 22601 | |
| 29704201 | OPTIMAL CONSULTING LLC | 402 HOLMES DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 29704202 | OPTUMRX, INC. | 2300 MAIN ST. CA 134-0505 | | | | IRVINE | CA | 92614 | |
| 29704203 | OR HH I LLC | 399 PARK AVE 38TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 29704204 | OR HH II LLC | 399 PARK AVE 38TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 29704205 | ORALUS, WELCY | ADDRESS ON FILE | | | | | | | |
| 29704206 | ORAMAS RUIZ, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29704208 | ORANTES, NAYELI | ADDRESS ON FILE | | | | | | | |
| 29703153 | ORBIAN CORP. | 2175 SALK AVE | STE 160 | | | CARLSBAD | CA | 92008 | |
| 29704209 | ORCHARD VALLEY FOODS LTD | 4 LOWER TEME BUSINESS PARK | | | | TENBURY WELLS | | WR15 8SZ | UNITED KINGDOM |
| 29695189 | ORDAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 29695190 | ORDONEZ MEDINA, DANIEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29695191 | ORDONEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 29695192 | ORDONEZ, MARY ISAMAR | ADDRESS ON FILE | | | | | | | |
| 29695193 | ORDUNO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29695194 | ORDWAY, STEVE M | ADDRESS ON FILE | | | | | | | |
| 29695195 | ORDZOWIALY, PAUL D | ADDRESS ON FILE | | | | | | | |
| 29695196 | OREA, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 287 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695197 | OREGEL ESQUIVEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29695200 | ORELIEN, EVENS | ADDRESS ON FILE | | | | | | | |
| 29695201 | ORELLANA GOMEZ, ELMER A | ADDRESS ON FILE | | | | | | | |
| 29695202 | ORELLANA MENJIVAR, MIRIAN SENAYDA | ADDRESS ON FILE | | | | | | | |
| 29695203 | ORELLANA, DIANA A | ADDRESS ON FILE | | | | | | | |
| 29695204 | ORGANIZED KASHRUS LABORATORIES | OK KOSHER CERTIFICATION | 391 TROY AVE | | | BROOKLYN | NY | 11213 | |
| 29695205 | ORGLER, JOHN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29695206 | ORICKS, JERRY W | ADDRESS ON FILE | | | | | | | |
| 29695207 | ORICS MANUFACTURING SERVICES LTD | 240 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 29695208 | ORION INDUSTRIES | 5492 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | |
| 29695209 | ORION MANUFACTURING CORP. | P.O. BOX 519 | | | | ELIZABETH | NJ | 07207 | |
| 29695210 | ORIYA, NAHIBA | ADDRESS ON FILE | | | | | | | |
| 29695211 | ORIZABA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 29695212 | ORKIN | 255 MILLERS RUN ROAD | | | | BRIDGEVILLE | PA | 15017-1321 | |
| 29695213 | ORM, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 29695214 | ORNE, ROSEBERLINE | ADDRESS ON FILE | | | | | | | |
| 29695215 | ORNELON VERDIEU, ESTILIA | ADDRESS ON FILE | | | | | | | |
| 29695217 | ORONA, RAUL F | ADDRESS ON FILE | | | | | | | |
| 29695218 | ORONIA, ERIK | ADDRESS ON FILE | | | | | | | |
| 29695219 | ORONIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29695220 | OROPEZA GIMENEZ, FRANK ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695221 | OROPEZA, RAIZA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29695222 | OROSCO, ROBERTO JESUS | ADDRESS ON FILE | | | | | | | |
| 29695223 | OROZCO GOMEZ, RONNY ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29695224 | OROZCO GUERRERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29695225 | OROZCO MALAVE, HENIO E | ADDRESS ON FILE | | | | | | | |
| 29695226 | OROZCO PATRAS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 29695227 | OROZCO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 29695228 | OROZCO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29695229 | OROZCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29695230 | OROZCO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29695231 | OROZCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29695232 | OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29695233 | OROZCO, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695234 | OROZCO, MARIO ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29695235 | OROZCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29695236 | OROZCO, URIEL | ADDRESS ON FILE | | | | | | | |
| 29695237 | ORR JR., JIMMIE DEVON | ADDRESS ON FILE | | | | | | | |
| 29695238 | ORRALA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 29695239 | ORREGO USUGA, KEYBIS R | ADDRESS ON FILE | | | | | | | |
| 29695240 | ORREGO VERGEL, CECIR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695241 | ORRISON, MARK | ADDRESS ON FILE | | | | | | | |
| 29695242 | ORRISON, MARK S | ADDRESS ON FILE | | | | | | | |
| 29695243 | ORRISON, SHARON | ADDRESS ON FILE | | | | | | | |
| 29695244 | ORTA, JO ANNA | ADDRESS ON FILE | | | | | | | |
| 29695246 | ORTEGA AGUILAR, ELMER ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29695247 | ORTEGA ARCILA, DORISMAR C | ADDRESS ON FILE | | | | | | | |
| 29695248 | ORTEGA CORTES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29695249 | ORTEGA FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| 29695250 | ORTEGA GARCIA, ELTON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29695251 | ORTEGA HERRERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695252 | ORTEGA MORALES, YOLEIDIS M | ADDRESS ON FILE | | | | | | | |
| 29695253 | ORTEGA ROMERO, MODESTO BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 29695254 | ORTEGA, ANADRY | ADDRESS ON FILE | | | | | | | |
| 29695255 | ORTEGA, EDGAR REYES | ADDRESS ON FILE | | | | | | | |
| 29695256 | ORTEGA, EUDIMARR SANTOLLO | ADDRESS ON FILE | | | | | | | |
| 29695257 | ORTEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29695258 | ORTEGA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29695259 | ORTEGA, HASSAN | ADDRESS ON FILE | | | | | | | |
| 29695260 | ORTEGA, JERSING OMAR | ADDRESS ON FILE | | | | | | | |
| 29695261 | ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695262 | ORTEGA, LILLIAN B | ADDRESS ON FILE | | | | | | | |
| 29695263 | ORTEGA, NAOMY ARACELY | ADDRESS ON FILE | | | | | | | |
| 29695264 | ORTEGA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 29695266 | ORTIZ ANCHEITA, ANILU | ADDRESS ON FILE | | | | | | | |
| 29695267 | ORTIZ ANCIRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 29695268 | ORTIZ CHAMORRO, HENRY R | ADDRESS ON FILE | | | | | | | |
| 29708218 | ORTIZ DE VELASQUEZ, LUBYS M | ADDRESS ON FILE | | | | | | | |
| 29708219 | ORTIZ DOMINGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29708220 | ORTIZ ESPINOZA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 29708221 | ORTIZ FRANCO, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 29708222 | ORTIZ GARCIA, JORGE VICTOR | ADDRESS ON FILE | | | | | | | |
| 29708223 | ORTIZ GARCIA, JUAN ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29708224 | ORTIZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29708225 | ORTIZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29695226 | ORTIZ HERNANDEZ, JUBER J | ADDRESS ON FILE | | | | | | | |
| 29708227 | ORTIZ HERNANDEZ, VERENICE | ADDRESS ON FILE | | | | | | | |
| 29708228 | ORTIZ MAGANA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29708229 | ORTIZ MONTOYA, ALEXIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29695269 | ORTIZ MORO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 29695270 | ORTIZ NAVA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29695271 | ORTIZ OSORIO, CRISTIAN CAMILO | ADDRESS ON FILE | | | | | | | |
| 29695272 | ORTIZ PABON, LILI YUREIMA | ADDRESS ON FILE | | | | | | | |
| 29695273 | ORTIZ RIVERA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 29695274 | ORTIZ, AMANDA MICHELE | ADDRESS ON FILE | | | | | | | |
| 29695275 | ORTIZ, ANDRES FELIPE | ADDRESS ON FILE | | | | | | | |
| 29695276 | ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29695277 | ORTIZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 29695278 | ORTIZ, ELOY VILLANRANA | ADDRESS ON FILE | | | | | | | |
| 29695279 | ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 29695280 | ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 29695281 | ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29695282 | ORTIZ, HECTOR GERARDO | ADDRESS ON FILE | | | | | | | |
| 29695283 | ORTIZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29695284 | ORTIZ, IVANIA YASMIN | ADDRESS ON FILE | | | | | | | |
| 29695285 | ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 29695286 | ORTIZ, JOSE ARLEY | ADDRESS ON FILE | | | | | | | |
| 29695287 | ORTIZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29695288 | ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29695289 | ORTIZ, LUCERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29695290 | ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695291 | ORTIZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 29695292 | ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 29695293 | ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 29695294 | ORTIZ, ROCIÓ | ADDRESS ON FILE | | | | | | | |
| 29695295 | ORTIZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 29695296 | ORTIZ, VICTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 29695297 | ORTIZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 29695298 | ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29695299 | ORTIZ-HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 29695300 | ORTIZ-LARIOS, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 29695301 | ORTIZ-RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 29695302 | ORTIZ-VELEZ, LEONEL R | ADDRESS ON FILE | | | | | | | |
| 29695303 | ORTMAN, JEREMY EUGENE | ADDRESS ON FILE | | | | | | | |
| 29695304 | ORTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29695305 | ORTON, REBECCA S | ADDRESS ON FILE | | | | | | | |
| 29695306 | ORTON, TERRIE | ADDRESS ON FILE | | | | | | | |
| 29695307 | ORWIG, MATTHEW W | ADDRESS ON FILE | | | | | | | |
| 29695308 | ORZECH, GENE S. | ADDRESS ON FILE | | | | | | | |
| 29695309 | ORZECH, JACOB ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29695310 | OSAKO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29695311 | OSBORN, DANIEL J | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 289 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695312 | OSBORN, IRVING LEE | ADDRESS ON FILE | | | | | | | |
| 29695313 | OSBORNE, ARMON E. | ADDRESS ON FILE | | | | | | | |
| 29695315 | OSBORNE, BRENT SCOTT | ADDRESS ON FILE | | | | | | | |
| 29695314 | OSBORNE, BRENT SCOTT | ADDRESS ON FILE | | | | | | | |
| 29695316 | OSBORNE, MILISSA A | ADDRESS ON FILE | | | | | | | |
| 29695317 | OSBURN, ROBERT D | ADDRESS ON FILE | | | | | | | |
| 29695318 | OSBY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29695320 | OSEI, JOHN ASAMOAH | ADDRESS ON FILE | | | | | | | |
| 29695321 | OSEI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29695322 | OSEI, ROGER | ADDRESS ON FILE | | | | | | | |
| 29695323 | OSEI-ASAMOAH, PROSPER | ADDRESS ON FILE | | | | | | | |
| 29695324 | OSENTOSKI, RANDOLPH LEE | ADDRESS ON FILE | | | | | | | |
| 29695325 | OSER, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29695327 | OSF OCCUPATIONAL HEALTH | POBOX 776793 | | | | CHICAGO | IL | 60677-6793 | |
| 29695328 | OSHALUSI, YEMISI | ADDRESS ON FILE | | | | | | | |
| 29695329 | OSHIMA, TAKEO | ADDRESS ON FILE | | | | | | | |
| 29695331 | OSIAS, CHRISTOPHER FILS | ADDRESS ON FILE | | | | | | | |
| 29695332 | OSIAS, JONATHAN CHARLES CHARLES | ADDRESS ON FILE | | | | | | | |
| 29695333 | OSIAS, PIERRETO | ADDRESS ON FILE | | | | | | | |
| 29695334 | OSMAN, ABDIRIZAK AHMED | ADDRESS ON FILE | | | | | | | |
| 29695335 | OSMAN, ABDISA | ADDRESS ON FILE | | | | | | | |
| 29695336 | OSMAN, ALI | ADDRESS ON FILE | | | | | | | |
| 29695337 | OSMAN, ALI | ADDRESS ON FILE | | | | | | | |
| 29695338 | OSMAN, ALI HILOWLE | ADDRESS ON FILE | | | | | | | |
| 29695339 | OSMANSUBUR, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29695340 | OSNAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695341 | OSORIO BADILLO, AIDANA ISAMAR | ADDRESS ON FILE | | | | | | | |
| 29695342 | OSORIO JR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29695343 | OSORIO QUINTERO, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29695344 | OSORIO VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 29695345 | OSORIO, LYNDSEY JOELLE | ADDRESS ON FILE | | | | | | | |
| 29695346 | OSORIO, MIREYA | ADDRESS ON FILE | | | | | | | |
| 29695347 | OSORNIO, JOSE MERINO | ADDRESS ON FILE | | | | | | | |
| 29695348 | OSORNIO, LUZ ELVA | ADDRESS ON FILE | | | | | | | |
| 29708230 | OSORNIO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 29708231 | OSPINA MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29708232 | OSPINO BELTRAN, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29708233 | OSPINO RAMIREZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29708234 | OSPINO, CLEN JOSE | ADDRESS ON FILE | | | | | | | |
| 29708235 | OSPINO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 29708236 | OSTAINVIL, DJEFFLEY | ADDRESS ON FILE | | | | | | | |
| 29708237 | OSTEEN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29708238 | OSTER, LINDA MARIE | ADDRESS ON FILE | | | | | | | |
| 29708239 | OSTERBAAN, HAROLD J | ADDRESS ON FILE | | | | | | | |
| 29708240 | OSTIN, KERSON | ADDRESS ON FILE | | | | | | | |
| 29708241 | OSTOS DERIZAN, JOHANA NAYIBE | ADDRESS ON FILE | | | | | | | |
| 29695349 | OSTRYNIEC, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29695350 | OSTRYNIEC, ROBERT P | ADDRESS ON FILE | | | | | | | |
| 29695351 | OSUNKEYE, OLUWASEYI O | ADDRESS ON FILE | | | | | | | |
| 29695352 | OTERO HERNANDEZ, YOJAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29695353 | OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29695354 | OTERO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 29695355 | OTERO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29695356 | OTERO, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 29695357 | OTERO, MIKE HIMMLER | ADDRESS ON FILE | | | | | | | |
| 29695358 | OTERO, STWARTH JOSUE | ADDRESS ON FILE | | | | | | | |
| 29695359 | OTEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 29695360 | OTHMAN, ADIL MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 29695361 | OTIS ELEVATOR COMPANY | ONE CARRIER PLACE | | | | FARMINGTON | CT | 06032 | |
| 29695362 | OTOUN, SOULEYMAN NASSIROU | ADDRESS ON FILE | | | | | | | |
| 29695365 | OTTER, ELLEN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 290 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695366 | OTTER, ELLEN | ADDRESS ON FILE | | | | | | | |
| 29695367 | OTTERA, LLC | DEPT CH 19242 | | | | PALATINE | IL | 60055-9242 | |
| 29695368 | OTTO, CHRISTOPHER BERT | ADDRESS ON FILE | | | | | | | |
| 29695369 | OTTO, CLINTON | ADDRESS ON FILE | | | | | | | |
| 29695370 | OTTO, ERYEAST | ADDRESS ON FILE | | | | | | | |
| 29695371 | OTYEKONOTE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29695372 | OUDBIER, KURTIS | ADDRESS ON FILE | | | | | | | |
| 29695373 | OUDOMPHONG, NITARA | ADDRESS ON FILE | | | | | | | |
| 29695374 | OUEDRAOGO, MAHAMOUDOU | ADDRESS ON FILE | | | | | | | |
| 29695375 | OUK, KORNTHEA | ADDRESS ON FILE | | | | | | | |
| 29695376 | OUK, SINATH | ADDRESS ON FILE | | | | | | | |
| 29695377 | OUK, TIMOTHY SOVUNRATH | ADDRESS ON FILE | | | | | | | |
| 29695378 | OUNG, CHHENG | ADDRESS ON FILE | | | | | | | |
| 29695379 | OUNOUTHA, BOUNKHAM | ADDRESS ON FILE | | | | | | | |
| 29695380 | OUSMAEL, OBSA | ADDRESS ON FILE | | | | | | | |
| 29695381 | OUTLOOK GROUP CORP | P.O. BOX 714516 | | | | CINCINNATI | OH | 45271-4516 | |
| 29695382 | OVERAS, CHRIS ROBERT | ADDRESS ON FILE | | | | | | | |
| 29695384 | OVERHEAD DOOR CO. OF FINDLAY | 16767 S.R. 12 E. | | | | FINDLAY | OH | 45840 | |
| 29695385 | OVERHEAD DOOR CO. OF G.R. | 5761 N. HAWKEYE CT. S.W. | | | | GRAND RAPIDS | MI | 49509-9534 | |
| 29695386 | OVERHEAD DOOR COMPANY | PO BOX 17 | | | | PERU | IL | 61354 | |
| 29695389 | OVERHEAD DOOR OF NASHVILLE | RAYNOR DOOR OF NASHVILLE | 1901 EAST 119TH ST | | | OLATHE | KS | 66061 | |
| 29695390 | OVERMYER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 29695391 | OVEROCKER, EMILY | ADDRESS ON FILE | | | | | | | |
| 29695392 | OVERPECK, JACOB PAUL | ADDRESS ON FILE | | | | | | | |
| 29695393 | OVERTURF, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29695395 | OVIEDO HERRERA, ALEXANDER IHOSVANY | ADDRESS ON FILE | | | | | | | |
| 29695396 | OVIEDO MENDOZA, JOSE WILLIANS | ADDRESS ON FILE | | | | | | | |
| 29695397 | OWEN, LISA ANN | ADDRESS ON FILE | | | | | | | |
| 29695398 | OWENS, ANNE N | ADDRESS ON FILE | | | | | | | |
| 29695400 | OWENS, BREANNA | ADDRESS ON FILE | | | | | | | |
| 29695402 | OWENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29695401 | OWENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29695403 | OWENS, DARRYL KEITH | ADDRESS ON FILE | | | | | | | |
| 29695404 | OWENS, ELISHA | ADDRESS ON FILE | | | | | | | |
| 29695405 | OWENS, JALAN | ADDRESS ON FILE | | | | | | | |
| 29708242 | OWENS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29695402 | OWENS, JOANN | ADDRESS ON FILE | | | | | | | |
| 29708243 | OWENS, JOANN | ADDRESS ON FILE | | | | | | | |
| 29708244 | OWENS, JOSHUA AARON | ADDRESS ON FILE | | | | | | | |
| 29708245 | OWENS, RENALD | ADDRESS ON FILE | | | | | | | |
| 29708246 | OWENS, RICHARD EDWARD | ADDRESS ON FILE | | | | | | | |
| 29708247 | OWENS, RODNEY PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29708248 | OWENS, TYLER DEAN | ADDRESS ON FILE | | | | | | | |
| 29708249 | OWENS, VITTORIO K | ADDRESS ON FILE | | | | | | | |
| 29708251 | OWUSU NYAMEKYE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29708252 | OWUSU, COLLINS BOATENG | ADDRESS ON FILE | | | | | | | |
| 29708253 | OWUSU, ELLEN | ADDRESS ON FILE | | | | | | | |
| 29695406 | OWUSU, EVANS | ADDRESS ON FILE | | | | | | | |
| 29695407 | OWUSU, RAYMOND BOATENG | ADDRESS ON FILE | | | | | | | |
| 29695408 | OYAGA, MARIO PUPO | ADDRESS ON FILE | | | | | | | |
| 29695409 | OYLER, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 29695410 | OZUNA, WILLIS | ADDRESS ON FILE | | | | | | | |
| 29695411 | OZUNA, YAJAIRA JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 29695412 | P & F SUPPLY COMPANY | 1135 BROADWAY NW | | | | GRAND RAPIDS | MI | 49504 | |
| 29695413 | P&H MILLING GROUP | 1060, FOUNTAIN ST. NORTH | | | | CAMBRIDGE | ON | N3E 0A1 | CANADA |
| 29695414 | P.M. DUYVIS | SCHIPPERSLANN 15 KD | | | | KOOG AAN DE ZAAN | | 1509 BR | NETHERLANDS |
| 29695415 | P-A INDUSTRIAL SERVICES | 2849 LOUISIANA AVE N | | | | NEW HOPE | MN | 55427 | |
| 29695416 | PA'A, SUMAILI DENIS | ADDRESS ON FILE | | | | | | | |
| 29695417 | PAAP, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29695418 | PAAP, KIMBERLY S | ADDRESS ON FILE | | | | | | | |
| 29695419 | PABLO PEREZ, SONIA OFELIA | ADDRESS ON FILE | | | | | | | |
| 29695420 | PABLO, ERIC | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 291 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695421 | PABLO, JESS | ADDRESS ON FILE | | | | | | | |
| 29762432 | Pace Analytical Services, LLC | Attn: Pam Krank | P.O. Box 4621 | | | St. Paul | MN | 55101 | |
| 29762834 | Pace Analytical Services, LLC | Attn: Pam Krank | PO Box 684056 | | | Chicago | IL | 60695-4056 | |
| 29695423 | PACE, DAYLE RAE | ADDRESS ON FILE | | | | | | | |
| 29695424 | PACE, JALIN J | ADDRESS ON FILE | | | | | | | |
| 29695425 | PACE, JEROME | ADDRESS ON FILE | | | | | | | |
| 29695426 | PACHECO MORENO, ARELI | ADDRESS ON FILE | | | | | | | |
| 29695427 | PACHECO PARRA, ANAIS K | ADDRESS ON FILE | | | | | | | |
| 29695428 | PACHECO PARRA, KAROLAIN BERENICEZ | ADDRESS ON FILE | | | | | | | |
| 29695429 | PACHECO PENA, GENTIL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695430 | PACHECO ROJAS, BLENDER EDDIN | ADDRESS ON FILE | | | | | | | |
| 29695431 | PACHECO TORO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29695432 | PACHECO YRIZA, JESUS EMILIANO | ADDRESS ON FILE | | | | | | | |
| 29695433 | PACHECO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 29695434 | PACHECO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 29695435 | PACHECO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 29695436 | PACHECO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29695437 | PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695438 | PACHECO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 29695439 | PACHECO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 29695440 | PACHECO, KARIAN | ADDRESS ON FILE | | | | | | | |
| 29695441 | PACHECO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 29695442 | PACHECO, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29695443 | PACHECO, MARTHA P | ADDRESS ON FILE | | | | | | | |
| 29695444 | PACHECO, RICKY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29695445 | PACHECO, XAVIR | ADDRESS ON FILE | | | | | | | |
| 29695446 | PACHECO, YAMIFER | ADDRESS ON FILE | | | | | | | |
| 29695447 | PACHEMANOV, ANGELA MAE | ADDRESS ON FILE | | | | | | | |
| 29695448 | PACIFIC BACKFLOW LLC | 3313 W CHERRY LANE PMB#726 | | | | MERIDIAN | ID | 83642 | |
| 29695452 | PACKAGING AIDS CORP. | 775 BEREA INDUSTRIAL PARKWAY | | | | BEREA | OH | 44017 | |
| 29695454 | PACKAGING CORP OF AMERICA | PO BOX532058 | | | | CHICAGO | IL | 60694 | |
| 29704105 | PACKAGING CORP. OF AMERICA | ATTN: PAMELA BARNES, SENIOR VICE PRESIDENT, FINANCE AND CONTROLLER | 1 NORTH FIELD COURT | | | LAKE FOREST | IL | 60045 | |
| 29695456 | PACKAGING DISTRIBUTORS, INC. | 1136 CHURCH ROAD | | | | MCGREGOR | TX | 76657 | |
| 29695457 | PACKAGING SYSTEMS | 3532 CROUCH STREET | | | | LAFAYETTE | IN | 47905 | |
| 29695458 | PACKERS CHEMICAL | 3729 PEDDLE HALLOW RD | | | | KIELER | WI | 53813 | |
| 29695459 | PACKOLOGY LLC | 6906 BRIDGEPOINTE BLVD | | | | LOUISVILLE | KY | 40059 | |
| 29695460 | PACK-O-MACH | 7840 ELM STREET NE | | | | MINNEAPOLIS | MN | 55432-2586 | |
| 29695462 | PADALIA, PRAVINA N | ADDRESS ON FILE | | | | | | | |
| 29695464 | PADILLA ARTAONA, JEXEHERMA KEENDERSON | ADDRESS ON FILE | | | | | | | |
| 29695465 | PADILLA DE GOVARRUBIAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29695466 | PADILLA DE GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 29695467 | PADILLA ESTRADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29695468 | PADILLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695469 | PADILLA GUARAMATO, DAHYRON JAVIER | ADDRESS ON FILE | | | | | | | |
| 29695470 | PADILLA ORTIZ, ALMA D | ADDRESS ON FILE | | | | | | | |
| 29695471 | PADILLA TORRES, YALGEIRA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29695472 | PADILLA VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 29695473 | PADILLA, ABRAN | ADDRESS ON FILE | | | | | | | |
| 29695475 | PADILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29695476 | PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29695477 | PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| 29695478 | PADILLA, JOSEPH SELIN | ADDRESS ON FILE | | | | | | | |
| 29695479 | PADILLA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29695480 | PADILLA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29695481 | PADILLA, MICHAEL WARREN | ADDRESS ON FILE | | | | | | | |
| 29695482 | PADILLA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29695483 | PADILLA, VIOLETA VANESSA | ADDRESS ON FILE | | | | | | | |
| 29695484 | PADILLA-SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29695486 | PADOVANI, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 29695487 | PADRINO, ROOSSEBEL MOISES | ADDRESS ON FILE | | | | | | | |
| 29695488 | PADRON, YARISLANI | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695489 | PAENGRORD, SOMMANEA | ADDRESS ON FILE | | | | | | | |
| 29695490 | PAEZ AYUZO, ADA NELY | ADDRESS ON FILE | | | | | | | |
| 29695491 | PAEZ DUARTE, MIYER JERBERSON | ADDRESS ON FILE | | | | | | | |
| 29695492 | PAEZ SANTOS, ABDY EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29695493 | PAEZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 29695495 | PAGAN, GONZALO A | ADDRESS ON FILE | | | | | | | |
| 29695496 | PAGAN, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29695497 | PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695498 | PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29695499 | PAGANI, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 29695500 | PAGAN-SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29695501 | PAGATPATAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 29695502 | PAGE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 29695503 | PAGE, MARCHELLE M | ADDRESS ON FILE | | | | | | | |
| 29695504 | PAGUA, JOSE LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29695505 | PAGUAGA, CHRISTIAN JOSUA | ADDRESS ON FILE | | | | | | | |
| 29695506 | PAHL, JACLYN | ADDRESS ON FILE | | | | | | | |
| 29695507 | PAHL, KAREN MARY | ADDRESS ON FILE | | | | | | | |
| 29695508 | PAHLS, RYAN | ADDRESS ON FILE | | | | | | | |
| 29708254 | PAINE, ROBERT EARL | ADDRESS ON FILE | | | | | | | |
| 29708255 | PAINTER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29708256 | PAINTERS USA INC | 570 MITCHELL ROAD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29708257 | PAIZ JUAREZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 29708258 | PAIZ JUAREZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29708259 | PAIZ LOARCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29708260 | PAIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29708262 | PAL, NARIN | ADDRESS ON FILE | | | | | | | |
| 29708263 | PALACIO QUICENO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29708264 | PALACIO SANDOVAL, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29708265 | PALACIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29695509 | PALACIOS ALVARADO, YENDER | ADDRESS ON FILE | | | | | | | |
| 29695510 | PALACIOS ARMAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29695511 | PALACIOS ISQUIEL, YOIBER YAHIR JAVIER | ADDRESS ON FILE | | | | | | | |
| 29695512 | PALACIOS PEREZ, DREIBY ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695513 | PALACIOS RIVAS, THOMAS ATAHUAL | ADDRESS ON FILE | | | | | | | |
| 29695514 | PALACIOS, ABEL VALDES | ADDRESS ON FILE | | | | | | | |
| 29695515 | PALACIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29695516 | PALACIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29695517 | PALACIOS, ANASTASIA CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29695518 | PALACIOS, CIPRIANO | ADDRESS ON FILE | | | | | | | |
| 29695519 | PALACIOS, ELENA | ADDRESS ON FILE | | | | | | | |
| 29703533 | PALACIOS, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 29703534 | PALACIOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 29703535 | PALADINO, BOE J | ADDRESS ON FILE | | | | | | | |
| 29703537 | PALAKUZHIYIL PAILY, REJI | ADDRESS ON FILE | | | | | | | |
| 29703538 | PALASEK, KEITH A | ADDRESS ON FILE | | | | | | | |
| 29703539 | PALAZUELOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29703540 | PALAZZOLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29703541 | PALENCIA CARRASQUEL, ALEXIS RAMON | ADDRESS ON FILE | | | | | | | |
| 29703542 | PALENCIA FUENTES, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29703543 | PALILLERO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 29739927 | Pallet World | 8292 Fremont Pike | | | | Perrysburg | OH | 43551 | |
| 29695522 | PALM BEACH COUNTY TAX COLLECTOR | 301 OLIVE AVE N UNIT 3F | | | | WEST PALM BEACH | FL | 33401 | |
| 29695523 | PALMA CEBALLOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695524 | PALMA, FELIX ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695525 | PALMAR HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29695526 | PALMAR OSPINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29695527 | PALMAR OSPINO, YUSMARY | ADDRESS ON FILE | | | | | | | |
| 29695528 | PALMER, CARL LEE | ADDRESS ON FILE | | | | | | | |
| 29695529 | PALMER, DAVID AARON | ADDRESS ON FILE | | | | | | | |
| 29695530 | PALMER, LILLIAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 293 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708266 | PALMER, ROBIN A | ADDRESS ON FILE | | | | | | | |
| 29708267 | PALMI, CHARLES ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29708268 | PALMORE, TINEKA | ADDRESS ON FILE | | | | | | | |
| 29708269 | PALOMARES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29708270 | PALOMINO AQUINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29708271 | PALOMINO BELLO, ANA T | ADDRESS ON FILE | | | | | | | |
| 29708272 | PALOMINO BELLO, OSCAR ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29708273 | PALOMO, ALEX | ADDRESS ON FILE | | | | | | | |
| 29708274 | PALSGROVE, DAYNE | ADDRESS ON FILE | | | | | | | |
| 29708276 | PALTE, TAMELA | ADDRESS ON FILE | | | | | | | |
| 29708277 | PAM, ANTWONE M | ADDRESS ON FILE | | | | | | | |
| 29695531 | PAMBOU, JEAN M | ADDRESS ON FILE | | | | | | | |
| 29764079 | Pamco Tape and Label Inc | Attn: Kevin Najfus | 2200 S Wolf Road | | | Des Plaines | IL | 60018 | |
| 29764080 | Pamco Tape and Label Inc | Jeremy/Stewart/Caviezel | Regional Controller, Resource Label Group | 147 Seaboard Lane | | Franklin | TN | 37174 | |
| 29695534 | PANCHAL, NAYANABEN J | ADDRESS ON FILE | | | | | | | |
| 29695535 | PANDOLPH, MARION | ADDRESS ON FILE | | | | | | | |
| 29695536 | PANDYA, KAMLESH VASUDEV | ADDRESS ON FILE | | | | | | | |
| 29695538 | PANELS PLUS INC. | 504 CONGRESS CIRCLE N., UNIT A | | | | ROSELLE | IL | 60172 | |
| 29695540 | PANIAGUA GUERRERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29695541 | PANIAGUA HUERTA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29695542 | PANIAGUA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695543 | PANIAGUA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29695544 | PANIAGUA, JUVENTINO | ADDRESS ON FILE | | | | | | | |
| 29695546 | PANOSKI, FRANKIE ANGELO | ADDRESS ON FILE | | | | | | | |
| 29695548 | PANTOJA GUZMAN, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695549 | PANTOJA PARRA, AUGUSTIN | ADDRESS ON FILE | | | | | | | |
| 29695550 | PANTOJA PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 29695551 | PANTOJA TINAJERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29695552 | PANTOJA TOLEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 29695553 | PANUELO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29695554 | PAOLA, NICHOLAS JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29695556 | PAPAKOSTA-CINTRON, ELENI | ADDRESS ON FILE | | | | | | | |
| 29695557 | PAPAKOSTAS-CINTRON, ELENI | ADDRESS ON FILE | | | | | | | |
| 29695558 | PAPCO, INC | 151 CLIFF ROAD EAST | | | | BURNSVILLE | MN | 55337 | |
| 29695559 | PAPE, CATHERINE LEIGH | ADDRESS ON FILE | | | | | | | |
| 29704108 | PAPERWORKS INDUSTRIES, INC. | ATTN: BRIAN JANKI, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 40 MONUMENT ROAD | SUITE 200 | | FORT WASHINGTON | PA | 19004-1735 | |
| 29695562 | PAQUETTE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29695563 | PAR WAY TRYSON COMPANY | 7964 SOUTION CENTER DR | | | | CHICAGO | IL | 60677-7009 | |
| 29703900 | PARADA ALVIZURES, JAIME ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29703901 | PARADA GUEBARA, AUGUSTO MARCONY | ADDRESS ON FILE | | | | | | | |
| 29703902 | PARADA MORENO, ENRRI YOEL | ADDRESS ON FILE | | | | | | | |
| 29703903 | PARADA ROJAS, GISELY NAIROBIS | ADDRESS ON FILE | | | | | | | |
| 29703904 | PARADIGM TECHNOLOGY GROUP, LLC | 15258 SPRUCEWOOD DR. | | | | LOCKPORT | IL | 60441 | |
| 29703905 | PARADISE FRUITS NORTH AMERICA, INC. | POBOX 1041 | | | | NEW YORK | NY | 10268 | |
| 29703322 | PARAGON INSURANCE HOLDINGS | 45 NOD ROAD | | | | AVON | CT | 06001 | |
| 29703908 | PARAISON, CHRISTALINE | ADDRESS ON FILE | | | | | | | |
| 29703909 | PARAISON, JEAN MICHEL | ADDRESS ON FILE | | | | | | | |
| 29703910 | PARAISON, SOL | ADDRESS ON FILE | | | | | | | |
| 29695564 | PARAMO BAEZA, JULIO | ADDRESS ON FILE | | | | | | | |
| 29695565 | PARAMORE, GUS | ADDRESS ON FILE | | | | | | | |
| 29695567 | PARCH GUTIERREZ, RONALT E | ADDRESS ON FILE | | | | | | | |
| 29695568 | PARDEE COACHING AND COLSULTING LLC | 992 FM 2404 UNIT A | | | | ABILENE | TX | 79601 | |
| 29695569 | PARDICK, WILLIAM MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29695570 | PARDO, RAFAEL ADAM | ADDRESS ON FILE | | | | | | | |
| 29695571 | PAREDES MENDEZ, WILMER VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 29695572 | PAREDES RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29695573 | PAREDES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29695574 | PAREDES URQUIZA, SANDRA YADIRA | ADDRESS ON FILE | | | | | | | |
| 29695575 | PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695576 | PAREDES, JOSE G | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695577 | PAREDES, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 29695578 | PAREKH, PRAHLADBHAI S | ADDRESS ON FILE | | | | | | | |
| 29695579 | PARENT, DAVID | ADDRESS ON FILE | | | | | | | |
| 29695580 | PARENT, GREG | ADDRESS ON FILE | | | | | | | |
| 29695581 | PARES NUNEZ, ANDRU G | ADDRESS ON FILE | | | | | | | |
| 29695582 | PARHAM, FLOYD | ADDRESS ON FILE | | | | | | | |
| 29695583 | PARHAM, JEFFREY RONALD | ADDRESS ON FILE | | | | | | | |
| 29695584 | PARIS, ANDREW LEE | ADDRESS ON FILE | | | | | | | |
| 29695585 | PARISH, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29695586 | PARISIEN FRANCOIS, ROSE | ADDRESS ON FILE | | | | | | | |
| 29695587 | PARK PLACE TECHNOLOGIES, LLC | PO BOX 78000 DEPT. 781156 | | | | DETROIT | MI | 48278-1156 | |
| 29695588 | PARKER K BAILEY & SONS INC. | 6 STATE ST | | | | BREWER | ME | 04412 | |
| 29695589 | PARKER PRODCUTS, LLC | PO BOX 137470 | | | | FORT WORTH | TX | 76136 | |
| 29695590 | PARKER SALES & SERVICE | 69 PARKER LN. | | | | SPARTA | NC | 28675 | |
| 29695591 | PARKER STEEL CO. | 1625 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| 29695592 | PARKER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29695593 | PARKER, AUDREY T | ADDRESS ON FILE | | | | | | | |
| 29695594 | PARKER, BRANDON D | ADDRESS ON FILE | | | | | | | |
| 29695595 | PARKER, CARLIN VOZELL | ADDRESS ON FILE | | | | | | | |
| 29695596 | PARKER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29695597 | PARKER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29695598 | PARKER, CHRIS ALAN | ADDRESS ON FILE | | | | | | | |
| 29695599 | PARKER, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 29695600 | PARKER, CUONG | ADDRESS ON FILE | | | | | | | |
| 29695601 | PARKER, DAMION Q. | ADDRESS ON FILE | | | | | | | |
| 29695602 | PARKER, DAVID | ADDRESS ON FILE | | | | | | | |
| 29695603 | PARKER, DEARISE | ADDRESS ON FILE | | | | | | | |
| 29695604 | PARKER, DOUGLAS F. | ADDRESS ON FILE | | | | | | | |
| 29695605 | PARKER, GREGORY D | ADDRESS ON FILE | | | | | | | |
| 29695606 | PARKER, JENNIFER JOAN | ADDRESS ON FILE | | | | | | | |
| 29695607 | PARKER, JOHN C | ADDRESS ON FILE | | | | | | | |
| 29695608 | PARKER, LOGAN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29695609 | PARKER, MICHAEL TYRONE | ADDRESS ON FILE | | | | | | | |
| 29695610 | PARKER, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 29695611 | PARKER, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 29695612 | PARKER, RICHARD W | ADDRESS ON FILE | | | | | | | |
| 29695613 | PARKER, RITA | ADDRESS ON FILE | | | | | | | |
| 29695614 | PARKER, SHANE D | ADDRESS ON FILE | | | | | | | |
| 29695615 | PARKER-REYNOLDS, DARIS | ADDRESS ON FILE | | | | | | | |
| 29695616 | PARKING SYSTEMS OF AMERICA | 427 S BOSTON AVE | STE 303 | | | TULSA | OK | 74103 | |
| 29695617 | PARKINSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29695618 | PARKINSON, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 29695619 | PARKS, AHMAD AHSAN | ADDRESS ON FILE | | | | | | | |
| 29695620 | PARKS, CLIFFORD L | ADDRESS ON FILE | | | | | | | |
| 29708278 | PARKS, LORENZO SHARRELL | ADDRESS ON FILE | | | | | | | |
| 29708279 | PARKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29708280 | PARMAN, EVERETT | ADDRESS ON FILE | | | | | | | |
| 29708282 | PARNEY, LEIANNA | ADDRESS ON FILE | | | | | | | |
| 29708283 | PARRA ADAMEZ, WILLIAM DANIEL | ADDRESS ON FILE | | | | | | | |
| 29708284 | PARRA BENITEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29708285 | PARRA COBA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29708286 | PARRA GOMEZ, JESSICA MIRIANYI | ADDRESS ON FILE | | | | | | | |
| 29708287 | PARRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708288 | PARRA GUTIERREZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 29708289 | PARRA GUTIERREZ, ESKEILA JACKELIN | ADDRESS ON FILE | | | | | | | |
| 29695621 | PARRA SALGADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29695622 | PARRA, ADAN | ADDRESS ON FILE | | | | | | | |
| 29695623 | PARRA, ALVARO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29695624 | PARRA, CARLOS EFUARDO | ADDRESS ON FILE | | | | | | | |
| 29695625 | PARRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29695626 | PARRA, GLORIA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 295 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695627 | PARRA, LENNY | ADDRESS ON FILE | | | | | | | |
| 29695628 | PARRA, MILENI DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29695629 | PARRA, SAN JUANITA | ADDRESS ON FILE | | | | | | | |
| 29695630 | PARRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29695631 | PARRENT, JULIE | ADDRESS ON FILE | | | | | | | |
| 29708290 | PARRIS, JERRED EDWARD | ADDRESS ON FILE | | | | | | | |
| 29708291 | PARRISH, CASANDRA RAE | ADDRESS ON FILE | | | | | | | |
| 29708292 | PARRISH, DONALD | ADDRESS ON FILE | | | | | | | |
| 29708293 | PARRISH, ERNEST | ADDRESS ON FILE | | | | | | | |
| 29708294 | PARRISH, JOE | ADDRESS ON FILE | | | | | | | |
| 29708295 | PARROTT, EARL | ADDRESS ON FILE | | | | | | | |
| 29708297 | PARSONS, ELYE MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29708299 | PARSONS, JORDON | ADDRESS ON FILE | | | | | | | |
| 29708300 | PARSONS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29708301 | PARSONS, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 29695633 | PARSONS, SARAH | ADDRESS ON FILE | | | | | | | |
| 29695634 | PARSONS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29695635 | PARTIN JR, SAMUEL HIVEL | ADDRESS ON FILE | | | | | | | |
| 29695636 | PARTIN, DAVID ROY | ADDRESS ON FILE | | | | | | | |
| 29695637 | PARTIN, NATHANAEL WESLEY | ADDRESS ON FILE | | | | | | | |
| 29695638 | PARTIN, PHILLIP AARON | ADDRESS ON FILE | | | | | | | |
| 29695639 | PARTIN, SHAWNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29695640 | PARTLOW, JEFFREY IAN | ADDRESS ON FILE | | | | | | | |
| 29695641 | PARTNERS GROUP | MATTERHORN PARENT, LLC | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 29708302 | PARTS TOWN, LLC | 27787 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29708304 | PARUTA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29708306 | PAR-WAY GROUP, INC. | 7257 SOLUTION CTR # 777257 | | | | CHICAGO | IL | 60677-7002 | |
| 29708306 | PASCAL, EMERSON | ADDRESS ON FILE | | | | | | | |
| 29708307 | PASCAL, HERBY | ADDRESS ON FILE | | | | | | | |
| 29708308 | PASCHAL, ANTONIO T | ADDRESS ON FILE | | | | | | | |
| 29708309 | PASCHAL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29708310 | PASCUAL FUNES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29708311 | PASCUAL RAMOS, KAREN VERONICA | ADDRESS ON FILE | | | | | | | |
| 29708312 | PASCUAL, MARIA S | ADDRESS ON FILE | | | | | | | |
| 29708313 | PASINDO, SACRAMENTO | ADDRESS ON FILE | | | | | | | |
| 29695643 | PASKINS, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29695644 | PASO-TERO, ANNA MAY | ADDRESS ON FILE | | | | | | | |
| 29695645 | PASS, ARCHIE LEE | ADDRESS ON FILE | | | | | | | |
| 29695646 | PASSINI'S WOOD FIRED PIZZA | 30113 1900 N. AVE | | | | MALDEN | IL | 61337 | |
| 29695647 | PASSMORE, SHERRI | ADDRESS ON FILE | | | | | | | |
| 29695648 | PASTENES, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695649 | PASTERNOCK, TERRY | ADDRESS ON FILE | | | | | | | |
| 29695650 | PASTERNOCK, TERRY J | ADDRESS ON FILE | | | | | | | |
| 29695651 | PASTOR COBO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695652 | PASTOR CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29695653 | PASTOR JUAREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29695654 | PASTORA MEZA, AURA LILA | ADDRESS ON FILE | | | | | | | |
| 29695655 | PASTORA, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29695656 | PASTRANA AVILA, MARTIN GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 29695658 | PATE, TIERRA ARIEL | ADDRESS ON FILE | | | | | | | |
| 29695659 | PATEL, ALOK | ADDRESS ON FILE | | | | | | | |
| 29695660 | PATEL, AMIBAHEN S. | ADDRESS ON FILE | | | | | | | |
| 29695661 | PATEL, AMISHA | ADDRESS ON FILE | | | | | | | |
| 29695662 | PATEL, AMRUTBHAI RAMJIBHAI | ADDRESS ON FILE | | | | | | | |
| 29695663 | PATEL, ANILKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695664 | PATEL, ANJANABEN | ADDRESS ON FILE | | | | | | | |
| 29695665 | PATEL, ARUN | ADDRESS ON FILE | | | | | | | |
| 29695666 | PATEL, ARUNABEN D | ADDRESS ON FILE | | | | | | | |
| 29695667 | PATEL, ARVINDBHAI R | ADDRESS ON FILE | | | | | | | |
| 29695668 | PATEL, ASHOKBHAI | ADDRESS ON FILE | | | | | | | |
| 29695669 | PATEL, ASHVINKUMAR | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 296 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695670 | PATEL, AXAY R | ADDRESS ON FILE | | | | | | | |
| 29695671 | PATEL, BABUBHAI | ADDRESS ON FILE | | | | | | | |
| 29695672 | PATEL, BELABEN VIPULKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695673 | PATEL, BHAGAVATIBEN A | ADDRESS ON FILE | | | | | | | |
| 29695674 | PATEL, BHAGVATIBEN A. | ADDRESS ON FILE | | | | | | | |
| 29695675 | PATEL, BHARAT | ADDRESS ON FILE | | | | | | | |
| 29695678 | PATEL, BHARTI BHAVESH | ADDRESS ON FILE | | | | | | | |
| 29695679 | PATEL, BHAVANABEN | ADDRESS ON FILE | | | | | | | |
| 29695680 | PATEL, BHAVANBHAI | ADDRESS ON FILE | | | | | | | |
| 29695681 | PATEL, BHAVESH A | ADDRESS ON FILE | | | | | | | |
| 29695682 | PATEL, BHAVINKUMAR ISHWAR HAI | ADDRESS ON FILE | | | | | | | |
| 29695683 | PATEL, BHUMIKA | ADDRESS ON FILE | | | | | | | |
| 29695684 | PATEL, BHUPENDRA | ADDRESS ON FILE | | | | | | | |
| 29695685 | PATEL, BIPINBHAI J | ADDRESS ON FILE | | | | | | | |
| 29695686 | PATEL, CHAITALI | ADDRESS ON FILE | | | | | | | |
| 29695687 | PATEL, CHAITANYA BANSILAL | ADDRESS ON FILE | | | | | | | |
| 29695688 | PATEL, CHAMPAKBHAI CHHOTABHAI | ADDRESS ON FILE | | | | | | | |
| 29695689 | PATEL, CHANDRAKANT | ADDRESS ON FILE | | | | | | | |
| 29695690 | PATEL, CHANDUBHAI S | ADDRESS ON FILE | | | | | | | |
| 29695691 | PATEL, CHIRAGBHAI | ADDRESS ON FILE | | | | | | | |
| 29695692 | PATEL, DAKSHABEN | ADDRESS ON FILE | | | | | | | |
| 29695693 | PATEL, DAKSHESH | ADDRESS ON FILE | | | | | | | |
| 29695694 | PATEL, DHARMENDRAKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695698 | PATEL, DILIPKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695699 | PATEL, DIMPAL | ADDRESS ON FILE | | | | | | | |
| 29695700 | PATEL, DINESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695701 | PATEL, DIPAKKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695702 | PATEL, DIPTI | ADDRESS ON FILE | | | | | | | |
| 29695704 | PATEL, GEETABEN SURESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695705 | PATEL, GIRISHBHAI | ADDRESS ON FILE | | | | | | | |
| 29695706 | PATEL, GITABEN S | ADDRESS ON FILE | | | | | | | |
| 29695707 | PATEL, GOVINDBHAI | ADDRESS ON FILE | | | | | | | |
| 29695708 | PATEL, HANSHABEN NIRANJAN | ADDRESS ON FILE | | | | | | | |
| 29695710 | PATEL, HARSH | ADDRESS ON FILE | | | | | | | |
| 29695711 | PATEL, HARSHABEN | ADDRESS ON FILE | | | | | | | |
| 29695712 | PATEL, HARSHADKUMAR P | ADDRESS ON FILE | | | | | | | |
| 29695713 | PATEL, HEMANTKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695714 | PATEL, HEMLATTABEN CHAITANYA | ADDRESS ON FILE | | | | | | | |
| 29695716 | PATEL, HETAL A | ADDRESS ON FILE | | | | | | | |
| 29695717 | PATEL, ILABAHEN | ADDRESS ON FILE | | | | | | | |
| 29695718 | PATEL, INDUBEN HASMUKHR | ADDRESS ON FILE | | | | | | | |
| 29695719 | PATEL, INDUBEN M | ADDRESS ON FILE | | | | | | | |
| 29695720 | PATEL, ISHVARBHAI H | ADDRESS ON FILE | | | | | | | |
| 29695721 | PATEL, JAGRUTIBEN M | ADDRESS ON FILE | | | | | | | |
| 29695722 | PATEL, JAIMIN ASHOKKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695723 | PATEL, JAY P | ADDRESS ON FILE | | | | | | | |
| 29695724 | PATEL, JAYANTILAL | ADDRESS ON FILE | | | | | | | |
| 29695725 | PATEL, JAYESH V | ADDRESS ON FILE | | | | | | | |
| 29695726 | PATEL, JAYESHBHAI | ADDRESS ON FILE | | | | | | | |
| 29695727 | PATEL, JAYKUMAR BHAVINKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695728 | PATEL, JAYSHRIBEN | ADDRESS ON FILE | | | | | | | |
| 29695729 | PATEL, JIGAR DASHRATHBHAI | ADDRESS ON FILE | | | | | | | |
| 29695731 | PATEL, JYOTSANABEN | ADDRESS ON FILE | | | | | | | |
| 29695732 | PATEL, KAILAS | ADDRESS ON FILE | | | | | | | |
| 29695733 | PATEL, KAMLESH NATHABHAI | ADDRESS ON FILE | | | | | | | |
| 29695734 | PATEL, KANTABEN K | ADDRESS ON FILE | | | | | | | |
| 29695735 | PATEL, KAPILABEN | ADDRESS ON FILE | | | | | | | |
| 29695736 | PATEL, KAUSHIK AMRUTLAL | ADDRESS ON FILE | | | | | | | |
| 29695737 | PATEL, KHEMCHANBHAI RAM J | ADDRESS ON FILE | | | | | | | |
| 29695738 | PATEL, KIRANBEN R | ADDRESS ON FILE | | | | | | | |
| 29695739 | PATEL, KOKILA S | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695740 | PATEL, KOKILABAHEN | ADDRESS ON FILE | | | | | | | |
| 29695741 | PATEL, KOKILABEN | ADDRESS ON FILE | | | | | | | |
| 29694117 | PATEL, KRUTIKA K | ADDRESS ON FILE | | | | | | | |
| 29694118 | PATEL, LATABEN V | ADDRESS ON FILE | | | | | | | |
| 29694119 | PATEL, LILABEN S | ADDRESS ON FILE | | | | | | | |
| 29694120 | PATEL, MADHUBEN R | ADDRESS ON FILE | | | | | | | |
| 29694121 | PATEL, MAHEDRA ZAVERBHAI | ADDRESS ON FILE | | | | | | | |
| 29694122 | PATEL, MAHENDRABHAI | ADDRESS ON FILE | | | | | | | |
| 29694123 | PATEL, MAHESHBHAI GANDALA | ADDRESS ON FILE | | | | | | | |
| 29694124 | PATEL, MAITRI R | ADDRESS ON FILE | | | | | | | |
| 29694125 | PATEL, MANILAL N | ADDRESS ON FILE | | | | | | | |
| 29694126 | PATEL, MANISHA | ADDRESS ON FILE | | | | | | | |
| 29694127 | PATEL, MANJU | ADDRESS ON FILE | | | | | | | |
| 29695743 | PATEL, MANUBHAI | ADDRESS ON FILE | | | | | | | |
| 29695744 | PATEL, MIT | ADDRESS ON FILE | | | | | | | |
| 29695745 | PATEL, MUKESHBHAI | ADDRESS ON FILE | | | | | | | |
| 29695746 | PATEL, NAJUKBEN SHASHANK | ADDRESS ON FILE | | | | | | | |
| 29695747 | PATEL, NATUBHAI J | ADDRESS ON FILE | | | | | | | |
| 29695748 | PATEL, NAVINBHAI T | ADDRESS ON FILE | | | | | | | |
| 29695751 | PATEL, NILAY RAMESHBHAI | ADDRESS ON FILE | | | | | | | |
| 29695753 | PATEL, NIRAVKUMAR SENDHABHAI | ADDRESS ON FILE | | | | | | | |
| 29695754 | PATEL, NITABEN NAVINBHAI | ADDRESS ON FILE | | | | | | | |
| 29695756 | PATEL, NIYATIBEN | ADDRESS ON FILE | | | | | | | |
| 29695757 | PATEL, PARASKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695758 | PATEL, PAROLIKABEN CHAMPAKBHAI | ADDRESS ON FILE | | | | | | | |
| 29695759 | PATEL, PRAKASHCHANDRA | ADDRESS ON FILE | | | | | | | |
| 29695760 | PATEL, PRAVIN R | ADDRESS ON FILE | | | | | | | |
| 29695761 | PATEL, PRIYANKA HARDIK | ADDRESS ON FILE | | | | | | | |
| 29695762 | PATEL, PURVESH DASHRATHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695763 | PATEL, RAJENDRAKUMAR P | ADDRESS ON FILE | | | | | | | |
| 29695764 | PATEL, RAJESH R | ADDRESS ON FILE | | | | | | | |
| 29695765 | PATEL, RAKESH | ADDRESS ON FILE | | | | | | | |
| 29695766 | PATEL, RAMESH V | ADDRESS ON FILE | | | | | | | |
| 29695767 | PATEL, RAMESHBHAI | ADDRESS ON FILE | | | | | | | |
| 29695768 | PATEL, RAMESHBHAI M | ADDRESS ON FILE | | | | | | | |
| 29695769 | PATEL, REKHA | ADDRESS ON FILE | | | | | | | |
| 29695771 | PATEL, RITABEN KAUSHIKKUM | ADDRESS ON FILE | | | | | | | |
| 29695772 | PATEL, RUPALBEN HIMANSHU | ADDRESS ON FILE | | | | | | | |
| 29695775 | PATEL, SANJAYKUMAR D | ADDRESS ON FILE | | | | | | | |
| 29695776 | PATEL, SAVITABEN | ADDRESS ON FILE | | | | | | | |
| 29695777 | PATEL, SAVITABEN JAYANTIB | ADDRESS ON FILE | | | | | | | |
| 29695778 | PATEL, SHAILESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695779 | PATEL, SHARMISTHABEN S | ADDRESS ON FILE | | | | | | | |
| 29695780 | PATEL, SHASHANK M | ADDRESS ON FILE | | | | | | | |
| 29695781 | PATEL, SHEELABEN | ADDRESS ON FILE | | | | | | | |
| 29695782 | PATEL, SHILA | ADDRESS ON FILE | | | | | | | |
| 29695784 | PATEL, SIMA B. | ADDRESS ON FILE | | | | | | | |
| 29695785 | PATEL, SUDHIRKUMAR PRAVIN | ADDRESS ON FILE | | | | | | | |
| 29695787 | PATEL, SURESHCHANDRA N | ADDRESS ON FILE | | | | | | | |
| 29695788 | PATEL, SURESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 29695789 | PATEL, SURYAKANT | ADDRESS ON FILE | | | | | | | |
| 29695791 | PATEL, TEJAL | ADDRESS ON FILE | | | | | | | |
| 29695790 | PATEL, TEJAL | ADDRESS ON FILE | | | | | | | |
| 29695792 | PATEL, TEJAL | ADDRESS ON FILE | | | | | | | |
| 29695793 | PATEL, USHA H | ADDRESS ON FILE | | | | | | | |
| 29695794 | PATEL, USHABEN KAMLESH | ADDRESS ON FILE | | | | | | | |
| 29695795 | PATEL, VANIT | ADDRESS ON FILE | | | | | | | |
| 29695796 | PATEL, VIMLABEN AMRUTBHAI | ADDRESS ON FILE | | | | | | | |
| 29695797 | PATEL, VISHNUBHAI T | ADDRESS ON FILE | | | | | | | |
| 29695798 | PATENIA, RONALD SORIANO | ADDRESS ON FILE | | | | | | | |
| 29695799 | PATH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 298 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695800 | PATINO CAMPO, JOSE REFUGIO | ADDRESS ON FILE | | | | | | | |
| 29695801 | PATINO ESPINOSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29695802 | PATINO HOMEZ, VIVIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29695803 | PATINO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 29695804 | PATINO, CASANDRA KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 29695805 | PATINO, EDDER J | ADDRESS ON FILE | | | | | | | |
| 29695806 | PATINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695807 | PATINO, MARITZA MONTSERRAT | ADDRESS ON FILE | | | | | | | |
| 29762458 | Patlin Inc. | John Richard Georgeoff, Vice President | 558 Plate Dr, Unit #10 | | | East Dundee | IL | 60118 | |
| 29695809 | PATRICE, MANENO | ADDRESS ON FILE | | | | | | | |
| 29695810 | PATRICIO JR, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29695811 | PATRICIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29695812 | PATRICK BARTELS | ADDRESS ON FILE | | | | | | | |
| 29695813 | PATRICK HENRY LOCAL SCHOOLS | 6-900 STATE ROUTE 18 | | | | HAMLER | OH | 43524 | |
| 29695814 | PATRICK, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 29695815 | PATRICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29695816 | PATTERSON, AARON | ADDRESS ON FILE | | | | | | | |
| 29695817 | PATTERSON, ALBERT | ADDRESS ON FILE | | | | | | | |
| 29695818 | PATTERSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29695819 | PATTERSON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 29695820 | PATTERSON, HARRY | ADDRESS ON FILE | | | | | | | |
| 29695821 | PATTERSON, HONEI | ADDRESS ON FILE | | | | | | | |
| 29695822 | PATTERSON, JAKALA SALEAN | ADDRESS ON FILE | | | | | | | |
| 29695823 | PATTERSON, JEFF | ADDRESS ON FILE | | | | | | | |
| 29695824 | PATTERSON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29695825 | PATTERSON, NIESHA NECOLE | ADDRESS ON FILE | | | | | | | |
| 29695826 | PATTERSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29695827 | PATTERSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29695828 | PATTON, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29695829 | PATTON, DEMARIUS | ADDRESS ON FILE | | | | | | | |
| 29695830 | PATTON, DON PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29695831 | PATTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 29695832 | PATTON, JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 29695833 | PATTON, KRYSTAL SUE | ADDRESS ON FILE | | | | | | | |
| 29695834 | PATTON, LARIN CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29695835 | PATTON, LETRENNIS ALPHONZO | ADDRESS ON FILE | | | | | | | |
| 29695836 | PATTON, SAVON MONRAY | ADDRESS ON FILE | | | | | | | |
| 29695837 | PATTYN NORTH AMERICA INC | N56W24660 N CORPORATE CIR | | | | SUSSEX | WI | 53089 | |
| 29695838 | PAUFF, STARR | ADDRESS ON FILE | | | | | | | |
| 29704893 | PAUL HASTINGS LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 29704820 | PAUL HASTINGS, LLP | ATTN: JASON PIERCE, SAL PERROTTO, KRIS HANSEN, JON CANFIELD | 4655 EXECUTIVE DRIVE | SUITE 350 | | SAN DIEGO | CA | 92121 | |
| 29695841 | PAUL, DAPHNEY | ADDRESS ON FILE | | | | | | | |
| 29695842 | PAUL, DAVID | ADDRESS ON FILE | | | | | | | |
| 29695843 | PAUL, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 29695845 | PAUL, JOAS | ADDRESS ON FILE | | | | | | | |
| 29695846 | PAUL, JOHN A | ADDRESS ON FILE | | | | | | | |
| 29695847 | PAUL, JONATHON ADORIN | ADDRESS ON FILE | | | | | | | |
| 29695848 | PAUL, JUSTIN CRAIG | ADDRESS ON FILE | | | | | | | |
| 29695849 | PAUL, MITCHEL | ADDRESS ON FILE | | | | | | | |
| 29695850 | PAUL, REMY | ADDRESS ON FILE | | | | | | | |
| 29695851 | PAUL, RONALE | ADDRESS ON FILE | | | | | | | |
| 29695852 | PAUL, SCOTTIE | ADDRESS ON FILE | | | | | | | |
| 29695853 | PAUL, WEISS, RIKFIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| 29695854 | PAULAUR CORPORATION | 105 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 29695855 | PAULEUS, JEAN NEUVE | ADDRESS ON FILE | | | | | | | |
| 29695856 | PAULEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29695858 | PAULY-BRANCH, ELIZABETH JOYCE | ADDRESS ON FILE | | | | | | | |
| 29695859 | PAUT SANMARTIN, CRISPULO | ADDRESS ON FILE | | | | | | | |
| 29695860 | PAUT SEQUEA, ROBERTH A | ADDRESS ON FILE | | | | | | | |
| 29695861 | PAUTT MIRANDA, YULAY J | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 299 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695862 | PAVA CHIGO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695863 | PAVON SAAVEDRA, CARLOS ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29695864 | PAVY, CLIFTON A | ADDRESS ON FILE | | | | | | | |
| 29695865 | PAW, HTEE-KU | ADDRESS ON FILE | | | | | | | |
| 29695866 | PAYMENT, AARON | ADDRESS ON FILE | | | | | | | |
| 29695867 | PAYNE, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| 29695869 | PAYNE, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 29695870 | PAYNE, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29695871 | PAYNE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 29695872 | PAYNE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 29695873 | PAYNE, KEILEXIS M | ADDRESS ON FILE | | | | | | | |
| 29695874 | PAYNE, KYLE WESLEY | ADDRESS ON FILE | | | | | | | |
| 29695875 | PAYNE, LAKESHA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29695876 | PAYNE, MARLANA | ADDRESS ON FILE | | | | | | | |
| 29695877 | PAYNE, ROMI D | ADDRESS ON FILE | | | | | | | |
| 29695878 | PAYNE, RYAN | ADDRESS ON FILE | | | | | | | |
| 29695879 | PAYNE, TAMMY KAY | ADDRESS ON FILE | | | | | | | |
| 29695880 | PAYNE, TROY | ADDRESS ON FILE | | | | | | | |
| 29695881 | PAYNE-NICOSON, DEVIN ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29695882 | PAYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29695883 | PAYTON, BETTY | ADDRESS ON FILE | | | | | | | |
| 29695884 | PAZ ARAGON, EDILMA | ADDRESS ON FILE | | | | | | | |
| 29695885 | PAZ FUENTES, NORA | ADDRESS ON FILE | | | | | | | |
| 29695886 | PAZ PAZ, JENY J | ADDRESS ON FILE | | | | | | | |
| 29695887 | PAZ PAZ, MARIA FELIX | ADDRESS ON FILE | | | | | | | |
| 29695888 | PAZOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 29695889 | PB LEINER USA | DEPT CH 19836 | | | | PALATINE | IL | 60055-9836 | |
| 29695890 | PBJ CLEANING DEPOT | 540 MAITLAND AVE S | | | | LISTOWEL | ON | N4W 2M6 | CANADA |
| 29695891 | PCA MICHIGAN ACQUISITION, LLC | DBA ADVANCE PACKAGING CORP | PO BOX 95487 | | | CHICAGO | IL | 60694-5487 | |
| 29695892 | PCS SECURITY SYSTEMS | 1154 QUEEN ST | | | | NEW DUNDEE | ON | N0B 2E0 | CANADA |
| 29704894 | PDI CONE DUTCH TREAT LLC | 69 LEDDY ST | | | | BUFFALO | NY | 14210 | |
| 29763490 | PDS TRANSPORTATION SERVICES, INC | 1070 SWANSON DR | | | | BATAVIA | IL | 60510 | |
| 29695893 | PDSVISION US INC | 4645 WYNDHAM LN #140 | | | | FRISCO | TX | 75033 | |
| 29695894 | PEACE, FELISHA | ADDRESS ON FILE | | | | | | | |
| 29695895 | PEACE, STEWARD ALLEN | ADDRESS ON FILE | | | | | | | |
| 29695896 | PEACEMAKER, DORSEY | ADDRESS ON FILE | | | | | | | |
| 29695897 | PEACHTREE PACKAGING | 770 MARATHON PARKWAY | | | | LAWRENCEVILLE | GA | 30046 | |
| 29695898 | PEAK PACKAGING, INC | 9378 OLIVE BLVD | SUITE 130 | | | SAINT LOUIS | MO | 63132 | |
| 29695900 | PEAK TECHNOLOGIES, INC. | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 29695901 | PEAN, LYVENS | ADDRESS ON FILE | | | | | | | |
| 29695902 | PEANT, MAGGY | ADDRESS ON FILE | | | | | | | |
| 29791662 | PEARL CROP, INC | 1550 INDUSTRIAL DR | | | | STOCKTON | CA | 95206 | |
| 29695906 | PEARMAN, RANDY LEE | ADDRESS ON FILE | | | | | | | |
| 29695908 | PEARSON, CANDICE | ADDRESS ON FILE | | | | | | | |
| 29695909 | PEARSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29695910 | PEARSON, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 29695911 | PEARSON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 29695912 | PEARSON, JAMAR | ADDRESS ON FILE | | | | | | | |
| 29695913 | PEARSON, JERRY | ADDRESS ON FILE | | | | | | | |
| 29695914 | PEARSON, SARADA | ADDRESS ON FILE | | | | | | | |
| 29695915 | PEASE, LAURIE K | ADDRESS ON FILE | | | | | | | |
| 29695916 | PEAVLER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29695917 | PECAN DELUXE CANDY | PO BOX 671729 | | | | DALLAS | TX | 75267-1729 | |
| 29695918 | PECH, KHOM | ADDRESS ON FILE | | | | | | | |
| 29695919 | PECINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29695920 | PECINA, SALOMON | ADDRESS ON FILE | | | | | | | |
| 29695921 | PECINA, SAMANTHA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29695922 | PECINA-FILLMORE, JOE LEE | ADDRESS ON FILE | | | | | | | |
| 29695923 | PECK, CODY MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29695925 | PECK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29695926 | PECK, JOANN R | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 300 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695927 | PECK, TINA | ADDRESS ON FILE | | | | | | | |
| 29695928 | PECO INSPX | 1835 ROLLINGS ROAD | | | | BURLINGAME | CA | 94010 | |
| 29695929 | PECO PALLET | 2990 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5329 | |
| 29695930 | PECOVER DECORATING SERVICES, INC. | 1033 OLIVER AVENUE | | | | AURORA | IL | 60506 | |
| 29695932 | PEDERSEN, ERIC WARREN | ADDRESS ON FILE | | | | | | | |
| 29695933 | PEDRAZA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29695934 | PEDRO, EDI S | ADDRESS ON FILE | | | | | | | |
| 29695935 | PEDRO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29695936 | PEDRO-JUAN, APOLONIA | ADDRESS ON FILE | | | | | | | |
| 29695937 | PEDROSA, LISDAY | ADDRESS ON FILE | | | | | | | |
| 29695938 | PEDROSO DE LAS CASAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 29695939 | PEDROSO, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 29695940 | PEDROZA-RAMOS, ALIED YANIEL | ADDRESS ON FILE | | | | | | | |
| 29695941 | PEEK, ALAINA | ADDRESS ON FILE | | | | | | | |
| 29695942 | PEEK, AMBER | ADDRESS ON FILE | | | | | | | |
| 29695943 | PEEK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29695944 | PEEK, ROY LYNN | ADDRESS ON FILE | | | | | | | |
| 29695945 | PEEL, JASMINE CHANTE | ADDRESS ON FILE | | | | | | | |
| 29695946 | PEER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29695949 | PEERLESS FOOD EQUIPMENT | 500 S VANDEMARK ROAD | | | | SYDNEY | OH | 45365 | |
| 29695950 | PEERLESS MACHINERY CORPORATION | 75 REMITTANCE DR., DEPT 1422 | | | | CHICAGO | IL | 60675-1422 | |
| 29695952 | PEERLESS NETWORK, INC. | 433 W VAN BUREN ST | STE 410S | | | CHICAGO | IL | 60607 | |
| 29695953 | PEERLESS NETWORK, INC. | P.O. BOX 735253 | | | | CHICAGO | IL | 60673-5253 | |
| 29695954 | PEETERSON, NORE | ADDRESS ON FILE | | | | | | | |
| 29695955 | PEFFER, AIDAN C | ADDRESS ON FILE | | | | | | | |
| 29695956 | PEGUES, CHENITA | ADDRESS ON FILE | | | | | | | |
| 29695958 | PELEP, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29708314 | PELERIN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29708315 | PELICIEUX, DIEUNALD | ADDRESS ON FILE | | | | | | | |
| 29708316 | PELICO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29708317 | PELISHEK, ARLEN NICK | ADDRESS ON FILE | | | | | | | |
| 29708318 | PELKEY, JACOB FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29708319 | PELLEGRINO, GREG | ADDRESS ON FILE | | | | | | | |
| 29708320 | PELLERIN, DAVID MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29708321 | PELLICER ARVELO, JHONATAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 29708323 | PELTON, TRISTIN MATHIAS | ADDRESS ON FILE | | | | | | | |
| 29708324 | PENA ABAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 29708325 | PENA ABREU, IDAIRIS C | ADDRESS ON FILE | | | | | | | |
| 29695959 | PENA COUSTAIN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 29695960 | PENA FEREGRINO, DIANA | ADDRESS ON FILE | | | | | | | |
| 29695961 | PENA HERNANDEZ, VALERIA PENA | ADDRESS ON FILE | | | | | | | |
| 29695962 | PENA LEIVA, JAVIER HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 29695963 | PENA LOPEZ, LEYDER MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29695964 | PENA MARTINEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 29695965 | PENA MONTENEGRO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29695966 | PENA PALOMELA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29695967 | PENA UGARTE, ROCKYZE JAVIER | ADDRESS ON FILE | | | | | | | |
| 29695968 | PENA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29695969 | PENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29695970 | PENA, DANTE A | ADDRESS ON FILE | | | | | | | |
| 29695971 | PENA, DEYBES J | ADDRESS ON FILE | | | | | | | |
| 29695972 | PENA, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 29695973 | PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29695974 | PENA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 29695975 | PENA, JULLIAN | ADDRESS ON FILE | | | | | | | |
| 29695976 | PENA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 29695977 | PENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29695978 | PENA, NATHALY | ADDRESS ON FILE | | | | | | | |
| 29695979 | PENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29695980 | PENA, SEAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29695981 | PENA, THALIA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 301 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695982 | PENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29695983 | PENAGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29695984 | PENALOZA MALAVE, JESUS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29695985 | PENALOZA MORALES, ROCIO NACARY | ADDRESS ON FILE | | | | | | | |
| 29695986 | PENALOZA QUITERIO, MARIA H | ADDRESS ON FILE | | | | | | | |
| 29695987 | PENALOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29695988 | PENALOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29695989 | PENALOZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29695990 | PENA-VARELA, PABLO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29695991 | PENCE, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 29695992 | PENDERGRASS, HAROLD L | ADDRESS ON FILE | | | | | | | |
| 29708328 | PENELEC | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29791663 | PENN PALLET, INC | 675 FILLMORE RD | | | | SAINT MARYS | PA | 15857 | |
| 29708330 | PENN QUIP INC | PO BOX 3099 | | | | MAPLE GLEN | PA | 19002 | |
| 29708331 | PENN, VAN CROSBY | ADDRESS ON FILE | | | | | | | |
| 29708332 | PENNAIR & HYDRAULICS CORP. | 580 DAVIES DRIVE | | | | YORK | PA | 17402 | |
| 29708334 | PENN-GATEWAY RECYCLING, INC. | 28 SUMMIT PARK DRIVE | | | | PITTSBURGH | PA | 15275 | |
| 29708333 | PENN-GATEWAY RECYCLING, INC. | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125 | |
| 29708335 | PENNINGTON JR, RALPH MELVIN | ADDRESS ON FILE | | | | | | | |
| 29708336 | PENNINGTON, BRADLEY DAVID | ADDRESS ON FILE | | | | | | | |
| 29708337 | PENNINGTON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29695993 | PENNINGTON, ROBIN LAURA | ADDRESS ON FILE | | | | | | | |
| 29695994 | PENNINGTON, STACI A | ADDRESS ON FILE | | | | | | | |
| 29695995 | PENNINGTON, TRAVIS T | ADDRESS ON FILE | | | | | | | |
| 29695996 | PENNPAC | 345 EAST STIEGEL ST | | | | MANHEIM | PA | 17545 | |
| 29695998 | PENNPOWER SYSTEMS | 8330 STATE RD | | | | PHILADELPHIA | PA | 19136-2986 | |
| 29703353 | PENNSYLVANIA DEPARTMENT OF HOMELAND SECURITY | PHILADELPHIA SAC OFFICE | 220 CHESTNUT STREET | ROOM 200 | | PHILADELPHIA | PA | 19106 | |
| 29703950 | PENNSYLVANIA DEPARTMENT OF REVENUE | 555 UNION BLVD | | | | ALLENTOWN | PA | 18109 | |
| 29696001 | PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | P.O. BOX 280504 | | | HARRISBURG | PA | 17128-0504 | |
| 29696000 | PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY | STRAWBERRY SQ. | | | HARRISBURG | PA | 17128 | |
| 29695999 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280504 | | | | HARRISBURG | PA | 17128-0504 | |
| 29696003 | PEOPLELINK STAFFING SOLUTIONS | DEPT CH 16410 | | | | PALATINE | IL | 60055-6410 | |
| 29708338 | PEOPLES, MONIQUE C | ADDRESS ON FILE | | | | | | | |
| 29708339 | PEOPLES, TROY | ADDRESS ON FILE | | | | | | | |
| 29708340 | PEOPLES, ZILPHIA | ADDRESS ON FILE | | | | | | | |
| 29793703 | Pepi Corporation | Alonti Catering | 3512 Lake Street | | | Houston | TX | 77098 | |
| 29793707 | Pepi Corporation | DBA Alonti Catering | 3512 Lake Street | | | Houston | TX | 77098 | |
| 29708341 | PEPPER SOURCE, LTD. (VAN BUREN) | P.O. BOX 8056 | | | | METAIRIE | LA | 70011-8056 | |
| 29708342 | PEPPERIDGE FARM | P.O. BOX 640758 | | | | PITTSBURGH | PA | 15264-4408 | |
| 29704895 | PEPPERIDGE FARMS INC. | P.O. BOX 640758 | | | | PITTSBURGH | PA | 15264-4408 | |
| 29703404 | PEPSICO | ATTN: STEVEN WILLIAMS, CHIEF EXECUTIVE OFFICER | 700 ANDERSON HILL ROAD | | | PURCHASE | NY | 10577 | |
| 29708345 | PEPSICO FOODS CANADA/QUAKER CANADA | PO BOX 46247 STATION A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| 29708346 | PEPSICO/QUAKER OATS - CEDAR RAPIDS | 418 SECOND ST N.E | | | | CEDAR RAPIDS | IA | 52401 | |
| 29708347 | PERAKIS, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| 29708348 | PERALES, BEIRAN | ADDRESS ON FILE | | | | | | | |
| 29708349 | PERALTA LEZAMA, MARIELA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29696004 | PERALTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29696005 | PERALTE, PRESMI | ADDRESS ON FILE | | | | | | | |
| 29696006 | PERAUNA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29696007 | PERAZA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 29696008 | PERDOMO BARRON, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29696009 | PERDOMO CASTELLANOS, ROSANGEL | ADDRESS ON FILE | | | | | | | |
| 29696010 | PERDOMO CORTEZ, FREIBEL D | ADDRESS ON FILE | | | | | | | |
| 29696011 | PERDOMO FRAGOSO, MA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29696012 | PERDOMO, DIMAS | ADDRESS ON FILE | | | | | | | |
| 29696013 | PERDOMO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29696014 | PERDOMO, INGRID | ADDRESS ON FILE | | | | | | | |
| 29708350 | PERDOMO, ISIDEC PABLO | ADDRESS ON FILE | | | | | | | |
| 29708351 | PERDOMO, PABLO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29708353 | PEREDA, REINER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 302 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708354 | PEREIDA, EUSTOLIA | ADDRESS ON FILE | | | | | | | |
| 29708355 | PEREIRA, GAELEN STANISLAUS | ADDRESS ON FILE | | | | | | | |
| 29708356 | PEREIRA, JUDITH COPITA | ADDRESS ON FILE | | | | | | | |
| 29708357 | PEREIRA, JULIA | ADDRESS ON FILE | | | | | | | |
| 29708358 | PEREIRA, RUTH C | ADDRESS ON FILE | | | | | | | |
| 29703241 | PERELLA WEINBERG PARTNERS | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| 29708359 | PERES-RIVAS, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 29708360 | PEREYRA GALVAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29708361 | PEREZ AGRINZONES, NESTOR DAVID | ADDRESS ON FILE | | | | | | | |
| 29696015 | PEREZ ARIAS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 29696016 | PEREZ BAIL, VILMA BELLATRIZ | ADDRESS ON FILE | | | | | | | |
| 29696017 | PEREZ BALTODANO, ISRAEL ISAAC | ADDRESS ON FILE | | | | | | | |
| 29696018 | PEREZ BERISTAIN, BRENDA LUCIA | ADDRESS ON FILE | | | | | | | |
| 29696019 | PEREZ BETANCOURT, LIENER | ADDRESS ON FILE | | | | | | | |
| 29696020 | PEREZ BETHANCOURT, DERWUIN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29696021 | PEREZ BRAVO, LUIS DONALDO | ADDRESS ON FILE | | | | | | | |
| 29696022 | PEREZ CANIZALEZ, LUCILA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29696023 | PEREZ CHAGOYA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 29696024 | PEREZ CHAJ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 29696025 | PEREZ CHOC, ERWIN R | ADDRESS ON FILE | | | | | | | |
| 29696026 | PEREZ CUATEPITZI, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29696027 | PÉREZ DE IBARRA, ENEDELIA | ADDRESS ON FILE | | | | | | | |
| 29696028 | PEREZ DEL FREIDHEIM, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29696029 | PEREZ DIAZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 29696030 | PEREZ DIAZ, DULCE IVONNE | ADDRESS ON FILE | | | | | | | |
| 29696031 | PEREZ DIAZ, KAREN Y | ADDRESS ON FILE | | | | | | | |
| 29696032 | PEREZ DUARTE, LEIDY PAOLA | ADDRESS ON FILE | | | | | | | |
| 29696033 | PEREZ ECHEVARIA, SANTA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 29696034 | PEREZ ESPINOZA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29696035 | PEREZ ESTRADA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 29696036 | PEREZ FERNANDEZ, ANILISMEY | ADDRESS ON FILE | | | | | | | |
| 29696037 | PEREZ FERNANDEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 29696038 | PEREZ FONSECA, CRUZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29696039 | PEREZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29696040 | PEREZ GOMEZ, BRIGITTE C | ADDRESS ON FILE | | | | | | | |
| 29696041 | PEREZ GOMEZ, GUADALUPE ARACELI | ADDRESS ON FILE | | | | | | | |
| 29696042 | PEREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29696043 | PEREZ HERNANDEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 29696044 | PEREZ HERRERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 29696045 | PEREZ JIMENEZ, MIGUELANGEL | ADDRESS ON FILE | | | | | | | |
| 29696046 | PEREZ JR., MARIO JESUS | ADDRESS ON FILE | | | | | | | |
| 29696047 | PEREZ JUAREZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 29703594 | PEREZ LAMBOY, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29703595 | PEREZ LEON, JULIA | ADDRESS ON FILE | | | | | | | |
| 29703596 | PEREZ LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 29703597 | PEREZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29703598 | PEREZ MEJIA, SANTOS F | ADDRESS ON FILE | | | | | | | |
| 29703599 | PEREZ MONTALBAN, YOLISMA | ADDRESS ON FILE | | | | | | | |
| 29703600 | PEREZ NOVA, IVAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29703601 | PEREZ NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 29703602 | PEREZ PARADA, VIRGINIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29703603 | PEREZ PEREZ, ALAIN | ADDRESS ON FILE | | | | | | | |
| 29703604 | PEREZ PEREZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 29703605 | PEREZ PINA, ORKIDIA MARIA | ADDRESS ON FILE | | | | | | | |
| 29696048 | PEREZ PIRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29696049 | PEREZ RAMOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29696050 | PEREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29696051 | PEREZ ROBLERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29696052 | PEREZ ROJAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29696053 | PEREZ ROJAS, GENESIS LISBETH | ADDRESS ON FILE | | | | | | | |
| 29696054 | PEREZ ROMERO, FREDY ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 303 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696055 | PEREZ RUIZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 29696056 | PEREZ RUIZ, MARTHA JULIA | ADDRESS ON FILE | | | | | | | |
| 29696057 | PEREZ SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29696058 | PEREZ SANCHEZ, VANIA | ADDRESS ON FILE | | | | | | | |
| 29708362 | PEREZ SANTOYO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29708363 | PEREZ SUAREZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29708364 | PEREZ TACURI, MILTON ELADIO | ADDRESS ON FILE | | | | | | | |
| 29708365 | PEREZ TAPIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29708366 | PEREZ TORRES, JOSNARGUITH ALEMMA | ADDRESS ON FILE | | | | | | | |
| 29708367 | PEREZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 29708368 | PEREZ VERGARA, MILADIS E | ADDRESS ON FILE | | | | | | | |
| 29708369 | PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29708370 | PEREZ, ARELI | ADDRESS ON FILE | | | | | | | |
| 29708371 | PEREZ, CELSO N. | ADDRESS ON FILE | | | | | | | |
| 29708372 | PEREZ, CHAYLA | ADDRESS ON FILE | | | | | | | |
| 29708373 | PEREZ, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 29696059 | PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696060 | PEREZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29696061 | PEREZ, ELORA D. | ADDRESS ON FILE | | | | | | | |
| 29696062 | PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 29696063 | PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 29696064 | PEREZ, ERICA T | ADDRESS ON FILE | | | | | | | |
| 29696065 | PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 29696066 | PEREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29696067 | PEREZ, GALDINO | ADDRESS ON FILE | | | | | | | |
| 29696068 | PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 29696069 | PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 29696070 | PEREZ, IRMA YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29696071 | PEREZ, ISAAC ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29696072 | PEREZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29696073 | PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 29696074 | PEREZ, IVANIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29696075 | PEREZ, JENIER A | ADDRESS ON FILE | | | | | | | |
| 29696076 | PEREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 29696078 | PEREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 29696079 | PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 2969608O | PEREZ, JESUS GIORGE | ADDRESS ON FILE | | | | | | | |
| 29696081 | PEREZ, JOEL J | ADDRESS ON FILE | | | | | | | |
| 29696082 | PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29696083 | PEREZ, JORDAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696085 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696084 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696086 | PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29696087 | PEREZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29696088 | PEREZ, JOSHVA | ADDRESS ON FILE | | | | | | | |
| 29696089 | PEREZ, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 29696090 | PEREZ, JR, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29696091 | PEREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29696092 | PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 29696093 | PEREZ, KEISHALY | ADDRESS ON FILE | | | | | | | |
| 29696094 | PEREZ, LEO | ADDRESS ON FILE | | | | | | | |
| 29696096 | PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29696095 | PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29696097 | PEREZ, LUIS MOISES | ADDRESS ON FILE | | | | | | | |
| 29696098 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29696099 | PEREZ, MARCO GERALDO | ADDRESS ON FILE | | | | | | | |
| 29696100 | PEREZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29696101 | PEREZ, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 29696102 | PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29696103 | PEREZ, MELANIE V | ADDRESS ON FILE | | | | | | | |
| 29696104 | PEREZ, MELVIN S | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 304 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696105 | PEREZ, MIGUEL FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29696106 | PEREZ, MIGUEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29696107 | PEREZ, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 29696108 | PEREZ, MOISES MEMBRENO | ADDRESS ON FILE | | | | | | | |
| 29696109 | PEREZ, NAZARAIH | ADDRESS ON FILE | | | | | | | |
| 29696110 | PEREZ, NORMA T | ADDRESS ON FILE | | | | | | | |
| 29696111 | PEREZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29696112 | PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29696113 | PEREZ, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| 29696114 | PEREZ, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 29696115 | PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29696116 | PEREZ, REY JULIAN | ADDRESS ON FILE | | | | | | | |
| 29696117 | PEREZ, REYNA F | ADDRESS ON FILE | | | | | | | |
| 29696118 | PEREZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 29696119 | PEREZ, ROBERT FRAUSTO | ADDRESS ON FILE | | | | | | | |
| 29696120 | PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29696121 | PEREZ, RUSDELEY A. | ADDRESS ON FILE | | | | | | | |
| 29696122 | PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29696123 | PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29696124 | PEREZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 29696125 | PEREZ, WILLIAM ESTUARDO | ADDRESS ON FILE | | | | | | | |
| 29696126 | PEREZ, WILMER DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696127 | PEREZ, YAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29696128 | PEREZ, YASELY ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29696129 | PEREZ, YESIDEE | ADDRESS ON FILE | | | | | | | |
| 29696130 | PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29696131 | PEREZ, YOVANY | ADDRESS ON FILE | | | | | | | |
| 29696132 | PEREZ-MIJANGOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 29696133 | PEREZ-PEREZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 29696134 | PERFECT GIFT, LLC | 495 MANSFIELD AVE | | | | PITTSBURGH | PA | 15205 | |
| 29696137 | PERKINS, BERNITA P P | ADDRESS ON FILE | | | | | | | |
| 29696138 | PERKINS, BRADLEY ALEXZANDER | ADDRESS ON FILE | | | | | | | |
| 29708374 | PERKINS, CATHERINE LOUISE | ADDRESS ON FILE | | | | | | | |
| 29708375 | PERKINS, DARREL | ADDRESS ON FILE | | | | | | | |
| 29708376 | PERKINS, DONTRAVEN A | ADDRESS ON FILE | | | | | | | |
| 29708377 | PERKINS, JARROD | ADDRESS ON FILE | | | | | | | |
| 29708378 | PERKINS, JOE | ADDRESS ON FILE | | | | | | | |
| 29708379 | PERKINS, MISHAYLA | ADDRESS ON FILE | | | | | | | |
| 29708380 | PERKINS, RUFUS | ADDRESS ON FILE | | | | | | | |
| 29708381 | PERKINS, TAISHA | ADDRESS ON FILE | | | | | | | |
| 29708382 | PERKINS, WILLIAM JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708383 | PERNIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29708384 | PEROZO CÁLIZ, YOR NERIO | ADDRESS ON FILE | | | | | | | |
| 29708385 | PEROZO, ABRIL | ADDRESS ON FILE | | | | | | | |
| 29696139 | PEROZO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 29696140 | PERRI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29696141 | PERRINO & ASSOCIATES, LTD. | J. PERRION & ASSOCIATES | 328 ROYCE WOODS CT. | | | NAPERVILLE | IL | 60565 | |
| 29696142 | PERRY JOHNSON REGISTRARS | FOOD SAFETY, INC. | 8275 SOUTH EASTERN AVE STE. 200-535 | | | LAS VEGAS | NV | 89123 | |
| 29696143 | PERRY, CAROL CARMALITA | ADDRESS ON FILE | | | | | | | |
| 29696144 | PERRY, DETRICK DERRICK | ADDRESS ON FILE | | | | | | | |
| 29696145 | PERRY, DONALD WESLEY | ADDRESS ON FILE | | | | | | | |
| 29696146 | PERRY, JALEN AMIR | ADDRESS ON FILE | | | | | | | |
| 29696147 | PERRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 29696148 | PERRY, KATHY M | ADDRESS ON FILE | | | | | | | |
| 29696149 | PERRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29708386 | PERRY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29708387 | PERRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29708388 | PERRY, SCOTT DUANE | ADDRESS ON FILE | | | | | | | |
| 29708389 | PERSAUD, JOSHUA PETER | ADDRESS ON FILE | | | | | | | |
| 29708390 | PERSAUD, LEONARD DAVID | ADDRESS ON FILE | | | | | | | |
| 29708391 | PERSING, MICHAEL CHARLES | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 305 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708392 | PERSINGER, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | | |
| 29708393 | PERSLEY, DEVONTE LARELL | ADDRESS ON FILE | | | | | | | |
| 29708394 | PERSON, JAMARI | ADDRESS ON FILE | | | | | | | |
| 29708395 | PERTAPNARAIN, NANKUMAR | ADDRESS ON FILE | | | | | | | |
| 29708397 | PERTUZ REYES, YANALITH | ADDRESS ON FILE | | | | | | | |
| 29703242 | PERUVIAN CHOCOLATES SAC | AV SANTA ROSA DE LIMA 827 | SEMI RUSTICA CANTO GRANDE | SAN JUAN DE LURIGANCHO | | LIMA | | 15434 | PERU |
| 29696151 | PERZEE, GERRY | ADDRESS ON FILE | | | | | | | |
| 29696152 | PESCHIUTTA, BENJAMIN L | ADDRESS ON FILE | | | | | | | |
| 29696153 | PESHINA, RYAN J | ADDRESS ON FILE | | | | | | | |
| 29696154 | PESIC, VUKASIN | ADDRESS ON FILE | | | | | | | |
| 29696155 | PETANO, WILLIAM ANDRES | ADDRESS ON FILE | | | | | | | |
| 29696157 | PETE, RONNIE | ADDRESS ON FILE | | | | | | | |
| 29696159 | PETERMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 29696160 | PETERMAN, JEREMIAH E | ADDRESS ON FILE | | | | | | | |
| 29704049 | PETERS & MARSKE | 311 INDIANA HWY 212 | | | | MICHIGAN CITY | IN | 46360 | |
| 29704051 | PETERS, ALAN T | ADDRESS ON FILE | | | | | | | |
| 29704052 | PETERS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 29704053 | PETERS, DONAVON | ADDRESS ON FILE | | | | | | | |
| 29704054 | PETERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29704055 | PETERS, JEREMY L | ADDRESS ON FILE | | | | | | | |
| 29704056 | PETERS, JODI | ADDRESS ON FILE | | | | | | | |
| 29704057 | PETERS, KAIDEN | ADDRESS ON FILE | | | | | | | |
| 29704059 | PETERS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29696161 | PETERSEN, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 29696162 | PETERSEN, CHRISTIAN LAYNE | ADDRESS ON FILE | | | | | | | |
| 29696163 | PETERSEN, JOSEFINE R | ADDRESS ON FILE | | | | | | | |
| 29696165 | PETERSON, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29696166 | PETERSON, ASHELEIGH JADA | ADDRESS ON FILE | | | | | | | |
| 29696167 | PETERSON, CHERYL A | ADDRESS ON FILE | | | | | | | |
| 29696168 | PETERSON, CHRISTINA ROSE | ADDRESS ON FILE | | | | | | | |
| 29696169 | PETERSON, ERIC CORTEZ | ADDRESS ON FILE | | | | | | | |
| 29696170 | PETERSON, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 29696171 | PETERSON, JAMES A | ADDRESS ON FILE | | | | | | | |
| 29708398 | PETERSON, JEREMY JAMES | ADDRESS ON FILE | | | | | | | |
| 29708399 | PETERSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29708400 | PETERSON, MARC CHARLES | ADDRESS ON FILE | | | | | | | |
| 29708401 | PETERSON, NATALIE CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29708402 | PETERSON, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29708403 | PETERSON, RYDER | ADDRESS ON FILE | | | | | | | |
| 29708404 | PETERSON, SHERRI LYNN | ADDRESS ON FILE | | | | | | | |
| 29708405 | PETERSON, ST GEORGES | ADDRESS ON FILE | | | | | | | |
| 29708406 | PETIDE, MARIE | ADDRESS ON FILE | | | | | | | |
| 29708407 | PETIT FRERE, EVENS | ADDRESS ON FILE | | | | | | | |
| 29708408 | PETIT NOEL, JN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29708409 | PETIT ZARRAMEDA, MAYIBER GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29696172 | PETIT, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29696173 | PETIT, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 29696174 | PETIT, RONALD | ADDRESS ON FILE | | | | | | | |
| 29696175 | PETIT-HOMME, ENISE | ADDRESS ON FILE | | | | | | | |
| 29696176 | PETIT-HOMME, JEAN | ADDRESS ON FILE | | | | | | | |
| 29696177 | PETIT-HOMME, LOUICITE | ADDRESS ON FILE | | | | | | | |
| 29696178 | PETITTO, MICHAEL V | ADDRESS ON FILE | | | | | | | |
| 29696179 | PETREY, LATESSA ROSE | ADDRESS ON FILE | | | | | | | |
| 29696180 | PETRIK, SPENCER CLEMENT | ADDRESS ON FILE | | | | | | | |
| 29696181 | PETRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29696183 | PETTRY, MATT | ADDRESS ON FILE | | | | | | | |
| 29696184 | PETTUS, DANTE L | ADDRESS ON FILE | | | | | | | |
| 29696185 | PETTWAY BELL, LOUISE | ADDRESS ON FILE | | | | | | | |
| 29696186 | PETTY, DEVONNA | ADDRESS ON FILE | | | | | | | |
| 29696187 | PETZKE, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 29696188 | PEYTON-HOBBS, MALAKI | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 306 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696189 | PEZZUTO, AUSTON | ADDRESS ON FILE | | | | | | | |
| 29696190 | PFERD INC | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 | |
| 29696191 | PFLIBSEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 29696194 | PHAM, BAO T | ADDRESS ON FILE | | | | | | | |
| 29696195 | PHAM, BUOI THI | ADDRESS ON FILE | | | | | | | |
| 29696196 | PHAM, HA | ADDRESS ON FILE | | | | | | | |
| 29696197 | PHAM, HOA | ADDRESS ON FILE | | | | | | | |
| 29696198 | PHAM, MEN T | ADDRESS ON FILE | | | | | | | |
| 29696199 | PHAM, PHUONG | ADDRESS ON FILE | | | | | | | |
| 29696200 | PHAM, PHUONG D | ADDRESS ON FILE | | | | | | | |
| 29696201 | PHAM, PHUONG HAI | ADDRESS ON FILE | | | | | | | |
| 29696202 | PHAM, SON H | ADDRESS ON FILE | | | | | | | |
| 29696203 | PHAM, THANH BA | ADDRESS ON FILE | | | | | | | |
| 29696204 | PHAM, THAO | ADDRESS ON FILE | | | | | | | |
| 29696205 | PHAM, THUONG THI | ADDRESS ON FILE | | | | | | | |
| 29696206 | PHAM, TIEN XUAN | ADDRESS ON FILE | | | | | | | |
| 29696207 | PHAM, VAN BE | ADDRESS ON FILE | | | | | | | |
| 29696208 | PHAM, VE T | ADDRESS ON FILE | | | | | | | |
| 29696209 | PHAM, YEN THI HAI | ADDRESS ON FILE | | | | | | | |
| 29696210 | PHAMAKAO, JERO LOEW | ADDRESS ON FILE | | | | | | | |
| 29696211 | PHAMAKAO, PHONG | ADDRESS ON FILE | | | | | | | |
| 29696212 | PHAN, HOA THI | ADDRESS ON FILE | | | | | | | |
| 29696213 | PHAN, JENNY T | ADDRESS ON FILE | | | | | | | |
| 29696214 | PHAN, JOHN THANH | ADDRESS ON FILE | | | | | | | |
| 29696215 | PHAN, SOPHIA DUYEN | ADDRESS ON FILE | | | | | | | |
| 29696216 | PHAN, THANH TUNG | ADDRESS ON FILE | | | | | | | |
| 29696217 | PHAN, THANH VAN | ADDRESS ON FILE | | | | | | | |
| 29696218 | PHAN, THONG TRIEU | ADDRESS ON FILE | | | | | | | |
| 29696219 | PHAN, TUAN | ADDRESS ON FILE | | | | | | | |
| 29696220 | PHAN, XANH THI | ADDRESS ON FILE | | | | | | | |
| 29696222 | PHANHTHANALAY, BEEJAY | ADDRESS ON FILE | | | | | | | |
| 29696221 | PHANHTHANALAY, BEEJAY | ADDRESS ON FILE | | | | | | | |
| 29696223 | PHANOR, MALOUSE | ADDRESS ON FILE | | | | | | | |
| 29696224 | PHANTHAVONG, BOUNLIENG | ADDRESS ON FILE | | | | | | | |
| 29696225 | PHARRIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29696226 | PHATSADAVONG, SOUBONH | ADDRESS ON FILE | | | | | | | |
| 29696227 | PHATSADAVONG, SOUBONH | ADDRESS ON FILE | | | | | | | |
| 29696228 | PHAUNG, HENG | ADDRESS ON FILE | | | | | | | |
| 29708410 | PHAY, SOKKHIENG KHIENG | ADDRESS ON FILE | | | | | | | |
| 29708411 | PHAYVANH, THONGSOUK | ADDRESS ON FILE | | | | | | | |
| 29708412 | PHEAL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29708413 | PHELPS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29708414 | PHELPS, BRYAN D | ADDRESS ON FILE | | | | | | | |
| 29708415 | PHELPS, CHARMINIQUE IRENE | ADDRESS ON FILE | | | | | | | |
| 29708416 | PHENOMENEX, INC | PO BOX 749397 | | | | LOS ANGELES | CA | 90074 | |
| 29708417 | PHIFER-COLE, HEIDI ANN | ADDRESS ON FILE | | | | | | | |
| 29708421 | PHILEMON, FRANCOEUR | ADDRESS ON FILE | | | | | | | |
| 29696229 | PHILIP, JIJI | ADDRESS ON FILE | | | | | | | |
| 29696230 | PHILLIP, KENYERUTH | ADDRESS ON FILE | | | | | | | |
| 29696231 | PHILLIP, RJ | ADDRESS ON FILE | | | | | | | |
| 29696232 | PHILLIPS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 29696233 | PHILLIPS, CORAL | ADDRESS ON FILE | | | | | | | |
| 29696234 | PHILLIPS, CRANDAIL DEAN | ADDRESS ON FILE | | | | | | | |
| 29696235 | PHILLIPS, JAKOB BYRON SHANE | ADDRESS ON FILE | | | | | | | |
| 29696236 | PHILLIPS, JAMES E | ADDRESS ON FILE | | | | | | | |
| 29696237 | PHILLIPS, JANICE K | ADDRESS ON FILE | | | | | | | |
| 29696238 | PHILLIPS, JAVETTE | ADDRESS ON FILE | | | | | | | |
| 29696239 | PHILLIPS, JESSE MARTELL | ADDRESS ON FILE | | | | | | | |
| 29708422 | PHILLIPS, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 29708423 | PHILLIPS, JOEL I. | ADDRESS ON FILE | | | | | | | |
| 29708424 | PHILLIPS, JR, JIMMIE B | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708425 | PHILLIPS, JUSTIN N | ADDRESS ON FILE | | | | | | | |
| 29708426 | PHILLIPS, KATHERINE RENEE | ADDRESS ON FILE | | | | | | | |
| 29708427 | PHILLIPS, LEE JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708428 | PHILLIPS, LEON | ADDRESS ON FILE | | | | | | | |
| 29708429 | PHILLIPS, MELISSA E | ADDRESS ON FILE | | | | | | | |
| 29708430 | PHILLIPS, TREY M | ADDRESS ON FILE | | | | | | | |
| 29708431 | PHILOGENE, BLANGUEUR | ADDRESS ON FILE | | | | | | | |
| 29708432 | PHILOGENE, JEAN | ADDRESS ON FILE | | | | | | | |
| 29708433 | PHILOGENE, NECKO | ADDRESS ON FILE | | | | | | | |
| 29696240 | PHILPOT, BILLY | ADDRESS ON FILE | | | | | | | |
| 29696241 | PHILPOT, CHRISTOPHER LEE | ADDRESS ON FILE | | | | | | | |
| 29696242 | PHILPOT, JOHN E | ADDRESS ON FILE | | | | | | | |
| 29696243 | PHILYAW, SHAUANNA LYNN | ADDRESS ON FILE | | | | | | | |
| 29696244 | PHIMMAVONG, SITHSAMONE | ADDRESS ON FILE | | | | | | | |
| 29696246 | PHIPPS JR, GREGORY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29696247 | PHIPPS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29696248 | PHIPPS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29696249 | PHITHAK, KOUN | ADDRESS ON FILE | | | | | | | |
| 29696250 | PHM BRAND, LLC | 730 17TH STREET | STE 600 | | | DENVEN | CO | 80202 | |
| 29696252 | PHOENIX MECANO INC | ONE HSBC CENTER | | | | BUFFALO | NY | 14203 | |
| 29696253 | PHOMMASENH, KHAMPHY | ADDRESS ON FILE | | | | | | | |
| 29696254 | PHONEYAVONG, SING | ADDRESS ON FILE | | | | | | | |
| 29696255 | PHONG, HUNG V | ADDRESS ON FILE | | | | | | | |
| 29696256 | PHONG, SANG | ADDRESS ON FILE | | | | | | | |
| 29696257 | PHOUTHAVONG, SOULIVONG | ADDRESS ON FILE | | | | | | | |
| 29696258 | PHU, VI | ADDRESS ON FILE | | | | | | | |
| 29696259 | PHUNG, CUONG A | ADDRESS ON FILE | | | | | | | |
| 29696260 | PHYSICIANS IMMEDIATE CARE - CHICAGO | PO BOX 8799 | | | | CAROL STREAM | IL | 60197-8799 | |
| 29764356 | PIAB USA Inc. | 100 Energy Drive | | | | Canton | MA | 02021-2897 | |
| 29764357 | PIAB USA Inc. | PO Box 644491 | | | | Canton | MA | 02021 | |
| 29696263 | PICCIANDRA, CODY ANGELO | ADDRESS ON FILE | | | | | | | |
| 29696264 | PICCIONE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29696265 | PICCONE, JORGE | ADDRESS ON FILE | | | | | | | |
| 29696266 | PICH, SREYMOM | ADDRESS ON FILE | | | | | | | |
| 29696267 | PICHACZ, ETHEN | ADDRESS ON FILE | | | | | | | |
| 29696268 | PICKARD, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 29696269 | PICKENS, CALEB DEON | ADDRESS ON FILE | | | | | | | |
| 29696270 | PICKENS, JUSTICE LEE | ADDRESS ON FILE | | | | | | | |
| 29696271 | PICKENS, TAIWAN | ADDRESS ON FILE | | | | | | | |
| 29696272 | PICKETT, ALEX M | ADDRESS ON FILE | | | | | | | |
| 29696273 | PICKETT, BRANDON DAVID | ADDRESS ON FILE | | | | | | | |
| 29696274 | PICKETT, BRITTANY MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29696275 | PICNIC MASTER, INC | 1210 STRAND AVE. | | | | NORTH MYRTLE BEACH | SC | 29582 | |
| 29696277 | PIEDMONT NATURAL GAS | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29696279 | PIEDRA POLANCO, HANSER | ADDRESS ON FILE | | | | | | | |
| 29696280 | PIEPHO MOVING & STORAGE | 1300 OAK FOREST DR | | | | ONALASKA | WI | 54650 | |
| 29696281 | PIERCE, BONNIE | ADDRESS ON FILE | | | | | | | |
| 29696282 | PIERCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696283 | PIERCE, EMMA GRACE | ADDRESS ON FILE | | | | | | | |
| 29696284 | PIERCE, LAVELL ANTIONE | ADDRESS ON FILE | | | | | | | |
| 29696285 | PIERCE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29696286 | PIERCE, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 29696287 | PIERCE, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 29696288 | PIERCE, SHAUN | ADDRESS ON FILE | | | | | | | |
| 29696289 | PIERCE, SHAUN M | ADDRESS ON FILE | | | | | | | |
| 29696290 | PIERCE, TONYA M | ADDRESS ON FILE | | | | | | | |
| 29696291 | PIERCEFIELD, CHERI | ADDRESS ON FILE | | | | | | | |
| 29696292 | PIERRE JEAN, JEFF | ADDRESS ON FILE | | | | | | | |
| 29696293 | PIERRE LOUIS FEVRY, MARIE ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29696294 | PIERRE MARDY, THEODORE | ADDRESS ON FILE | | | | | | | |
| 29696295 | PIERRE NOEL, MADELEINE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696296 | PIERRE, ABEL | ADDRESS ON FILE | | | | | | | |
| 29696297 | PIERRE, BELANDA | ADDRESS ON FILE | | | | | | | |
| 29696298 | PIERRE, BELONY | ADDRESS ON FILE | | | | | | | |
| 29696299 | PIERRE, BERNARD | ADDRESS ON FILE | | | | | | | |
| 29696300 | PIERRE, BERTRICK | ADDRESS ON FILE | | | | | | | |
| 29696301 | PIERRE, BETKAINA | ADDRESS ON FILE | | | | | | | |
| 29696302 | PIERRE, CELSE | ADDRESS ON FILE | | | | | | | |
| 29696303 | PIERRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696304 | PIERRE, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 29696305 | PIERRE, DIEUNIVAR | ADDRESS ON FILE | | | | | | | |
| 29696306 | PIERRE, DIEUQUIVEUT | ADDRESS ON FILE | | | | | | | |
| 29696307 | PIERRE, DIEUSON | ADDRESS ON FILE | | | | | | | |
| 29696308 | PIERRE, ELUCIEN | ADDRESS ON FILE | | | | | | | |
| 29696309 | PIERRE, ERILIEN | ADDRESS ON FILE | | | | | | | |
| 29696310 | PIERRE, EROLD | ADDRESS ON FILE | | | | | | | |
| 29696311 | PIERRE, ESAIE | ADDRESS ON FILE | | | | | | | |
| 29696312 | PIERRE, EVANE | ADDRESS ON FILE | | | | | | | |
| 29696313 | PIERRE, FRANKY | ADDRESS ON FILE | | | | | | | |
| 29696314 | PIERRE, GUITO | ADDRESS ON FILE | | | | | | | |
| 29696315 | PIERRE, HERDY | ADDRESS ON FILE | | | | | | | |
| 29696316 | PIERRE, JAMESLY | ADDRESS ON FILE | | | | | | | |
| 29696317 | PIERRE, JASON ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29696318 | PIERRE, JEAN DOOTZMANE | ADDRESS ON FILE | | | | | | | |
| 29696319 | PIERRE, JEAN MARC | ADDRESS ON FILE | | | | | | | |
| 29696320 | PIERRE, JOSE CHRISTNY | ADDRESS ON FILE | | | | | | | |
| 29696321 | PIERRE, JUDELINE | ADDRESS ON FILE | | | | | | | |
| 29696322 | PIERRE, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29696323 | PIERRE, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29696324 | PIERRE, KETTELOR | ADDRESS ON FILE | | | | | | | |
| 29696325 | PIERRE, MACKENS | ADDRESS ON FILE | | | | | | | |
| 29696326 | PIERRE, MAKINSON | ADDRESS ON FILE | | | | | | | |
| 29696327 | PIERRE, MALAUD | ADDRESS ON FILE | | | | | | | |
| 29696328 | PIERRE, MANETTE | ADDRESS ON FILE | | | | | | | |
| 29696329 | PIERRE, MANS ROMANE | ADDRESS ON FILE | | | | | | | |
| 29696330 | PIERRE, MARIE | ADDRESS ON FILE | | | | | | | |
| 29696331 | PIERRE, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 29696333 | PIERRE, MARIO | ADDRESS ON FILE | | | | | | | |
| 29696332 | PIERRE, MARIO | ADDRESS ON FILE | | | | | | | |
| 29696334 | PIERRE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29696335 | PIERRE, MARVENS | ADDRESS ON FILE | | | | | | | |
| 29696336 | PIERRE, MERANSON | ADDRESS ON FILE | | | | | | | |
| 29696337 | PIERRE, MIGUENS | ADDRESS ON FILE | | | | | | | |
| 29696338 | PIERRE, MINORGELIE | ADDRESS ON FILE | | | | | | | |
| 29696339 | PIERRE, MONEL | ADDRESS ON FILE | | | | | | | |
| 29696340 | PIERRE, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 29696341 | PIERRE, NILTUDE | ADDRESS ON FILE | | | | | | | |
| 29696342 | PIERRE, NORVENS | ADDRESS ON FILE | | | | | | | |
| 29696343 | PIERRE, ODILENE | ADDRESS ON FILE | | | | | | | |
| 29696344 | PIERRE, PAPIT | ADDRESS ON FILE | | | | | | | |
| 29696345 | PIERRE, PIERRELINE | ADDRESS ON FILE | | | | | | | |
| 29696346 | PIERRE, REGINAL | ADDRESS ON FILE | | | | | | | |
| 29696348 | PIERRE, RONALD | ADDRESS ON FILE | | | | | | | |
| 29696347 | PIERRE, RONALD | ADDRESS ON FILE | | | | | | | |
| 29696349 | PIERRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29696350 | PIERRE, SERGINO | ADDRESS ON FILE | | | | | | | |
| 29696351 | PIERRE, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 29696352 | PIERRE, WILQUIN | ADDRESS ON FILE | | | | | | | |
| 29696353 | PIERRE-LOUIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29696354 | PIERRE-LOUIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 29696355 | PIERRE-OVID, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29696356 | PIERSON, DECARLOS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 309 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696357 | PIERSON, DONALD L | ADDRESS ON FILE | | | | | | | |
| 29696358 | PIETERS ESPARRAGOZA, KATIUSKA KATHERINE | ADDRESS ON FILE | | | | | | | |
| 29696359 | PIETERSEN, BRANDON R. | ADDRESS ON FILE | | | | | | | |
| 29696360 | PIGRAM, DATRELL XAVIER | ADDRESS ON FILE | | | | | | | |
| 29696361 | PIGRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29696362 | PIKE, OLGA | ADDRESS ON FILE | | | | | | | |
| 29696363 | PILA, STEFFAN T | ADDRESS ON FILE | | | | | | | |
| 29696364 | PILAT, STEPAN | ADDRESS ON FILE | | | | | | | |
| 29696365 | PILAT, SVITLANA | ADDRESS ON FILE | | | | | | | |
| 29708434 | PILAV, FATIMA | ADDRESS ON FILE | | | | | | | |
| 29708435 | PILLACA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708436 | PILLADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708437 | PILLADO MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29708438 | PILLADO PILLADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29708439 | PILLADO RAMIREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29708440 | PILLADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29708441 | PILLADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 29708442 | PILLADO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29708443 | PILLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29703243 | PILOT FLYING J | 5508 LONAS DR | | | | KNOXVILLE | TN | 37939 | |
| 29708445 | PILOT TRAVEL CENTERS LLC | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1314 | |
| 29696366 | PIMENTEL, LILIANA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29696367 | PINA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696368 | PINA ENCARNACION, NAHOMI YADIM | ADDRESS ON FILE | | | | | | | |
| 29696369 | PINA GUTIERREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 29696370 | PINA SALAS, ALVIN JESUS | ADDRESS ON FILE | | | | | | | |
| 29696371 | PINA, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 29696372 | PINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696373 | PINA, YISEL | ADDRESS ON FILE | | | | | | | |
| 29696374 | PINA-CORONA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 29696375 | PINANGO SILVA, ANDERSON MOISES | ADDRESS ON FILE | | | | | | | |
| 29696376 | PINEDA ARRIETA, ZAIALIR C | ADDRESS ON FILE | | | | | | | |
| 29708446 | PINEDA CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| 29708447 | PINEDA GUZMAN, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708448 | PINEDA HERNANDEZ, YANCI PINEDA | ADDRESS ON FILE | | | | | | | |
| 29708449 | PINEDA MIJANGO, GERSON | ADDRESS ON FILE | | | | | | | |
| 29708450 | PINEDA RANGEL, ARIANA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29708451 | PINEDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29708452 | PINEDA, LUGARDA | ADDRESS ON FILE | | | | | | | |
| 29708453 | PINEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708454 | PINEDA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 29708455 | PINEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29708456 | PINEDA, VICTOR SOTO | ADDRESS ON FILE | | | | | | | |
| 29708457 | PINEDA, YORDI | ADDRESS ON FILE | | | | | | | |
| 29696377 | PINERA VALDES, YILIENA | ADDRESS ON FILE | | | | | | | |
| 29696378 | PINEROS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29696379 | PINET TORRES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 29696380 | PINGEL, DORIS | ADDRESS ON FILE | | | | | | | |
| 29696381 | PINILLA MONSALVE, JULIANA | ADDRESS ON FILE | | | | | | | |
| 29696382 | PINILLA, DEISY ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29696384 | PINK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29696385 | PINKEVICH, GENNADIY | ADDRESS ON FILE | | | | | | | |
| 29703244 | PINNACLE FOODS GROUP, LLC | 151 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748 | |
| 29696386 | PINNEY, KATHY | ADDRESS ON FILE | | | | | | | |
| 29696387 | PINNICK, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 29696388 | PINO, ETZER JOSE | ADDRESS ON FILE | | | | | | | |
| 29696389 | PINO, NAYSLETH | ADDRESS ON FILE | | | | | | | |
| 29696390 | PINTO PARRA, KERLIFS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29696391 | PINTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29696392 | PINTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29696393 | PINZON GUTIERREZ, AXEL SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696394 | PINZON RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29696395 | PIONEER PLASTICS, INC. | PO BOX 6 | | | | DIXON | KY | 42409 | |
| 29696397 | PIPER, TANNER L | ADDRESS ON FILE | | | | | | | |
| 29696398 | PIPES, KARLA L | ADDRESS ON FILE | | | | | | | |
| 29696399 | PIPKINS, MILO | ADDRESS ON FILE | | | | | | | |
| 29696400 | PIPPIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 29696401 | PIPPIN, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 29696402 | PIRE CORDERO, YONOLBY JESUS | ADDRESS ON FILE | | | | | | | |
| 29696403 | PIRELA LUZARDO, DIEGO ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29696404 | PIRELA SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29696405 | PIRELA, NELSON DAVID | ADDRESS ON FILE | | | | | | | |
| 29696406 | PIRELA, RICHARD ONASSIS | ADDRESS ON FILE | | | | | | | |
| 29696407 | PIRONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696408 | PISALEM, KATHYLORIA | ADDRESS ON FILE | | | | | | | |
| 29696409 | PISANELLO'S PIZZA | 211 E. MAIN STREET | | | | MCCOMB | OH | 45858 | |
| 29696410 | PISCHEL, OWEN M | ADDRESS ON FILE | | | | | | | |
| 29708458 | PISOS GARCIA, LIYIBETH LILIANA | ADDRESS ON FILE | | | | | | | |
| 29708459 | PITA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29708460 | PITAK, JEREMY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29708461 | PITCHFORD COOPER, VICTOR JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708462 | PITHAKOTEY, DAMBAR B | ADDRESS ON FILE | | | | | | | |
| 29708463 | PITMAN, CORINTHIANS | ADDRESS ON FILE | | | | | | | |
| 29708465 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 981022 | | | | BOSTON | MA | 02298-1022 | |
| 29708466 | PITONES-MAGALLANES, EVERARDO | ADDRESS ON FILE | | | | | | | |
| 29708467 | PITRE CANDELARIA, RODERICK GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29708468 | PITSCH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29708469 | PITSCH, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 29696411 | PITSINGER, JACOB | ADDRESS ON FILE | | | | | | | |
| 29696412 | PITT OHIO | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| 29696413 | PITT, TYLER JORDAN | ADDRESS ON FILE | | | | | | | |
| 29696414 | PITTMAN, DEANNA SYMONE | ADDRESS ON FILE | | | | | | | |
| 29696415 | PITTMAN, DERRICK DEON | ADDRESS ON FILE | | | | | | | |
| 29696416 | PITTMAN, TIMOTHY E | ADDRESS ON FILE | | | | | | | |
| 29696417 | PITTS, ISABELLA HOPE | ADDRESS ON FILE | | | | | | | |
| 29696418 | PIZA COSSIO, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| 29696419 | PIZANO SANCHEZ, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29696420 | PIZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696421 | PJETRI, ENDRIT | ADDRESS ON FILE | | | | | | | |
| 29703245 | PJT PARTNERS, INC. | 280 PARK AVENUE | | | | NEW YORK | NY | 10117 | |
| 29696422 | PLACENCIA GOMEZ, JOSE JESUS | ADDRESS ON FILE | | | | | | | |
| 29696423 | PLACENCIA, MARGARITA G. | ADDRESS ON FILE | | | | | | | |
| 29696424 | PLACIDE, GENIA | ADDRESS ON FILE | | | | | | | |
| 29696425 | PLAISIMOND, CHRISTELLA | ADDRESS ON FILE | | | | | | | |
| 29696426 | PLAISIR, JEAN PRUSSIEN | ADDRESS ON FILE | | | | | | | |
| 29696428 | PLANAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696429 | PLANES MOVING AND STORAGE INC | PO BOX 636589 | | | | CINCINNATI | OH | 45263-6589 | |
| 29696430 | PLANTENSIVE | PO BOX 667 | | | | BRENTWOOD | TN | 37024 | |
| 29696431 | PLAS TIES DIVISION OF | 14272 CHAMBERS RD | | | | TUSTIN | CA | 92780-6910 | |
| 29791664 | PLASTIC PACKAGING TECHNOLOGIES LLC | 1111 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 29696433 | PLATA GARCIA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 29696434 | PLATA VARGAS, DEIVER FABIAN | ADDRESS ON FILE | | | | | | | |
| 29696435 | PLATA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 29696436 | PLAZA OCANTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29696437 | PLEASANT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29696438 | PLESCHER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29696439 | PLESS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29696440 | PLESS, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 29696442 | PLONSKI, ADAM J | ADDRESS ON FILE | | | | | | | |
| 29696443 | PLOTNER, SETH | ADDRESS ON FILE | | | | | | | |
| 29696444 | PLUEGER, DAVID C | ADDRESS ON FILE | | | | | | | |
| 29696445 | PLUM CREEK ENVIRONMENTAL | 1302 INDUSTRIAL ACCESS RD | | | | WEST POINT | MS | 39773 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696446 | PLUM, HARLEY M | ADDRESS ON FILE | | | | | | | |
| 29703246 | PLUM, PBC | 1485 PARK AVE | STE 101 | | | EMERYVILLE | CA | 94608 | |
| 29696447 | PLUMMER, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29696448 | PLUMMER'S ENVIRONMENTAL SERVICES | 10075 SEDROC INDUSTRIAL DR. SW | | | | BYRON CENTER | MI | 49315 | |
| 29696449 | PLUNKETT'S / VARMENT GUARD | 40 52ND WAY NORTHEAST | | | | FRIDLEY | MN | 55421 | |
| 29696450 | PLURALSIGHT, LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055 | |
| 29696451 | PLZ CORP | 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | |
| 29696452 | PM&E PARTNERS | PO BOX 2201 | | | | BATAVIA | IL | 60501 | |
| 29696453 | PMC TREASURY | 10 GRAND CENTRAL, 20TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29790040 | PMI KYOTO PACKAGING SYSTEMS INC. | 850 Pratt Blvd | | | | Elk Grove Village | IL | 60007-5117 | |
| 29790033 | PMI KYOTO PACKAGING SYSTEMS INC. | Aleksandar Bogosavljevic | Controller/PMI Kyoto Packagign Systems Inc | 850 Pratt Blvd | | Elk Grove Village | IL | 60007-5117 | |
| 29790041 | PMI KYOTO PACKAGING SYSTEMS INC. | Aleksandar Bogosavljevic | Controller/PMI Kyoto Packaging Systems Inc | 850 Pratt Blvd | | Elk Grove Village | IL | 60007-5117 | |
| 29696456 | PNEUMATIC SCALE ANGELUS-L.A. | 10 ASCOT PARKWAY | | | | CUYAHOGA FALLS | OH | 44223 | |
| 29696457 | PNEUTECH ENGINEERING@ INC | 1730 PARK ST | SUITE 205 | | | NAPERVILLE | IL | 60563 | |
| 29696458 | POCH, PY | ADDRESS ON FILE | | | | | | | |
| 29696459 | PODGORSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29696461 | PODOCK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29696462 | POE, GAGE | ADDRESS ON FILE | | | | | | | |
| 29696463 | POELLATH | AN DER WELLE 3 | | | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| 29696464 | POESIE, FELIX | ADDRESS ON FILE | | | | | | | |
| 29696465 | POKAM EPSE KETCHA, GRADICE OLIVE | ADDRESS ON FILE | | | | | | | |
| 29696466 | POLANCO ALVARADO, SIMON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 29696467 | POLANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 29696468 | POLAR PAK | 26 VICTORIA CRESCENT | | | | BRAMPTON | ON | L6T 1E5 | CANADA |
| 29696470 | POLARPAK COMPANY(BLOCKED) | 26 VICTORIA CRESCENT | | | | BRAMPTON | ON | L6T 1E5 | CANADA |
| 29696471 | POLICHA, PIOTR | ADDRESS ON FILE | | | | | | | |
| 29696472 | POLING, KATHY | ADDRESS ON FILE | | | | | | | |
| 29696473 | POLITE, BRUCE ALLEN | ADDRESS ON FILE | | | | | | | |
| 29696474 | POLITO VELASCO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29696475 | POLK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29696476 | POLK, DESMOND ANTWAN | ADDRESS ON FILE | | | | | | | |
| 29696477 | POLK, DEVARRION | ADDRESS ON FILE | | | | | | | |
| 29696478 | POLK, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 29696479 | POLL, SAMANTHA LEIGHNA | ADDRESS ON FILE | | | | | | | |
| 2969648O | POLLARD, ANTHONY E. | ADDRESS ON FILE | | | | | | | |
| 29696481 | POLLARD, VICKI | ADDRESS ON FILE | | | | | | | |
| 29696482 | POLLARD, WAYNE | ADDRESS ON FILE | | | | | | | |
| 29696483 | POLLOCK, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29696484 | POLLOM, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 29696485 | POLLOM, KENNEDY JAMESON | ADDRESS ON FILE | | | | | | | |
| 29696486 | POLO CUETO, JOVANNA LUZ | ADDRESS ON FILE | | | | | | | |
| 29696487 | POLO MONTILLA, LENNYS ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29696488 | POLSON, ELYSE MARIE | ADDRESS ON FILE | | | | | | | |
| 29696489 | POLYNICE, MAXIME | ADDRESS ON FILE | | | | | | | |
| 29696491 | POLYTAINERS GROUP | P.O. BOX NUMBER 71723 | | | | CHICAGO | IL | 60694-1723 | |
| 29696492 | POMARES RIVERO, ANA | ADDRESS ON FILE | | | | | | | |
| 29696493 | POMPA QUEZADA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29696494 | POMPA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29696495 | POMPILUS, WILNISE | ADDRESS ON FILE | | | | | | | |
| 29696496 | POMPY, TIMOTHY LEON | ADDRESS ON FILE | | | | | | | |
| 29696497 | PONCE SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696498 | PONCE, RAUL | ADDRESS ON FILE | | | | | | | |
| 29696499 | PONCE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29696500 | PONCE, ROMEL BONDOC | ADDRESS ON FILE | | | | | | | |
| 29696501 | PONCE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29696502 | PONCE, TRISTAN J | ADDRESS ON FILE | | | | | | | |
| 29696503 | PONCE, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 29696504 | PONCELEON VELAZQUEZ, JEISON | ADDRESS ON FILE | | | | | | | |
| 29696505 | PONCE-NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696506 | PONCIANO DURAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29696507 | PONGO, FIORELA | ADDRESS ON FILE | | | | | | | |
| 29696508 | PONSTEIN, NICHOLAS ROBERT | ADDRESS ON FILE | | | | | | | |
| 29696509 | POOL, COLLIN | ADDRESS ON FILE | | | | | | | |
| 29696510 | POOL, CONRADO LEE | ADDRESS ON FILE | | | | | | | |
| 29696511 | POOL, MONTY TYLER | ADDRESS ON FILE | | | | | | | |
| 29696512 | POOL, TERRIAN | ADDRESS ON FILE | | | | | | | |
| 29696513 | POOVANTHARA CHACKO, SUNI | ADDRESS ON FILE | | | | | | | |
| 29696514 | POP CUCUL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696515 | POPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29696516 | POPE, MARCUS U | ADDRESS ON FILE | | | | | | | |
| 29696517 | POPEK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29696518 | POPOCA RIZO, ENEYDA | ADDRESS ON FILE | | | | | | | |
| 29696519 | POPOCA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29696521 | PORCARO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29696522 | PORCAYO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29696523 | POREMBA, DOROTA RENATA | ADDRESS ON FILE | | | | | | | |
| 29696524 | PORRAS CARREON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29696525 | PORRAS, ANDY | ADDRESS ON FILE | | | | | | | |
| 29696526 | PORRAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696527 | PORRAS, DAVID J | ADDRESS ON FILE | | | | | | | |
| 29696528 | PORRAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 29696529 | PORRAS-ESCOBAR, ANDREA ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 29696530 | PORTABLE COMMUNICATIONS SPECIALISTS INC. | 901 W LAKE ST | | | | ADDISON | IL | 60101 | |
| 29696533 | PORTER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29696534 | PORTER, ANA | ADDRESS ON FILE | | | | | | | |
| 29696535 | PORTER, CATHERINE J | ADDRESS ON FILE | | | | | | | |
| 29696536 | PORTER, CRAIG DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29696537 | PORTER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29696538 | PORTER, HARLEY JANE | ADDRESS ON FILE | | | | | | | |
| 29696539 | PORTER, JAMES M | ADDRESS ON FILE | | | | | | | |
| 29696540 | PORTER, JASON | ADDRESS ON FILE | | | | | | | |
| 29696541 | PORTER, JASON C | ADDRESS ON FILE | | | | | | | |
| 29696542 | PORTER, JEREMIAH M | ADDRESS ON FILE | | | | | | | |
| 29696543 | PORTER, LESETTA T. | ADDRESS ON FILE | | | | | | | |
| 29696544 | PORTER, LEVON | ADDRESS ON FILE | | | | | | | |
| 29696545 | PORTER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 29696546 | PORTER, MESSIAH | ADDRESS ON FILE | | | | | | | |
| 29696547 | PORTILLA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 29696548 | PORTILLO CABRERA, WILLIAM PORTILLO | ADDRESS ON FILE | | | | | | | |
| 29696549 | PORTILLO MELEAN, EMANUEL ANIBAL | ADDRESS ON FILE | | | | | | | |
| 29696550 | PORTILLO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 29696552 | PORTILLO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 29696553 | PORTIS JR., KENDRICK LAVALLE | ADDRESS ON FILE | | | | | | | |
| 29696554 | PORTIS, DAMARE J. | ADDRESS ON FILE | | | | | | | |
| 29696555 | PORTIS, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 29696557 | POSENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29696558 | POSEY, IRIS | ADDRESS ON FILE | | | | | | | |
| 29696559 | POSITIVE PROMOTIONS | PO BOX 11537 | | | | NEWARK | NJ | 07101-4537 | |
| 29696560 | POSITIVE PROMOTIONS, INC. | PO BOX 11537 | | | | NEWARK | NJ | 07101-4537 | |
| 29696561 | POSOS, JORGE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29696564 | POST, VANESSA S | ADDRESS ON FILE | | | | | | | |
| 29696565 | POSTMASTER | 850 TWIN RIVERS DR. | | | | COLUMBUS | OH | 43216 | |
| 29696566 | POT, TEVY | ADDRESS ON FILE | | | | | | | |
| 29696567 | POTH, KOU | ADDRESS ON FILE | | | | | | | |
| 29696568 | POTH, KUM | ADDRESS ON FILE | | | | | | | |
| 29696569 | POTRZEBOWSKI, STEPHEN C. | ADDRESS ON FILE | | | | | | | |
| 29696570 | POTTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29696571 | POTTS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 29696572 | POTTS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29696573 | POTTS, YVONNE DEANN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696574 | POTUZNIK JR, DAVID JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29696575 | POU, YARY | ADDRESS ON FILE | | | | | | | |
| 29696576 | POULSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29696577 | POV, SAVOUN | ADDRESS ON FILE | | | | | | | |
| 29696578 | POWDER COATING BY EXPRESS | PO BOX 4816 | | | | EVANSVILLE | IN | 47724 | |
| 29696579 | POWDER PROCESS SOLUTIONS, INC. | 1620 LAKE DR WEST | | | | CHANHASSEN | MN | 55317 | |
| 29696580 | POWDER SOLUTIONS INC. | 1620 LAKE DR WEST | | | | CHANHASSEN | MN | 55317 | |
| 29696581 | POWE, DARNEISHA K. | ADDRESS ON FILE | | | | | | | |
| 29696582 | POWELL BROADCASTING COMPANY LLC | 2000 INDIAN HILLS DRIVE | | | | SIOUX CITY | IA | 51104 | |
| 29696583 | POWELL COMPANY, LTD. | 3255 ST. JOHNS ROAD | | | | LIMA | OH | 45804 | |
| 29696584 | POWELL, DANTE MASHAUN | ADDRESS ON FILE | | | | | | | |
| 29696585 | POWELL, FLINT | ADDRESS ON FILE | | | | | | | |
| 29696586 | POWELL, MELISSA K | ADDRESS ON FILE | | | | | | | |
| 29696587 | POWELL, NINA | ADDRESS ON FILE | | | | | | | |
| 29696588 | POWELL, OCEAION T | ADDRESS ON FILE | | | | | | | |
| 29696589 | POWELL, PIERRE D | ADDRESS ON FILE | | | | | | | |
| 29696590 | POWELL, SYMPHANY JOY | ADDRESS ON FILE | | | | | | | |
| 29696591 | POWELL, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 29696592 | POWELL, WOODROW | ADDRESS ON FILE | | | | | | | |
| 29696593 | POWELL, WOODROW L | ADDRESS ON FILE | | | | | | | |
| 29696594 | POWELL-LEWIS, TIMECO | ADDRESS ON FILE | | | | | | | |
| 29696595 | POWELL'S PLUMBING, LLC | 152 WINDY HILL LN | | | | WINCHESTER | VA | 22602 | |
| 29696596 | POWELSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 29696597 | POWELSON, MAUREEN LYNNE | ADDRESS ON FILE | | | | | | | |
| 29696605 | POWERHOUSE CONTROLS LTD | 89 LORNE AVE UNIT 2 | | | | STATFORD | ON | N5A 7V8 | CANADA |
| 29694206 | POWERS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 29694207 | POWERS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29694208 | POWERS, KEITH | ADDRESS ON FILE | | | | | | | |
| 29694209 | POWERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29694210 | POZO QUINONEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29694211 | POZOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29694212 | PPC FLEXIBLE | 29476 NETWORK PL | | | | CHICAGO | IL | 60673-1294 | |
| 29694216 | PPM TECHNOLOGIES HOLDINGS, LLC | 500 E ILLINOIS ST. | | | | NEWBERG | OR | 97132 | |
| 29694217 | PRABORIBANH, SYMOUNGKHOUNE | ADDRESS ON FILE | | | | | | | |
| 29694218 | PRADHAN, AJAYA | ADDRESS ON FILE | | | | | | | |
| 29696606 | PRADHAN, SAILESH | ADDRESS ON FILE | | | | | | | |
| 29696608 | PRADICHITH, KHAMTANH | ADDRESS ON FILE | | | | | | | |
| 29696609 | PRADIEU, SERGELINE | ADDRESS ON FILE | | | | | | | |
| 29696610 | PRADO GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29696611 | PRADO SANABRIA, SANDRA JOHANNA | ADDRESS ON FILE | | | | | | | |
| 29696612 | PRAK, SOSATHYA | ADDRESS ON FILE | | | | | | | |
| 29696613 | PRANO, KAYLER | ADDRESS ON FILE | | | | | | | |
| 29696614 | PRANTLE, CHAD | ADDRESS ON FILE | | | | | | | |
| 29696615 | PRATER-STERLING | 2 SAMMONS COURT | | | | BOLINGBROOK | IL | 60440 | |
| 29696616 | PRATT INDUSTRIES | PO BOX 933949 | | | | ATLANTA | GA | 31193-3949 | |
| 29704172 | PRATT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29704173 | PRATT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29704174 | PRATT, SAMANTHA PEARL | ADDRESS ON FILE | | | | | | | |
| 29704175 | PRATT, TAJANAE | ADDRESS ON FILE | | | | | | | |
| 29704176 | PRECIADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29704179 | PRECISION CNC | 1858 CEDAR HILL RD | | | | LANCASTER | OH | 43130 | |
| 29704180 | PRECISION COATINGS INC | 2313 WYCLIFF STREET | | | | ST PAUL | MN | 55114 | |
| 29704181 | PRECISION FOOD INNOVATIONS | PFI ALGONA | POBOX 130 300 KOFAB DR. | | | ALGONA | IA | 50511 | |
| 29704182 | PRECISION GRINDING | PO BOX 10363 | | | | GREEN BAY | WI | 54307 | |
| 29704183 | PRECISION LASER & FORMING | 6500 RD 5 | | | | LEIPSIC | OH | 45856 | |
| 29704184 | PRECISION PLASTIC PRODUCTS, INC. | 111 EAST 8TH STREET | | | | GIBSON CITY | IL | 60936 | |
| 29696617 | PRECISION PMD | 2021 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 29696618 | PRECISION ROLL GRINDERS, INC. | POBOX 64088 | | | | BALTIMORE | MD | 21264 | |
| 29696619 | PRECISION SERVICE M.T.R INC. | 121 W. FULLERTON AVENUE | | | | ADDISON | IL | 60101 | |
| 29791665 | PRECISION STEEL SERVICES, INC. | 31 E SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 29696621 | PRECIVIL, PHANOT | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 314 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696622 | PREFERRED SOURCING SOLUTIONS | 63 KERCHEVAL AVE. | STE 2113 | | | GROSSE POINTE FARMS | MI | 48236 | |
| 29696623 | PREMIER BANK | PO BOX 248 | | | | DEFIANCE | OH | 43512 | |
| 29696624 | PREMIER HANDLING SOLUTIONS, INC | 1415 DAVIS ROAD | | | | ELGIN | IL | 60123 | |
| 29696625 | PREMIER LIGHTING, INC. | 2885 COUNTRY DRIVE | SUITE 135 | | | LITTLE CANADA | MN | 55117 | |
| 29703248 | PREMIER NUTRITION CORPORATION | 1377 S BEVERLY GLEN BLVD | APT 403 | | | LOS ANGELES | CA | 90024 | |
| 29696627 | PREMIER PACKAGING, LLC | 3254 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 29696628 | PREMIER SCALES & SYSTEMS | 4901 N. ST. JOSEPH AVE | | | | EVANSVILLE | IN | 47720 | |
| 29704681 | PREMIUM PLANT SERVICES, MIDWEST DIVISION, INC. | 1336 EAST 31ST ST | | | | HIBBING | MN | 55746 | |
| 29704682 | PRENIQI, SAMI | ADDRESS ON FILE | | | | | | | |
| 29704683 | PRESCOTT, KATELYN | ADDRESS ON FILE | | | | | | | |
| 29704685 | PRESLEY, KATHY | ADDRESS ON FILE | | | | | | | |
| 29704686 | PRESLEY, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 29704687 | PRESTON, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 29704688 | PRESTON, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 29704689 | PRESULME, RONALD | ADDRESS ON FILE | | | | | | | |
| 29696629 | PRESULME, TARSON | ADDRESS ON FILE | | | | | | | |
| 29696630 | PRETELL ESPINOZA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29696631 | PRETELL PALOMINO, TANIA | ADDRESS ON FILE | | | | | | | |
| 29696632 | PRETZELS INC | P.O. BOX 851370 | | | | MINNEAPOLIS | MN | 55485-1370 | |
| 29696633 | PREVILON, WONDY | ADDRESS ON FILE | | | | | | | |
| 29696634 | PREVILUS, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29696635 | PREVITE, FRANCISCO JOSÉ | ADDRESS ON FILE | | | | | | | |
| 29696636 | PREWITT, SHARON Y | ADDRESS ON FILE | | | | | | | |
| 29696637 | PREYER, BREONNA | ADDRESS ON FILE | | | | | | | |
| 29696638 | PRICE II, RALPH | ADDRESS ON FILE | | | | | | | |
| 29696639 | PRICE, CARRIE-AN | ADDRESS ON FILE | | | | | | | |
| 29696641 | PRICE, CLUSTER | ADDRESS ON FILE | | | | | | | |
| 29696642 | PRICE, DOUGLAS W | ADDRESS ON FILE | | | | | | | |
| 29696643 | PRICE, JASON BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29696644 | PRICE, KEWAN | ADDRESS ON FILE | | | | | | | |
| 29696645 | PRICE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29696646 | PRICE, RANDALL | ADDRESS ON FILE | | | | | | | |
| 29696647 | PRICE, RITA | ADDRESS ON FILE | | | | | | | |
| 29696648 | PRICE, SETH MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29696649 | PRICE, TEIJON T | ADDRESS ON FILE | | | | | | | |
| 29696650 | PRICE, THOMAS A | ADDRESS ON FILE | | | | | | | |
| 29696651 | PRICEWATERHOUSECOOPERS LLP | P.O.BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| 29696652 | PRICHARD, DONALD | ADDRESS ON FILE | | | | | | | |
| 29696653 | PRICHARD, MARSHA ANN | ADDRESS ON FILE | | | | | | | |
| 29696654 | PRIDDY, L'LORHEIN J | ADDRESS ON FILE | | | | | | | |
| 29696655 | PRIDE, RAYMOND MAURICE | ADDRESS ON FILE | | | | | | | |
| 29696656 | PRIEST, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29696657 | PRIGA, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 29696658 | PRIGNANO, ANTHONY CHARLES | ADDRESS ON FILE | | | | | | | |
| 29696661 | PRIMARY STAFFING | PO BOX 388275 | | | | CHICAGO | IL | 60638 | |
| 29696662 | PRIME INGREDIENT SYSTEMS, INC. | 280 N. MIDLAND AVE. | SUITE 316 | | | SADDLE BROOK | NJ | 07663 | |
| 29696663 | PRIME PACKAGING, INC | 501 NORTH CENTRAL AVE. | | | | WOOD DALE | IL | 60191-1473 | |
| 29703152 | PRIMEREVENUE, INC. | 600 PEACHTREE ST NE | STE 4400 | | | ATLANTA | GA | 30308 | |
| 29696665 | PRIMERO, ANGEL JARETH | ADDRESS ON FILE | | | | | | | |
| 29696666 | PRIMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29766480 | PIRIMIENT | ARENTFOX SCHIFF LLP | ATTN: ANNIE Y. STOOPS | 555 SOUTH FLOWER ST. | 43RD FL | LOS ANGELES | CA | 90071 | |
| 29766485 | PIRIMIENT | TALG, LTD. | ATTN: ISMAIL AMIN | 100 CRESCENT COURT | | DALLAS | TX | 75201 | |
| 29696667 | PRIMM, KEVONTE | ADDRESS ON FILE | | | | | | | |
| 29696668 | PRIMO, AIMINA | ADDRESS ON FILE | | | | | | | |
| 29696670 | PRIMOUS II, DAVID H | ADDRESS ON FILE | | | | | | | |
| 29696671 | PRIMROSE FLOWERS & GIFTS | 155 E MAIN ST | | | | MC COMB | OH | 45858 | |
| 29696672 | PRINCE JR, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 29696673 | PRINCE, KENDRICK KWONE | ADDRESS ON FILE | | | | | | | |
| 29696674 | PRINCE, NASIR | ADDRESS ON FILE | | | | | | | |
| 29696675 | PRINCE, SHONDA | ADDRESS ON FILE | | | | | | | |
| 29696676 | PRINCE, SIERA M | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 315 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696678 | PRINGLE, AMELYA | ADDRESS ON FILE | | | | | | | |
| 29696679 | PRINGLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696680 | PRINOVA FLAVORS, LLC | 36780 EAGLE WAY | | | | CHICAGO | IL | 60678-1367 | |
| 29696681 | PRINOVA SOLUTIONS LLC | 36780 EAGLE WAY | | | | CHICAGO | IL | 60678-1367 | |
| 29696682 | PRINTPACK | P.O. BOX 102430 | | | | ATLANTA | GA | 30368 | |
| 29696684 | PRIOR BLANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29696685 | PRIOR LAKE BLACKTOP INC. | PO BOX 1271 | | | | PRIOR LAKE | MN | 55372 | |
| 29696686 | PRIORITY COURIER EXPERTS | PO BOX 10699 | | | | ST PAUL | MN | 55110 | |
| 29696687 | PRITCHARD, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29696688 | PRIVY COUNCIL | ATTN: AMY JUDD | 8016 STATE LINE RD # 215 | | | LEAWOOD | KS | 66208 | |
| 29696689 | PRO SERVICES,INC | 8132 MERCHANT PLACE | | | | PORTAGE | MI | 49002 | |
| 29696690 | PROAMPAC | 29606 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 29696692 | PROC, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29696693 | PROC, LINDSAY ANN | ADDRESS ON FILE | | | | | | | |
| 29696696 | PROCESS ENGINEERING & EQUIPMENT CO. | 1705 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29696697 | PROCESS ENGINEERING PRODUCTS | 621 MOOREFIELD PARK DR | STE G | | | RICHMOND | VA | 23236 | |
| 29696699 | PROCESS MEASUREMENT COMPANY | 5735 LINDSAY STREET | | | | MINNEAPOLIS | MN | 55422 | |
| 29696701 | PROCTOR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 29696702 | PROCTOR, CHAD | ADDRESS ON FILE | | | | | | | |
| 29696703 | PROCTOR, CHAD EDWARD | ADDRESS ON FILE | | | | | | | |
| 29696704 | PROCTOR, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 29696705 | PROCZEK, PATRICK JOSEPH | ADDRESS ON FILE | | | | | | | |
| 27616865 | PRODUCERS RICE MILL, INC. | P O BOX 1248 | | | | STUTTGART | AR | 72160 | |
| 27616866 | PRODUCERS RICE MILL, INC. | VICKI ANN BAKER | PRODUCERS RICE MILL INC | 518 EAST HARRISON STREET | P O BOX 1248 | STUTTGART | AR | 72160 | |
| 27616866 | PRODUCERS RICE MILL, INC. | 518 EAST HARRISON STREET | P O BOX 1248 | | | STUTTGART | AR | 72160 | |
| 29696706 | PRODUCTION RESOURCES, INC | 256 SEABOARD LANE | SUITE B-104 | | | FRANKLIN | TN | 37067 | |
| 29696710 | PROFESSIONAL WIRELESS COMMUNICATION | 451 CLIFF ROAD EAST | SUITE 101 | | | BURNSVILLE | MN | 55337 | |
| 29696711 | PROFFITT, ANZHELA A | ADDRESS ON FILE | | | | | | | |
| 29696712 | PROFIT, DAQUON | ADDRESS ON FILE | | | | | | | |
| 29696713 | PROFIT, TAVARIS | ADDRESS ON FILE | | | | | | | |
| 29696714 | PROFORM THERMAL SYSTEMS@ INC | 39870 GRAND AVENUE | | | | NORTH BRANCH | MN | 55056 | |
| 29696715 | PROGRESSIVE BUILDING SERVICES | PO BOX 88235 | | | | KENTWOOD | MI | 49518 | |
| 29696717 | PROGRESSIVE PACKAGING INC | 14700 28TH AVE N. | | | | PLYMOUTH | MN | 55447 | |
| 29696718 | PROJECT HALO | 961 S REYNOLDS ROAD | | | | TOLEDO | OH | 43615 | |
| 29696721 | PROLIFT TOYOTA MATERIAL HANDLING | PO BOX 73477 | | | | CHICAGO | IL | 60673-4557 | |
| 29696722 | PROLIM GLOBAL CORPORATION | 6827 COMMUNICATIONS PKY, #310 | | | | PLANO | TX | 75024 | |
| 29696723 | PROLOGIS ILLINOIS LLC | PO BOX 742339 | | | | LOS ANGELES | CA | 90074-2339 | |
| 29696724 | PROM, LEANGHAK | ADDRESS ON FILE | | | | | | | |
| 29696725 | PROMEVO | FILE 2507, 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 29696727 | PROMUSIC WAVES LLC | 113 SEMINARY AVE | | | | AURORA | IL | 60505 | |
| 29696728 | PRO-PAC SERVICES INC. | 15 VAN NATTA DRIVE | | | | RINGWOOD | NJ | 07456 | |
| 29708470 | PRO-SEAL SERVICE GROUP | 35 SILVERDOME INDUSTRIAL PARK W | | | | PONTIAC | MI | 48342 | |
| 29708471 | PROSHRED | 7700 GRAPHICS DR | | | | TINLEY PARK | IL | 60477 | |
| 29704818 | PROSKAUER ROSE | ATTN: VINCENT INDELICATO, MATTHEW R. KOCH | ELEVEN TIMES SQUARE | EIGHTH AVENUE & 41ST STREET | | NEW YORK | NY | 10036-8299 | |
| 29708472 | PROSKAUER ROSE LLP | 2029 CENTURY PARK EAST | STE. 2400 | | | LOS ANGELES | CA | 90067-3010 | |
| 29708473 | PROSPERA FOODS, INC. | 3000 S HULEN ST | | | | FORT WORTH | TX | 76109 | |
| 29708474 | PROSPERE, JEFFSON | ADDRESS ON FILE | | | | | | | |
| 29708475 | PROSPERE, MIKERLANGE | ADDRESS ON FILE | | | | | | | |
| 29708476 | PROSSER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29708477 | PROSSER, TABITHA L | ADDRESS ON FILE | | | | | | | |
| 29708478 | PRO-TEC DESIGN, INC. | 5929 BAKER ROAD | SUITE 400 | | | MINNETONKA | MN | 55345 | |
| 29708480 | PROTECTIVE INDUSTRIES/MOKON | PO BOX 1690 | | | | CAROL STREAM | IL | 60132-1690 | |
| 29708482 | PROTIVITI | 12269 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29696733 | PROTOCOL, LLC | 2108-A CHESHIRE WAY | | | | GREENSBORO | NC | 27405 | |
| 29696735 | PROUSE, LIONEL PAUL | ADDRESS ON FILE | | | | | | | |
| 29696736 | PROVA INC. | 48 DUNHAM ROAD | STE. 5000 | | | BEVERLY | MA | 01915 | |
| 29696737 | PROVIDENCE, ISHIMWE | ADDRESS ON FILE | | | | | | | |
| 29696738 | PROVIDENCE, WISKENLEY | ADDRESS ON FILE | | | | | | | |
| 29696739 | PROWANT, COLTEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29696740 | PRUETT, JEFFREY ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696741 | PRUISMAN, RYAN PAUL | ADDRESS ON FILE | | | | | | | |
| 29696742 | PRUITT, DENIKA | ADDRESS ON FILE | | | | | | | |
| 29696743 | PRUITT, JARAY | ADDRESS ON FILE | | | | | | | |
| 29696744 | PRYCE, JAHSANI RJ | ADDRESS ON FILE | | | | | | | |
| 29696745 | PRYKE, AARON LEE | ADDRESS ON FILE | | | | | | | |
| 29696746 | PRYOR, CHRISTOPHER AARON | ADDRESS ON FILE | | | | | | | |
| 29696747 | PRYOR, JOSHUA LYDELL | ADDRESS ON FILE | | | | | | | |
| 29696748 | PRYOR, SR., JERRY | ADDRESS ON FILE | | | | | | | |
| 29696749 | PRYSTUP PACKAGING PRODUCTS | PO BOX 830529 | MSC # 669 | | | BIRMINGHAM | AL | 35283-0529 | |
| 29703082 | PSE&G COMPANY | 80 PARK PLAZA | | | | NEWARK | NJ | 07102 | |
| 29696751 | PSE&G COMPANY | 80 PARK PLZ | | | | NEWARK | NJ | 07102-4194 | |
| 29696752 | PSE&G COMPANY | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| 29696753 | PT FRERE, DAVID | ADDRESS ON FILE | | | | | | | |
| 29791666 | PTI LOGISTICS LLC | 1250 MID VALLEY DR | | | | DE PERE | WI | 54115 | |
| 29696754 | PTSOLUTIONS | PO BOX 670587 | | | | DETROIT | MI | 48267-0587 | |
| 29696755 | PU TUM DE LOPEZ, FLORENCIA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 29703250 | PUBLIX SUPER MARKETS, INC | 3300 PUBLIX CORPORATE PKWY | | | | LAKELAND | FL | 33811 | |
| 29696756 | PUCHA CARRION, PAOLA KARINA | ADDRESS ON FILE | | | | | | | |
| 29696757 | PUCHALSKA, SABINA M | ADDRESS ON FILE | | | | | | | |
| 29696758 | PUCHETA MALAGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29696759 | PUCKETT, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29696761 | PUDIL, SCOTT R | ADDRESS ON FILE | | | | | | | |
| 29696763 | PUDLO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29696764 | PUENTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 29696765 | PUENTE, JORDAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29696766 | PUENTE, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| 29708483 | PUENTES, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 29708484 | PUENTES, MANUELA | ADDRESS ON FILE | | | | | | | |
| 29708485 | PUERTA CABALLERO, ANGIE CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29708486 | PUERTO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29708487 | PUGH, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 29708488 | PUGH, JERRELL | ADDRESS ON FILE | | | | | | | |
| 29708489 | PUGH, JOYCE A | ADDRESS ON FILE | | | | | | | |
| 29708490 | PUGH, KATHY ANN | ADDRESS ON FILE | | | | | | | |
| 29708491 | PUGH, KEANDREA | ADDRESS ON FILE | | | | | | | |
| 29708492 | PUGH, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29708493 | PUGH, STEPHON DONNELL | ADDRESS ON FILE | | | | | | | |
| 29708494 | PULIDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696767 | PULIDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696768 | PULIDO, MARYURI M | ADDRESS ON FILE | | | | | | | |
| 29696769 | PULLAIM, KIEARA LADONNA | ADDRESS ON FILE | | | | | | | |
| 29696770 | PULLEY, NINA N | ADDRESS ON FILE | | | | | | | |
| 29696771 | PULLIAM, BROOKE A | ADDRESS ON FILE | | | | | | | |
| 29696772 | PULLIAM, ROGER | ADDRESS ON FILE | | | | | | | |
| 29696773 | PULLINS, SPARKLE | ADDRESS ON FILE | | | | | | | |
| 29696774 | PUMA, STEVEN MIKE | ADDRESS ON FILE | | | | | | | |
| 29696775 | PUMFORD, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29696776 | PUMP PROS, INC. | POBOX 712465 | | | | CINCINNATI | OH | 45271 | |
| 29696777 | PUMP SOLUTIONS, INC | 2821 INDEX ROAD | | | | MADISON | WI | 53713 | |
| 29696778 | PUMP SYSTEMS LLC | 2246 PORT CENTRE | | | | MEDINA | OH | 44256 | |
| 29696779 | PUMPER, EDWARD M | ADDRESS ON FILE | | | | | | | |
| 29696781 | PUNWASIE, ISWANEE | ADDRESS ON FILE | | | | | | | |
| 29696782 | PUPO LORENTE, LUIS ALBERTO ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29696783 | PUPO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29696784 | PURAC AMERICA, INC. | DEPT CH 17498 | | | | PALATINE | IL | 60055-7498 | |
| 29696785 | PURBAUGH, LEE | ADDRESS ON FILE | | | | | | | |
| 29696786 | PURCELL, BRADLEY A | ADDRESS ON FILE | | | | | | | |
| 29696787 | PURCELL, JASON | ADDRESS ON FILE | | | | | | | |
| 29696788 | PURCELL, LANA J | ADDRESS ON FILE | | | | | | | |
| 29696789 | PURDEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29696790 | PURDY, ANTONIO MICHEAL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 317 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696791 | PURDY, CALEB DUANE | ADDRESS ON FILE | | | | | | | |
| 29696792 | PURE GROUND INGREDIENTS | 2500 ARROWHEAD DRIVE | SUITE 1 | | | CARSON CITY | NV | 89706 | |
| 29696793 | PURE HEALTH SOLUTIONS INC | P.O. BOX 5066 | | | | HARTFORD | CT | 06102-5066 | |
| 29696795 | PURE SWEET FARMS | PO BOX 930091 | | | | VERONA | WI | 53593 | |
| 29696797 | PURE WATER PARTNERS | DEPT CH 19648 | | | | PALATINE | IL | 60055-9648 | |
| 29696799 | PURECIRCLE USA, INC. | P.O. BOX 505581 | | | | ST. LOUIS | MO | 63150-5581 | |
| 29696800 | PUREMAXX LLC | 2567 PRIME WAY | STE 101 | | | KNOXVILLE | TN | 37918 | |
| 29696801 | PURES FOOD SPECIALTIES | 2929 S. 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| 29696805 | PURPLE SAGE CLEANING LLC | 116 CAMPBELL AVE | | | | MIDDLETON | ID | 83644 | |
| 29696806 | PURTELL, JAMES D | ADDRESS ON FILE | | | | | | | |
| 29696807 | PUTHOFF, RICHELLE RENEE | ADDRESS ON FILE | | | | | | | |
| 29696808 | PUTMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29696809 | PUTMAN, MICHELLE D | ADDRESS ON FILE | | | | | | | |
| 29696811 | PUTNEY, KAITLIN KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 29696813 | PUWAR, KHARGA | ADDRESS ON FILE | | | | | | | |
| 29696815 | PYLES, CARISSA DAWN | ADDRESS ON FILE | | | | | | | |
| 29696816 | PYPTYUK, VOLODYMYR | ADDRESS ON FILE | | | | | | | |
| 29696817 | PYREK, JERZY | ADDRESS ON FILE | | | | | | | |
| 29696821 | PYRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 29696819 | PYRON, LAURA | ADDRESS ON FILE | | | | | | | |
| 29696822 | PYTER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29696823 | PYTYNIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29696824 | Q LABORATORIES, INC | POBOX 631182 | | | | CINCINNATI | OH | 45263-1182 | |
| 29696825 | QADERDAN, EHSANALLAH | ADDRESS ON FILE | | | | | | | |
| 29696826 | QAI, INC. | PO BOX 77000 | | | | DETROIT | MI | 48277-1380 | |
| 29696828 | QAKISH, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29696832 | QPS EMPLOYMENT GROUP | PO BOX 446 | | | | BROOKFIELD | WI | 53008-0446 | |
| 29696833 | QUAD GRAPHICS | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 29696834 | QUADIENT LEASING USA, INC. | 95 WASHINGTON ST. | | | | BUFFALO | NY | 14203 | |
| 29696837 | QUADRO US | 62413 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0624 | |
| 29696838 | QUAGRAINIE, JOSEPH BARKERS | ADDRESS ON FILE | | | | | | | |
| 29696840 | QUAKER OATS | 418 2ND ST NE | | | | CEDAR RAPIDS | IA | 52401 | |
| 29703251 | QUAKER OATS CO | 433 W. VAN BUREN ST. | STE 3N | | | CHICAGO | IL | 60607 | |
| 29696841 | QUALITECH, INC. | 318 LAKE HAZELTINE DRIVE | | | | CHASKA | MN | 55318 | |
| 29696842 | QUALITY CALIBRATION SERVICE | 5515 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| 29728025 | Quality Components LLC | 7463 N Amy School RD | | | | Howard City | MI | 49329 | |
| 29796935 | Quality Components LLC | 7463 N AMY SCHOOL RD | | | | Grant | MI | 49327 | |
| 29728026 | Quality Components LLC | Matthew Karl Becker | 4617 W 116th Street | | | Grant | MI | 49327 | |
| 29796936 | Quality Components LLC | Matthew Karl Becker | owner | 7463 N AMY SCHOOL RD | | HOWARD CITY | MI | 49329 | |
| 29696846 | QUALITY INSTALLATIONS LLC | 3220 COMMODITY LANE | | | | GREEN BAY | WI | 54304 | |
| 29704580 | QUALITY RESOURCE GROUP, INC. | 12795 16TH AVE N | | | | PLYMOUTH | MN | 55441-4556 | |
| 29704582 | QUALITY SWITCHGEAR INC | 12035 S. INTERSTATE 35 | | | | VALLEY VIEW | TX | 76272 | |
| 29704583 | QUALITY WATER SERVICES, INC. | 12060 101ST AVE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 29704584 | QUALTRICS, LLC | P.O. BOX 29650 | | | | PHOENIX | AZ | 85038-9650 | |
| 29704585 | QUANTEK | 183 MAGILL DRIVE | | | | GRAFTON | MA | 01519 | |
| 29725878 | Quanix SCS, LLC | Attn: Stacey A Sanders | 9900 Corporate Campus Drive | Suite 3200 | | Louisville | KY | 40223 | |
| 29704588 | QUANTUM SOLUTIONS INC | 504 DD ROAD | | | | COLUMBIA | IL | 62236 | |
| 29704589 | QUARTEZ, HARRIS | ADDRESS ON FILE | | | | | | | |
| 29704590 | QUECHOL, RUFINA | ADDRESS ON FILE | | | | | | | |
| 29704591 | QUEEN CITY SUPPLY COMPANY | 1859 SECTION RD | | | | CINCINNATI | MI | 45237 | |
| 29696847 | QUENZA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 29696848 | QUERO FRANCO, JOHANDRY | ADDRESS ON FILE | | | | | | | |
| 29696849 | QUERO YSEA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29696850 | QUESADA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 29696851 | QUEST DIAGNOSTICS | P.O. BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 29696853 | QUEZADA BALDEOLLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29696854 | QUEZADA BOLLAS, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29696855 | QUEZADA BOLLAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29696856 | QUEZADA JR, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29696857 | QUEZADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29696858 | QUEZADA, JUAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 318 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696859 | QUEZADA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29696860 | QUEZADA, NUBIA | ADDRESS ON FILE | | | | | | | |
| 29696861 | QUICK DRY RESTORATION | PO BOX 81 | | | | EAGLE | ID | 83616 | |
| 29696862 | QUICK RESTORE | REBUILDS & REMODELS | 16432 N. MIDLAND BLVD #209 | | | NAMPA | ID | 83687 | |
| 29696863 | QUICK, ANSWER | ADDRESS ON FILE | | | | | | | |
| 29696864 | QUICK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29696865 | QUICK, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29696866 | QUIGLEY, RUSTY | ADDRESS ON FILE | | | | | | | |
| 29696867 | QUIJADA CORDOVA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 29696868 | QUIJADA, RICARDO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29696869 | QUIJANO ARROYO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29696870 | QUIJANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29696871 | QUIJANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29703253 | QUIK TRIP CORPORATION | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134 | |
| 29738023 | Quill | PO Box 37600 | | | | Philadelphia | PA | 19101 | |
| 29738022 | Quill | Staples Business Advantage | Thomas D Riggleman | Sr Specialist - Bankruptcy & High Risk Analyst | 7 Technology Circle | Columbia | SC | 29203 | |
| 29737477 | Quill | Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| 29696873 | QUILLIAM, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 29696874 | QUINCY COMPRESSOR LLC | DEPT. 3427 LOCKBOX 893427 | POBOX 123427 | | | DALLAS | TX | 75312-3427 | |
| 29785939 | QUINCY FARM PRODUCTS | 535 MAINE ST STE 6 | | | | QUINCY | IL | 62301 | |
| 29785940 | QUINCY FARM PRODUCTS | JENNIFER WHITE | QUINCY FARM PRODUCTS | 535 MAINE STE 6 | | QUINCY | IL | 62301 | |
| 29785937 | QUINCY RECYCLE PAPER, INC. | 526 S 6TH STREET | | | | QUINCY | IL | 62301 | |
| 29785935 | QUINCY RECYCLE PAPER, INC. | 526 SOUTH 6TH STREET | | | | QUINCY | IL | 62301 | |
| 29696877 | QUINNELL, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 29696878 | QUINONES, ISCHELLE K | ADDRESS ON FILE | | | | | | | |
| 29696879 | QUINONES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 29696880 | QUINONES, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 29708495 | QUINONES-CABRERA, IVAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29708496 | QUINONEZ ESPINOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29708497 | QUINONEZ TERCERO, GICELA | ADDRESS ON FILE | | | | | | | |
| 29708498 | QUINONEZ, ANLLARELE | ADDRESS ON FILE | | | | | | | |
| 29708499 | QUINONEZ, ARTEMIO JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29708500 | QUINTANA ORTIZ, LARIZA | ADDRESS ON FILE | | | | | | | |
| 29708501 | QUINTANA, JESUS AYALA | ADDRESS ON FILE | | | | | | | |
| 29708502 | QUINTANA, SAUL RAMSES | ADDRESS ON FILE | | | | | | | |
| 29708503 | QUINTANILLA ESCOBAR, JOSE S | ADDRESS ON FILE | | | | | | | |
| 29708504 | QUINTERO CHINEA, LEIDILYN Y | ADDRESS ON FILE | | | | | | | |
| 29708505 | QUINTERO LAZARO, ANTONIO ROQUE | ADDRESS ON FILE | | | | | | | |
| 29708506 | QUINTERO, ANGEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29696881 | QUINTERO, ANTHONY J. | ADDRESS ON FILE | | | | | | | |
| 29696882 | QUINTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29696883 | QUINTERO, GUIDO E | ADDRESS ON FILE | | | | | | | |
| 29696884 | QUINTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29696885 | QUINTERO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 29696886 | QUINTERO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 29696888 | QUINTERO, ROCIO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 29696889 | QUINTINO GONZALEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| 29696890 | QUINTINO, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| 29696891 | QUINTO, BRYANT | ADDRESS ON FILE | | | | | | | |
| 29708507 | QUIRAMA, ORLANDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29708508 | QUIRINO ROSARIO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 29708509 | QUIRINO, ILDA | ADDRESS ON FILE | | | | | | | |
| 29708510 | QUIROA CANSINO, GIOVANNA LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29708511 | QUIROZ BANDERA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 29708512 | QUIROZ BERMUDEZ, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 29708513 | QUIROZ, JESUS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29708514 | QUIROZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29708515 | QUIROZ-GARCIA, OCTAVIO A | ADDRESS ON FILE | | | | | | | |
| 29708516 | QUIZHPY, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708517 | QURAISHI, MOHAMMED FAREED | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696892 | R&L CARRIERS, INC. | 600 GILLAM RD | | | | WILMINGTON | OH | 45177 | |
| 29696893 | R&R DESIGN & MANUFACTURING INC | 2791 CIRCLEPORT DRIVE | | | | ERLANGER | KY | 41018 | |
| 29696896 | R.A. ROSS & ASSOCIATES | 2231-A AMPERE DR | | | | LOUISVILLE | KY | 40299 | |
| 29696897 | R.J. PRICE & ASSOCIATES | 27 PIONEER COURT | | | | OSWEGO | IL | 60543 | |
| 29696899 | R.L. DEPPMANN CO. | PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| 29696900 | R.M. WRIGHT CO. INC. | 23910 FREEWAY PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 29696901 | R.R. FLOODY COMPANY, INC | 5065 27TH AVE. | | | | ROCKFORD | IL | 61109 | |
| 29696903 | RAAS ESCALONA, GERARDO MANUEL | ADDRESS ON FILE | | | | | | | |
| 29696904 | RABADI, ROWA | ADDRESS ON FILE | | | | | | | |
| 29696905 | RABANI, ABDULWAHAB | ADDRESS ON FILE | | | | | | | |
| 29696907 | RABINOWITZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29696908 | RABOBANK | CROESELAAN 18 | | | | UTRECHT | | 3521 CB | NETHERLANDS |
| 29696909 | RABON, LIANA | ADDRESS ON FILE | | | | | | | |
| 29696910 | RACE JR., MICHAEL A | ADDRESS ON FILE | | | | | | | |
| 29696911 | RACHAMALLU, SANTHOSH KUMAR REDDY | ADDRESS ON FILE | | | | | | | |
| 29696912 | RACHITSKY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29696913 | RACZKOWSKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29696914 | RADAH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29696915 | RADCLIFF, JACOB ROBERT | ADDRESS ON FILE | | | | | | | |
| 29696916 | RADER, ROGER LEE | ADDRESS ON FILE | | | | | | | |
| 29696917 | RADER, TYLER JACOB | ADDRESS ON FILE | | | | | | | |
| 29696919 | RADILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29696922 | RADO, URSULA | ADDRESS ON FILE | | | | | | | |
| 29696923 | RADULSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 29696925 | RADWELL INTERNATIONAL CANADA | AUTOMATION ULC | 101-1100 S SERVICE RD | | | STONEY CREEK | ON | L8E 0C5 | CANADA |
| 29708519 | RAE CORPORATION | 4492 HUNT STREET | | | | PRYOR | OK | 74361 | |
| 29708522 | RAGAN COMMUNICATIONS INC | 2 RAGAN COURT | | | | WASHINGTON | IL | 61571 | |
| 29708523 | RAGASA, BIRBISA NEGASH | ADDRESS ON FILE | | | | | | | |
| 29708524 | RAGGS JR., SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 29708525 | RAGHEH, TADROUS | ADDRESS ON FILE | | | | | | | |
| 29708526 | RAGLAND, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29708527 | RAHIM, MOIN UR | ADDRESS ON FILE | | | | | | | |
| 29708528 | RAHMAN, MIZANUR | ADDRESS ON FILE | | | | | | | |
| 29708529 | RAI, BIBI | ADDRESS ON FILE | | | | | | | |
| 29708530 | RAI, BIJAYA | ADDRESS ON FILE | | | | | | | |
| 29696926 | RAI, BRIJESH | ADDRESS ON FILE | | | | | | | |
| 29696927 | RAI, LAL B. | ADDRESS ON FILE | | | | | | | |
| 29696928 | RAI, MUNA | ADDRESS ON FILE | | | | | | | |
| 29696929 | RAI, PRAKASH | ADDRESS ON FILE | | | | | | | |
| 29696930 | RAI, RAM | ADDRESS ON FILE | | | | | | | |
| 29696931 | RAI, RONALD | ADDRESS ON FILE | | | | | | | |
| 29696932 | RAILCOM LLC | POBOX 38881 | | | | GERMANTOWN | TN | 38183 | |
| 29696933 | RAIMEY, LOUIS CORTEZ | ADDRESS ON FILE | | | | | | | |
| 29696934 | RAINBOLT-KNOBLETT, RONDA S | ADDRESS ON FILE | | | | | | | |
| 29696935 | RAINE, SEAN CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29696936 | RAINES, JACOB EDWARD | ADDRESS ON FILE | | | | | | | |
| 29703667 | RAINES, JULIE LYNN | ADDRESS ON FILE | | | | | | | |
| 29703668 | RAINES, KYLER LEE | ADDRESS ON FILE | | | | | | | |
| 29703669 | RAINEY, CORDELL ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29703670 | RAINFOREST ALLIANCE BV | RUYTERKADE 6 | | | | AMSTERDAM | | 1013 AA | NETHERLANDS |
| 29703671 | RAINS, DIANNA | ADDRESS ON FILE | | | | | | | |
| 29703672 | RAISE THE BAR HANCOCK COUNTY | 123 E MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| 29703677 | RAJIC, MARA | ADDRESS ON FILE | | | | | | | |
| 29696937 | RAL, THANG | ADDRESS ON FILE | | | | | | | |
| 29696939 | RALPH, JAMES | ADDRESS ON FILE | | | | | | | |
| 29696940 | RALPHS-PUGH CO., INC. | 3931 OREGON ST. | | | | BENICIA | CA | 94510 | |
| 29696942 | RAMADHAN, SUNGULAPILIPILI | ADDRESS ON FILE | | | | | | | |
| 29696943 | RAMADHAR, DEODAT | ADDRESS ON FILE | | | | | | | |
| 29696945 | RAMANIRAJ, RAJESH | ADDRESS ON FILE | | | | | | | |
| 29696946 | RAMBARRACK, AMRIT | ADDRESS ON FILE | | | | | | | |
| 29696947 | RAMBARRACK, RAMDAT | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708531 | RAMBOLL AMERICAS ENGINEERING SOLUTIONS, LLC | PO BOX 844817 | | | | BOSTON | MA | 02284-4817 | |
| 29708533 | RAMEAU, ROBENSON | ADDRESS ON FILE | | | | | | | |
| 29708534 | RAMEY, TAIJUAN | ADDRESS ON FILE | | | | | | | |
| 29708535 | RAMI, SHITAL | ADDRESS ON FILE | | | | | | | |
| 29708536 | RAMIRES MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29708537 | RAMIREZ ALFARO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 29708538 | RAMIREZ ALVARADO, ALMA | ADDRESS ON FILE | | | | | | | |
| 29708539 | RAMIREZ BANUELOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 29708540 | RAMIREZ BERMUDEZ, OMAIRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29708541 | RAMIREZ CALDERON, DOMERICA | ADDRESS ON FILE | | | | | | | |
| 29708542 | RAMIREZ COLON, GREISY YOANA | ADDRESS ON FILE | | | | | | | |
| 29696948 | RAMIREZ CORREA, ALMA ROSA | ADDRESS ON FILE | | | | | | | |
| 29696949 | RAMIREZ CRUZ, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| 29696950 | RAMIREZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29696951 | RAMIREZ FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29696953 | RAMIREZ GARNICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696952 | RAMIREZ GARNICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29696954 | RAMIREZ GERONIMO, MA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 29696955 | RAMIREZ GUILLEN, DIANA C | ADDRESS ON FILE | | | | | | | |
| 29696956 | RAMIREZ GUTIERREZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 29696957 | RAMIREZ JIMENEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 29696958 | RAMIREZ JR, ANGEL BERTHO | ADDRESS ON FILE | | | | | | | |
| 29696959 | RAMIREZ JUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29696960 | RAMIREZ JUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29696961 | RAMIREZ LLANES, AZMEL VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 29696962 | RAMIREZ LLANES, KARELING PAOLA | ADDRESS ON FILE | | | | | | | |
| 29696963 | RAMIREZ LOPEZ, MARLY EGUDARDO | ADDRESS ON FILE | | | | | | | |
| 29696964 | RAMIREZ MONTANO, HEYMI | ADDRESS ON FILE | | | | | | | |
| 29696965 | RAMIREZ MORALES, YALENIN P | ADDRESS ON FILE | | | | | | | |
| 29696966 | RAMIREZ MORENO, NOLASCO | ADDRESS ON FILE | | | | | | | |
| 29696967 | RAMIREZ PARRA, MA N | ADDRESS ON FILE | | | | | | | |
| 29696968 | RAMIREZ PEIRO, MILEYSIS | ADDRESS ON FILE | | | | | | | |
| 29696969 | RAMIREZ PESAVENT, ANA | ADDRESS ON FILE | | | | | | | |
| 29696970 | RAMIREZ QUINTANILLO, YOENRI GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29696971 | RAMIREZ RAMIREZ, JEYDY | ADDRESS ON FILE | | | | | | | |
| 29696972 | RAMIREZ RAMIREZ, TERESITA D | ADDRESS ON FILE | | | | | | | |
| 29696973 | RAMIREZ RAMIREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29696974 | RAMIREZ RODRIGUEZ, RUFINA Z | ADDRESS ON FILE | | | | | | | |
| 29696975 | RAMIREZ SAAVEDRA, JEISSON ANDRES | ADDRESS ON FILE | | | | | | | |
| 29696976 | RAMIREZ SABORIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29696977 | RAMIREZ VERA, JOSE GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29696978 | RAMIREZ VILLALOBOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29696979 | RAMIREZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 29696980 | RAMIREZ, ADAN | ADDRESS ON FILE | | | | | | | |
| 29703483 | RAMIREZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29703484 | RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29703485 | RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 29703486 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29703487 | RAMIREZ, APOLINAR | ADDRESS ON FILE | | | | | | | |
| 29703488 | RAMIREZ, ARMANDO F | ADDRESS ON FILE | | | | | | | |
| 29703489 | RAMIREZ, BIBIANA GASPAR | ADDRESS ON FILE | | | | | | | |
| 29703491 | RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29703492 | RAMIREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29703493 | RAMIREZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 29703494 | RAMIREZ, DIANA C | ADDRESS ON FILE | | | | | | | |
| 29696981 | RAMIREZ, ELEUTERIO JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29696982 | RAMIREZ, ERASMO R | ADDRESS ON FILE | | | | | | | |
| 29696983 | RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29696984 | RAMIREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 29696985 | RAMIREZ, GERALD | ADDRESS ON FILE | | | | | | | |
| 29696986 | RAMIREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 321 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696987 | RAMIREZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29696988 | RAMIREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 29696989 | RAMIREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29696990 | RAMIREZ, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29696991 | RAMIREZ, JASMINE SUSSIE | ADDRESS ON FILE | | | | | | | |
| 29708543 | RAMIREZ, JESSE M | ADDRESS ON FILE | | | | | | | |
| 29708544 | RAMIREZ, JOHNATHAN A. | ADDRESS ON FILE | | | | | | | |
| 29708546 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708545 | RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708547 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29708548 | RAMIREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29708549 | RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 29708550 | RAMIREZ, KELIN ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 29708551 | RAMIREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 29708552 | RAMIREZ, LINDA VANESSA | ADDRESS ON FILE | | | | | | | |
| 29708553 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708554 | RAMÍREZ, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 29696992 | RAMIREZ, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| 29696993 | RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29696995 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696994 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29696996 | RAMIREZ, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29696997 | RAMIREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29696998 | RAMIREZ, MARIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 29696999 | RAMIREZ, MARLENY | ADDRESS ON FILE | | | | | | | |
| 29697000 | RAMIREZ, MARTHA ELENA | ADDRESS ON FILE | | | | | | | |
| 29697001 | RAMIREZ, MIA LEANE | ADDRESS ON FILE | | | | | | | |
| 29697002 | RAMIREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29697003 | RAMIREZ, MONICA ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29697004 | RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29697005 | RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 29697006 | RAMIREZ, PATRICK RYAN | ADDRESS ON FILE | | | | | | | |
| 29697007 | RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29697008 | RAMIREZ, RAUL S | ADDRESS ON FILE | | | | | | | |
| 29697009 | RAMIREZ, REYNALDA | ADDRESS ON FILE | | | | | | | |
| 29697010 | RAMIREZ, RODOLFO LEON | ADDRESS ON FILE | | | | | | | |
| 29697011 | RAMIREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29697012 | RAMIREZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 29697013 | RAMIREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29697014 | RAMIREZ, SANTOS IRENE | ADDRESS ON FILE | | | | | | | |
| 29697015 | RAMIREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 29697016 | RAMIREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 29697017 | RAMIREZ, SNOVER SHANNON | ADDRESS ON FILE | | | | | | | |
| 29697018 | RAMIREZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29697019 | RAMIREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29697020 | RAMIREZ, WENDDY COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29697021 | RAMIREZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| 29697022 | RAMIREZ-CASTILLO, LUZ MARINA | ADDRESS ON FILE | | | | | | | |
| 29697023 | RAMIREZ-DAIBY, ANTONIO DAVID | ADDRESS ON FILE | | | | | | | |
| 29697024 | RAMIREZ-REYES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29697025 | RAMIRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 29697026 | RAMIVEZ, COREY | ADDRESS ON FILE | | | | | | | |
| 29697027 | RAMJATTAN, SWARSATTIE | ADDRESS ON FILE | | | | | | | |
| 29697028 | RAMON SANCHEZ, MARIA SELENE | ADDRESS ON FILE | | | | | | | |
| 29697029 | RAMOS ALVARADO, KEVIN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697030 | RAMOS CATARINO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29697031 | RAMOS CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29697032 | RAMOS FUNES, GELVER I | ADDRESS ON FILE | | | | | | | |
| 29697033 | RAMOS GUTIERREZ, CRISTAL DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29697034 | RAMOS HERNANDEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 29697035 | RAMOS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697036 | RAMOS JIMENEZ, LILIANA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29697037 | RAMOS LOPEZ, CLAUDIA MARINA | ADDRESS ON FILE | | | | | | | |
| 29697038 | RAMOS LOPEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 29697039 | RAMOS LOPEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 29697040 | RAMOS PASCUAL, SANTOS R | ADDRESS ON FILE | | | | | | | |
| 29697041 | RAMOS ROMERO, ANA | ADDRESS ON FILE | | | | | | | |
| 29697042 | RAMOS ROMERO, ZOLY E | ADDRESS ON FILE | | | | | | | |
| 29697043 | RAMOS SARABIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29697044 | RAMOS TIRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29697045 | RAMOS URDANETA, YORDANNY ENRRIQUE | ADDRESS ON FILE | | | | | | | |
| 29697046 | RAMOS VELASQUEZ DE GO, YOLANDA NOEMI | ADDRESS ON FILE | | | | | | | |
| 29697047 | RAMOS VELASQUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 29708555 | RAMOS VELAZQUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 29708556 | RAMOS, AQUEELAH D | ADDRESS ON FILE | | | | | | | |
| 29708557 | RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29708558 | RAMOS, BEATRICE ANNE MANALO | ADDRESS ON FILE | | | | | | | |
| 29708559 | RAMOS, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29708560 | RAMOS, DAENA | ADDRESS ON FILE | | | | | | | |
| 29708561 | RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 29708562 | RAMOS, DIEGO | ADDRESS ON FILE | | | | | | | |
| 29708563 | RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29708564 | RAMOS, EDWIN ANAIN | ADDRESS ON FILE | | | | | | | |
| 29708565 | RAMOS, EUSEBIO S. | ADDRESS ON FILE | | | | | | | |
| 29708566 | RAMOS, FAUSTINO C. | ADDRESS ON FILE | | | | | | | |
| 29697048 | RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29697049 | RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29697050 | RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29697051 | RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29697052 | RAMOS, JULIO E | ADDRESS ON FILE | | | | | | | |
| 29697053 | RAMOS, KATIE | ADDRESS ON FILE | | | | | | | |
| 29697054 | RAMOS, MAICOL BILLY | ADDRESS ON FILE | | | | | | | |
| 29697055 | RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29697056 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29697057 | RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29697058 | RAMOS, MARIO A | ADDRESS ON FILE | | | | | | | |
| 29697059 | RAMOS, MICHAEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29697060 | RAMOS, MYRA | ADDRESS ON FILE | | | | | | | |
| 29697061 | RAMOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 29697062 | RAMOS, ONESIMO | ADDRESS ON FILE | | | | | | | |
| 29697063 | RAMOS, RAXEL | ADDRESS ON FILE | | | | | | | |
| 29697064 | RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 29697065 | RAMOS, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29697066 | RAMOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29697067 | RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 29697068 | RAMOS, TANIA ABAD | ADDRESS ON FILE | | | | | | | |
| 29697069 | RAMSEY, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 29697070 | RAMSEY, MONNELL L | ADDRESS ON FILE | | | | | | | |
| 29697071 | RANDA, RANULFO | ADDRESS ON FILE | | | | | | | |
| 29697072 | RANDALL PRESSURE SYSTEMS INC. | 1100 COMMERCE DRIVE | | | | GENEVA | IL | 60134-2484 | |
| 29697073 | RANDALL, KIRBI | ADDRESS ON FILE | | | | | | | |
| 29697074 | RANDALL, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29697075 | RANDELL, GREGORY TREVON | ADDRESS ON FILE | | | | | | | |
| 29697076 | RANDLE II, BENNY BURTON | ADDRESS ON FILE | | | | | | | |
| 29697077 | RANDLE, COREY DANTE | ADDRESS ON FILE | | | | | | | |
| 29697078 | RANDLE, DARYL | ADDRESS ON FILE | | | | | | | |
| 29697079 | RANDLE, MARK MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697080 | RANDLES, PERRY DEVALE | ADDRESS ON FILE | | | | | | | |
| 29697081 | RANDOLPH, MIRIAH MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29708568 | RANDOLPH, TERRACAZENO | ADDRESS ON FILE | | | | | | | |
| 29708567 | RANDOLPH, TERRACAZENO | ADDRESS ON FILE | | | | | | | |
| 29708570 | RANDSTAD NORTH AMERICAN, INC | P.O. BOX 742689 | | | | ATLANTA | GA | 30374-2689 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708571 | RANES, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 29708572 | RANGEL AREVALO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29708573 | RANGEL, EMILIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29708574 | RANGEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29708576 | RANSOM, CHERISE RENEE | ADDRESS ON FILE | | | | | | | |
| 29708577 | RANSOM, TROY | ADDRESS ON FILE | | | | | | | |
| 29708578 | RANSOM-MERRIDA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 29697082 | RANSON, WILLIE L | ADDRESS ON FILE | | | | | | | |
| 29697083 | RANSTRON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29697084 | RANTANEN, TERRI KAY | ADDRESS ON FILE | | | | | | | |
| 29697085 | RAPA ELECTRIC INC | 1173 LINCOLN RD | | | | ALLEGAN | MI | 49010 | |
| 29697086 | RAPHAEL FRANCOIS, WIDNEL | ADDRESS ON FILE | | | | | | | |
| 29697087 | RAPHAEL, PREVIL | ADDRESS ON FILE | | | | | | | |
| 29697088 | RAPID CONTROL SERVICE INC. | 2479 - 28TH STREET SW | | | | GRAND RAPIDS | MI | 49519 | |
| 29697089 | RAPID INSTALLATION GROUP INC | 17 E. 4TH ST | | | | NORHAMPTON | PA | 18067 | |
| 29697090 | RAPID PALLETS INC | 9700 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 29697092 | RAPPAHANNOCK ELECTRIC COOPERATIVE | 247 INDUSTRIAL COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 29708580 | RASAILY, DURGA | ADDRESS ON FILE | | | | | | | |
| 29708581 | RASGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29795664 | Rasmussen Mechanical Services Inc. | Attn:  John Loffswold | 3211 Nebraska Avenue | | | Council Bluffs, | IA | 51501 | |
| 29708583 | RASMUSSEN, JACOB HARLEY | ADDRESS ON FILE | | | | | | | |
| 29708584 | RATERINK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29708585 | RATERINK, JOSHUA KENNETH | ADDRESS ON FILE | | | | | | | |
| 29708586 | RATH, SINUON | ADDRESS ON FILE | | | | | | | |
| 29708587 | RATHBUN, KURTIS NICOLAS WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29708588 | RATHBURN, KELLY JUNE | ADDRESS ON FILE | | | | | | | |
| 29708589 | RATHJEN, DENNIS ALLAN | ADDRESS ON FILE | | | | | | | |
| 29708590 | RATHOD, DIPIKABEN H | ADDRESS ON FILE | | | | | | | |
| 29697093 | RATHSAPHONE, NORACA | ADDRESS ON FILE | | | | | | | |
| 29697094 | RATIVA PACHON, DIANA P | ADDRESS ON FILE | | | | | | | |
| 29697095 | RATKOVIC, TIMOTHY M | ADDRESS ON FILE | | | | | | | |
| 29697096 | RATON, ROSE SKELIE | ADDRESS ON FILE | | | | | | | |
| 29697097 | RAUDA LOPEZ, MARLENY | ADDRESS ON FILE | | | | | | | |
| 29697098 | RAUDALES, JORGE H | ADDRESS ON FILE | | | | | | | |
| 29697099 | RAUNER, KAMERON | ADDRESS ON FILE | | | | | | | |
| 29697100 | RAUTENBERG, TIFFINI | ADDRESS ON FILE | | | | | | | |
| 29697101 | RAVELIN, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 29697102 | RAVELLETTE, SPENCER LYNNE | ADDRESS ON FILE | | | | | | | |
| 29697103 | RAVELO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29697104 | RAVIX, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| 29697105 | RAX TUL, DONALDSON A | ADDRESS ON FILE | | | | | | | |
| 29697106 | RAY, BLAYNE | ADDRESS ON FILE | | | | | | | |
| 29697107 | RAY, BRITTANY ADAIR | ADDRESS ON FILE | | | | | | | |
| 29697108 | RAY, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 29697109 | RAY, DONALD L | ADDRESS ON FILE | | | | | | | |
| 29697110 | RAY, HEMLATTABEN | ADDRESS ON FILE | | | | | | | |
| 29697111 | RAY, JOSHUA WAYNE | ADDRESS ON FILE | | | | | | | |
| 29697112 | RAY, LAKEN | ADDRESS ON FILE | | | | | | | |
| 29697113 | RAY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 29697114 | RAY, MATTHEW P | ADDRESS ON FILE | | | | | | | |
| 29697115 | RAY, NICHOLAS TERRANCE | ADDRESS ON FILE | | | | | | | |
| 29697116 | RAY, PRAKASHBAHAI | ADDRESS ON FILE | | | | | | | |
| 29697117 | RAY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 29697118 | RAYA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29697119 | RAYA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 29697120 | RAYA, OMAR | ADDRESS ON FILE | | | | | | | |
| 29697121 | RAYCHUK, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 29697122 | RAYHEL, DEANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29697123 | RAYLE, CALLIE A | ADDRESS ON FILE | | | | | | | |
| 29697124 | RAYLE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29708591 | RAYMOND, BAXTER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 324 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708592 | RAYMOND, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29708593 | RAYMOND, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29708594 | RAYMUNDO Y RAYMUNDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29708595 | RAYMUNDO, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29708596 | RAYMUNDO, JUANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 29708597 | RAYNOR DOOR AUTHORITY OF ILLINOIS VALLEY | 9450 FOREST HILLS RD | | | | LOVES PARK | IL | 61111 | |
| 29708598 | RAYO DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29708599 | RAYO TORREBLANCA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29708600 | RAYO, LELEANNA | ADDRESS ON FILE | | | | | | | |
| 29708601 | RAZAK, AHMED ABDUL | ADDRESS ON FILE | | | | | | | |
| 29708602 | RAZOR'S EDGE WINDOW CLEANING | 610 W 4TH STREET | | | | KUMA | ID | 83634 | |
| 29697128 | RBC DOMINION SEC. KU8 44187659 | 180 WELLINGTON STREET WEST | | | | TORONTO | ON | M5J 0C2 | CANADA |
| 29697131 | RDR STUP FOOD BROKERS INC. | 903 N. YORK RD. | | | | WILLOW GROVE | PA | 19090 | |
| 29697133 | READING SCIENTIFIC SERVICES LIMITED | WHITEKNIGHTS CAMPUS, PEPPER LANE | | | | READING | | RG6 6AL | UNITED KINGDOM |
| 29697134 | READY ROAST CO. | 2805 FALCON DRIVE | | | | MADERA | CA | 93637 | |
| 29697135 | REAL ESTATE CONSULTANTING SERVICES INC. | 2250 HIDDEN TIMBERS TRAIL NE | | | | ROCKFORD | MI | 49341 | |
| 29697136 | REAL SEAL | 7628 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7006 | |
| 29697137 | REAL, ERICK | ADDRESS ON FILE | | | | | | | |
| 29708603 | REAL, VIRIDIANA | ADDRESS ON FILE | | | | | | | |
| 29708604 | REALENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 29708605 | REALENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 29708606 | REALTIME SOFTWARE CORP. | PO BOX 657 | | | | WOLCOTT | CO | 81655 | |
| 29708607 | REAMES, BRYCE | ADDRESS ON FILE | | | | | | | |
| 29708608 | REAMES, BRYCE IAN | ADDRESS ON FILE | | | | | | | |
| 29708609 | REAMS, DEREK | ADDRESS ON FILE | | | | | | | |
| 29708610 | REARDON, DENIS | ADDRESS ON FILE | | | | | | | |
| 29708611 | REARDON, JOHN DENIS | ADDRESS ON FILE | | | | | | | |
| 29708614 | REAVIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29697138 | REBOLLAR ESCOBAR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29697139 | REBOLLAR ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 29697140 | REBOLLEDO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29697141 | RECENDEZ, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| 29697142 | RECENDEZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| 29697143 | RECENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29697144 | RECKER, MARGIE | ADDRESS ON FILE | | | | | | | |
| 29697145 | RECKTENWALD, JEREMY ANDREW | ADDRESS ON FILE | | | | | | | |
| 29697146 | RECOGNITION PLUS | 25 S 6TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 29697147 | RECONSERVE OF ILLINOIS INC | PO BOX 809259 | | | | CHICAGO | IL | 60680-9259 | |
| 29697149 | RECOVERY SYSTEMS COMPANY, INC. | 1617 5TH STREET SOUTH | | | | HOPKINS | MN | 55343 | |
| 29697150 | RECYCLE TECHNOLOGIES INC | 1525 99TH LN NE | | | | MINNEAPOLIS | MN | 55449 | |
| 29697151 | RECYCLING EQUIPMENT CORP | 831 WEST 5TH ST | | | | LANSDALE | PA | 19446 | |
| 29791442 | Red River Global Ingredients | 501 42nd St N NW | | | | Fargo | ND | 58102 | |
| 29791443 | Red River Global Ingredients | Michael Lapos | Red River Global Ingredients | 501 42nd St N NW | | Fargo | ND | 58102 | |
| 29697153 | REDAN ADVISORS LLC | 5330 CARMEL CREST LANE | | | | CHARLOTTE | NC | 28226 | |
| 29697154 | REDDEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697156 | REDMON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697157 | REDMOND, NANCY GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29697158 | REDMOND, RYAN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29697159 | REDNOUR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29697160 | REDON, JEFF | ADDRESS ON FILE | | | | | | | |
| 29697161 | REDONDO SUAREZ, FRANZUA | ADDRESS ON FILE | | | | | | | |
| 29697162 | REDPATH SUGAR, LTD. | 95 QUEEN'S QUAY E. | | | | TORONTO | ON | M5E 1A3 | CANADA |
| 29697164 | REDSKY TECHNOLOGIES, INC. | 333 N. MICHIGAN AVE | STE 1600 | | | CHICAGO | IL | 60601 | |
| 29697166 | REECE, AMY LYNN | ADDRESS ON FILE | | | | | | | |
| 29697167 | REECE, TIERRA | ADDRESS ON FILE | | | | | | | |
| 29697168 | REED JR, JOHN KEIFER | ADDRESS ON FILE | | | | | | | |
| 29697169 | REED JR, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29697170 | REED, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697171 | REED, DONNA KAY | ADDRESS ON FILE | | | | | | | |
| 29697172 | REED, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 29697173 | REED, GREGORY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 325 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697174 | REED, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29697175 | REED, JEREMY A | ADDRESS ON FILE | | | | | | | |
| 29697176 | REED, JOHN | ADDRESS ON FILE | | | | | | | |
| 29697177 | REED, JUSTIN T | ADDRESS ON FILE | | | | | | | |
| 29697178 | REED, KAVARIE LIANTE | ADDRESS ON FILE | | | | | | | |
| 29697179 | REED, KHALIK JAMAL | ADDRESS ON FILE | | | | | | | |
| 29697180 | REED, MICHYLA | ADDRESS ON FILE | | | | | | | |
| 29697181 | REED, PAUL | ADDRESS ON FILE | | | | | | | |
| 29697182 | REED, PHILIP | ADDRESS ON FILE | | | | | | | |
| 29697183 | REED, ROBERTNIECE | ADDRESS ON FILE | | | | | | | |
| 29697184 | REED, ROBIE JARROD | ADDRESS ON FILE | | | | | | | |
| 29697185 | REED, SAMMIE | ADDRESS ON FILE | | | | | | | |
| 29697186 | REED, SHAMEKA CHAUNITA | ADDRESS ON FILE | | | | | | | |
| 29697187 | REED, THERESA | ADDRESS ON FILE | | | | | | | |
| 29697188 | REED, TYAS | ADDRESS ON FILE | | | | | | | |
| 29697189 | REED, ZEBBIE STAR | ADDRESS ON FILE | | | | | | | |
| 29697190 | REEDER, HOLLY S | ADDRESS ON FILE | | | | | | | |
| 29697191 | REEDY, GLENNA LEE | ADDRESS ON FILE | | | | | | | |
| 29697192 | REEDY, JAMEL | ADDRESS ON FILE | | | | | | | |
| 29697193 | REEDY, KEIONTAY G | ADDRESS ON FILE | | | | | | | |
| 29697194 | REEDY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29697195 | REEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 29697196 | REELAND, JULIE A | ADDRESS ON FILE | | | | | | | |
| 29697197 | REESE, ANGIE | ADDRESS ON FILE | | | | | | | |
| 29697198 | REESE, ARON | ADDRESS ON FILE | | | | | | | |
| 29697199 | REESE, KYLE B | ADDRESS ON FILE | | | | | | | |
| 29697200 | REESE, SHAQUAN L | ADDRESS ON FILE | | | | | | | |
| 29697202 | REEVES, DOTTIE J | ADDRESS ON FILE | | | | | | | |
| 29697203 | REEVES, JAMES FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29697204 | REEVES, NATHAN E | ADDRESS ON FILE | | | | | | | |
| 29697205 | REEVES, RASHEED | ADDRESS ON FILE | | | | | | | |
| 29697206 | REEVES, SHERRY DENISE | ADDRESS ON FILE | | | | | | | |
| 29697209 | REFFETT, HAVEN ELAINE | ADDRESS ON FILE | | | | | | | |
| 29697211 | REFU, FIREHIWOT FURGASA | ADDRESS ON FILE | | | | | | | |
| 29697212 | REGA, MONICA M | ADDRESS ON FILE | | | | | | | |
| 29703254 | REGAL CREAM PRODUCTS PTY LTD | 43 CONNOR ST | | | | COLAC, VIC | | 3250 | AUSTRALIA |
| 29697213 | REGAL PLASTIC SUPPLY COMPANY | P.O. BOX 7558 | | | | KANSAS CITY | MO | 64116 | |
| 29697215 | REGALADO COBBAN, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| 29697217 | REGIONAL HOSE AND HYDRAULICS | 4 250 TRILLIUM DR | | | | KITCHENER | ON | N2E 1X2 | CANADA |
| 29697218 | REGIS, RONEL | ADDRESS ON FILE | | | | | | | |
| 29697219 | REGNERUS, JAY | ADDRESS ON FILE | | | | | | | |
| 29697220 | REHOR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29697221 | REICHENBAUGH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29697222 | REICHENBAUGH, ZACHARY A | ADDRESS ON FILE | | | | | | | |
| 29697223 | REICHERT, INC. | 3362 WALDEN AVENUE | SUITE 100 | | | DEPEW | NY | 14043 | |
| 29697224 | REICHLEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29697225 | REID, DEIGHTON | ADDRESS ON FILE | | | | | | | |
| 29697226 | REID, DONNA | ADDRESS ON FILE | | | | | | | |
| 29697227 | REID, LATASHA | ADDRESS ON FILE | | | | | | | |
| 29697228 | REID, PATRICK LEE | ADDRESS ON FILE | | | | | | | |
| 29697229 | REID, RANDOLPH N | ADDRESS ON FILE | | | | | | | |
| 29697230 | REID, TOMMIE LEE | ADDRESS ON FILE | | | | | | | |
| 29703255 | REIDS DAIRY COMPANY LTD | 222 BELL BLVD | | | | BELLEVILLE | ON | K8N 5B6 | CANADA |
| 29697231 | REIFER, SARA M. | ADDRESS ON FILE | | | | | | | |
| 29697232 | REIGLE, JOSHUA A. | ADDRESS ON FILE | | | | | | | |
| 29697233 | REILY FOODS COMPANY | 400 POYDRAS ST. 10TH FLOOR | | | | NEW ORLEANS | LA | 70130 | |
| 29697235 | REIMERS, YURI | ADDRESS ON FILE | | | | | | | |
| 29697236 | REINA CARNESOLTA, YARICEL | ADDRESS ON FILE | | | | | | | |
| 29697237 | REINEKE, KYLE | ADDRESS ON FILE | | | | | | | |
| 29697238 | REINHARD, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 29697239 | REINHART, TRACY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 326 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697240 | REINHART, TRACY A. | ADDRESS ON FILE | | | | | | | |
| 29697241 | REINKE INTERIOR SUPPLY CO | 1400 SHELDON DRIVE | | | | ELGIN | IL | 60120 | |
| 29697242 | REINOZA-ARAQUE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29697243 | REISINGER, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 29697244 | REITNAUER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29697245 | REJI, SALEENA | ADDRESS ON FILE | | | | | | | |
| 29697246 | RELEASE COATINGS OF MPLS INC | 901 W. 80TH ST. | | | | BLOOMINGTON | MN | 55420 | |
| 29697247 | RELIABLE BELTING & TRANS. CO. | 1120 CHERRY STREET | | | | TOLEDO | OH | 43608 | |
| 29697250 | RELIABLE DRUG TESTING CLINIC | 7135 SYLVANIA AVE. 2-C | | | | SYLVANIA | OH | 43560 | |
| 29697251 | RELIABLE LOCK & SAFE | 128 QUEENS ST S | | | | STREETSVILLE | ON | L5M 4Z4 | CANADA |
| 29697252 | RELIABLE RUBBER INC. | 805 FORESTWOOD DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 29697254 | RELIASTAR LIFE INSURANCE COMPANY | 3702 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29793095 | Reliatech Calibration Services LLC | 6570 Gowanda State Rd | | | | Hamburg | NY | 14075 | |
| 29697256 | RELIFORD JR, ODIS JL | ADDRESS ON FILE | | | | | | | |
| 29697257 | RELIFORD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29697258 | RELITZ, NANCY JOY | ADDRESS ON FILE | | | | | | | |
| 29703257 | REMA FOODS | 140 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29697260 | REMOLINA, ANTONIO JOSE | ADDRESS ON FILE | | | | | | | |
| 29708615 | REN, SARAN | ADDRESS ON FILE | | | | | | | |
| 29697263 | REN, SARAN | ADDRESS ON FILE | | | | | | | |
| 29708616 | REN, SAWANREE | ADDRESS ON FILE | | | | | | | |
| 29708617 | REN, WANARONG | ADDRESS ON FILE | | | | | | | |
| 29708618 | RENDILES VARGAS, WINSON JOSE | ADDRESS ON FILE | | | | | | | |
| 29708619 | RENDON JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29708620 | RENDON JIMENEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 29708621 | RENDON MORA, NARDYS ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29708622 | RENDON, AURELIA | ADDRESS ON FILE | | | | | | | |
| 29708623 | RENDON, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708624 | RENDON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29708625 | RENDON-GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29708626 | RENE, GUY MATHA | ADDRESS ON FILE | | | | | | | |
| 29697264 | RENEAU, MUSTAFA R | ADDRESS ON FILE | | | | | | | |
| 29697265 | RENNALLS, KASHIF | ADDRESS ON FILE | | | | | | | |
| 29697266 | RENNER, RAEANN | ADDRESS ON FILE | | | | | | | |
| 29697267 | RENSHAW, JOHN | ADDRESS ON FILE | | | | | | | |
| 29697268 | RENSHAW, JOHN H | ADDRESS ON FILE | | | | | | | |
| 29697269 | RENTAS, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 29697270 | RENTERIA, ERIK R | ADDRESS ON FILE | | | | | | | |
| 29697271 | RENTERIA, JANET | ADDRESS ON FILE | | | | | | | |
| 29697272 | RENTERIA, JANNY | ADDRESS ON FILE | | | | | | | |
| 29697273 | RENTERIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29697274 | RENTERIA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 29697276 | REPCO | PO BOX 1460 | | | | SALINA | KS | 67402 | |
| 29697277 | REPROGRAPHICARTS, INC. | 2824 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| 29697279 | REQUENA, CARLA D | ADDRESS ON FILE | | | | | | | |
| 29697280 | RESENDIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29697281 | RESTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29697282 | RESULME, RESULTA | ADDRESS ON FILE | | | | | | | |
| 29697283 | RESULTS MARKETING & SALES | PO BOX 2810 | | | | MATTHEWS | NC | 28106 | |
| 29697284 | RETAIL WHOLESALE & DEPARTMENT STORE | PO BOX 55728 | | | | BIRMINGHAM | AL | 35255 | |
| 29697285 | RETEL, ALYSA | ADDRESS ON FILE | | | | | | | |
| 29697286 | RETTINGER, ADAM JACOB | ADDRESS ON FILE | | | | | | | |
| 29697287 | RETTINGER, WESTON | ADDRESS ON FILE | | | | | | | |
| 29697288 | RETTINGER, WESTON J | ADDRESS ON FILE | | | | | | | |
| 29697289 | REUNEY, OLOPWEL | ADDRESS ON FILE | | | | | | | |
| 29697290 | REUNEY, SIMANTHA | ADDRESS ON FILE | | | | | | | |
| 29697291 | REUWSAAT, MARIO R | ADDRESS ON FILE | | | | | | | |
| 29697292 | REVELA FOODS | PO BOX 88952 | | | | MILWAUKEE | WI | 53288 | |
| 29697293 | REVELES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29697294 | REVELES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697295 | REVELO, ANDRES A | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 327 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29697297 | REVERON VILLALOBOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29708627 | REVIUK, VITALIIA | ADDRESS ON FILE | | | | | | | |
| 29703258 | REVOL GREENS | 2781 NORTHWEST 50TH ST | | | | OWATONNA | MN | 55049 | |
| 29708628 | REVOLORIO, RONY | ADDRESS ON FILE | | | | | | | |
| 29708629 | REVOLOUS, JASMIN YVES | ADDRESS ON FILE | | | | | | | |
| 29708631 | REVUELTA, CAYLEE | ADDRESS ON FILE | | | | | | | |
| 29708632 | REVUELTA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29708633 | REVUELTA, PAIGE CERENA | ADDRESS ON FILE | | | | | | | |
| 29708634 | REXROAD, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29708635 | REXROAT, RUSSELL E | ADDRESS ON FILE | | | | | | | |
| 29708636 | REY MORENO, ESTIVEN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29708637 | REYES AGUILAR, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 29708638 | REYES ALCANTARA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 29697298 | REYES ALCOCER, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 29697299 | REYES AVILA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697300 | REYES CARRASCO, MARIA EVA | ADDRESS ON FILE | | | | | | | |
| 29697301 | REYES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29697302 | REYES -DE JESUS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29697303 | REYES DELGADO, LAURA LEE | ADDRESS ON FILE | | | | | | | |
| 29697304 | REYES DIAZ, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 29697305 | REYES FLORES, LILIA | ADDRESS ON FILE | | | | | | | |
| 29697306 | REYES FROMETA, DEILER | ADDRESS ON FILE | | | | | | | |
| 29697307 | REYES MEJIA, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697308 | REYES MENDOZA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 29697309 | REYES MORANCHEL, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29697310 | REYES MUNGUIA, MARYURI MARILYN | ADDRESS ON FILE | | | | | | | |
| 29697311 | REYES NEGRETE, REY D | ADDRESS ON FILE | | | | | | | |
| 29697312 | REYES PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29697313 | REYES PERILLA, YENNIFER | ADDRESS ON FILE | | | | | | | |
| 29697314 | REYES RIVAS, YENSON ZANET | ADDRESS ON FILE | | | | | | | |
| 29697315 | REYES SAMANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29697316 | REYES SIMON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29697317 | REYES TAPIA, MA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29697318 | REYES ZUNIGA, FRANCISCA EUGENIA | ADDRESS ON FILE | | | | | | | |
| 29697319 | REYES, AARON | ADDRESS ON FILE | | | | | | | |
| 29697320 | REYES, AMARILIS KIANA | ADDRESS ON FILE | | | | | | | |
| 29697321 | REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697322 | REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29697323 | REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 29697324 | REYES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697325 | REYES, DULCE O | ADDRESS ON FILE | | | | | | | |
| 29697326 | REYES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29697327 | REYES, ELI | ADDRESS ON FILE | | | | | | | |
| 29697328 | REYES, ELIZABETH DIAZ | ADDRESS ON FILE | | | | | | | |
| 29697329 | REYES, ELIZABETH MARIE | ADDRESS ON FILE | | | | | | | |
| 29697330 | REYES, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29697331 | REYES, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 29697332 | REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 29697333 | REYES, GAEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29697334 | REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| 29697335 | REYES, JANET | ADDRESS ON FILE | | | | | | | |
| 29697336 | REYES, JESSE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29697337 | REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 29697338 | REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 29697339 | REYES, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29697340 | REYES, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29697341 | REYES, JOSE LEANDRO | ADDRESS ON FILE | | | | | | | |
| 29697342 | REYES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29697343 | REYES, JOSMAR | ADDRESS ON FILE | | | | | | | |
| 29697344 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 29697345 | REYES, KEVIN JAVIER | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 328 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697346 | REYES, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 29697347 | REYES, MARCO ALEX | ADDRESS ON FILE | | | | | | | |
| 29697348 | REYES, MARIA I I | ADDRESS ON FILE | | | | | | | |
| 29697349 | REYES, MARIA ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29697350 | REYES, MARTHA A | ADDRESS ON FILE | | | | | | | |
| 29697351 | REYES, MELSAR | ADDRESS ON FILE | | | | | | | |
| 29697352 | REYES, MEYLING | ADDRESS ON FILE | | | | | | | |
| 29697353 | REYES, NATALIE NICOLE | ADDRESS ON FILE | | | | | | | |
| 29697354 | REYES, PERLA | ADDRESS ON FILE | | | | | | | |
| 29697355 | REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| 29697356 | REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 29697357 | REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29697358 | REYES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29697359 | REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29697360 | REYES, SAUL | ADDRESS ON FILE | | | | | | | |
| 29697361 | REYES, SAUL | ADDRESS ON FILE | | | | | | | |
| 29697362 | REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29697363 | REYES-MACEDA, ANTHONY SANTOS | ADDRESS ON FILE | | | | | | | |
| 29697364 | REYNA ABUNDEZ, ANCELMO | ADDRESS ON FILE | | | | | | | |
| 29697365 | REYNA CORONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29697366 | REYNA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29697367 | REYNA, KEVIN AROLDO | ADDRESS ON FILE | | | | | | | |
| 29697368 | REYNAGA, OLGA LETICIA | ADDRESS ON FILE | | | | | | | |
| 29697370 | REYNOLDS PRESTO PRODUCTS, INC. | P.O. BOX 842320 | | | | DALLAS | TX | 75284-2320 | |
| 29697371 | REYNOLDS TRANSFER & STORAGE | 1841 PEARSON ST | | | | MADISON | WI | 53704 | |
| 29697372 | REYNOLDS, BETHANY RUTH | ADDRESS ON FILE | | | | | | | |
| 29697374 | REYNOLDS, DAKOTA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697375 | REYNOLDS, DONTE M | ADDRESS ON FILE | | | | | | | |
| 29697376 | REYNOLDS, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 29708639 | REYNOLDS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29708640 | REYNOLDS, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 29708641 | REYNOLDS, LORI | ADDRESS ON FILE | | | | | | | |
| 29708642 | REYNOLDS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29708643 | REYNOSA, SANDRO | ADDRESS ON FILE | | | | | | | |
| 29708644 | REYNOSO REYES, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 29708645 | REYNOSO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29708646 | REYNOSO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29708647 | REZA, ANNA A | ADDRESS ON FILE | | | | | | | |
| 29708648 | REZA, ISIAH | ADDRESS ON FILE | | | | | | | |
| 29708649 | REZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29708650 | REZENE, FILMON TEWELDE | ADDRESS ON FILE | | | | | | | |
| 29697377 | RHEA, MEGAN A | ADDRESS ON FILE | | | | | | | |
| 29697378 | RHEON USA | 2 DOPPLER | | | | IRVINE | CA | 92618 | |
| 29697379 | RHINE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29697380 | RHINEHARDT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29697381 | RHINVIL, MARIE | ADDRESS ON FILE | | | | | | | |
| 29697382 | RHOADS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29697383 | RHODES, CHARLES CRESTON | ADDRESS ON FILE | | | | | | | |
| 29697384 | RHODES, DESHAWN TRAYVON | ADDRESS ON FILE | | | | | | | |
| 29697385 | RHODES, DEVRIE AARON | ADDRESS ON FILE | | | | | | | |
| 29697386 | RHODES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29697387 | RHODES, JANNA B | ADDRESS ON FILE | | | | | | | |
| 29697388 | RHODES, JOHNATHAN WALTER | ADDRESS ON FILE | | | | | | | |
| 29697389 | RI DIVISION OF TAXATION | ONE CAPITAL HILL | | | | PROVIDENCE | RI | 02908 | |
| 29697390 | RI DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 29697391 | RIAD, MADIH DANYAL | ADDRESS ON FILE | | | | | | | |
| 29697392 | RIAD, METAOS | ADDRESS ON FILE | | | | | | | |
| 29697393 | RIALS, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 29697394 | RIANO PACHECO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 29697395 | RIAZ, MAHAMMED | ADDRESS ON FILE | | | | | | | |
| 29697396 | RIBAR, RICHARD | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 329 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697398 | RICCI, AARON | ADDRESS ON FILE | | | | | | | |
| 29697399 | RICCOMINI, SELINA | ADDRESS ON FILE | | | | | | | |
| 29697401 | RICE LAKE WEIGHING SYSTEMS INC | 29408 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29697402 | RICE, APRIL Y | ADDRESS ON FILE | | | | | | | |
| 29697403 | RICE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29697404 | RICE, CAROL | ADDRESS ON FILE | | | | | | | |
| 29697405 | RICE, JAMES R | ADDRESS ON FILE | | | | | | | |
| 29697406 | RICE, JOSHUA KEITH | ADDRESS ON FILE | | | | | | | |
| 29697407 | RICE, KANEON | ADDRESS ON FILE | | | | | | | |
| 29697408 | RICE, KENNETH AARON | ADDRESS ON FILE | | | | | | | |
| 29697409 | RICE, KYLE KWON KEN | ADDRESS ON FILE | | | | | | | |
| 29697410 | RICE, LARRY | ADDRESS ON FILE | | | | | | | |
| 29697411 | RICE, MIKE JAMES | ADDRESS ON FILE | | | | | | | |
| 29697412 | RICE, MIRANDA L | ADDRESS ON FILE | | | | | | | |
| 29697413 | RICE, PATRICIA JEAN | ADDRESS ON FILE | | | | | | | |
| 29697414 | RICE, SYDNI CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29697415 | RICE, TAMEKA | ADDRESS ON FILE | | | | | | | |
| 29697416 | RICEBRAN TECHNOLOGIES | PO BOX 203152 | | | | DALLAS | TX | 75320 | |
| 29703259 | RICH PRODUCTS CORP | ONE ROBERT RICH WAY | | | | BUFFALO | NY | 14213 | |
| 29697417 | RICH, CAROL | ADDRESS ON FILE | | | | | | | |
| 29697418 | RICH, DANYELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 29697419 | RICH, LAVELLE R | ADDRESS ON FILE | | | | | | | |
| 29697420 | RICH, TREA | ADDRESS ON FILE | | | | | | | |
| 29697421 | RICHARD SCALISE | ADDRESS ON FILE | | | | | | | |
| 29697422 | RICHARD, DAWSON | ADDRESS ON FILE | | | | | | | |
| 29697423 | RICHARD, JOHN | ADDRESS ON FILE | | | | | | | |
| 29697425 | RICHARDS SHEET METAL WORKS INC | 2680 INDUSTRIAL DR | | | | OGDEN | UT | 84401 | |
| 29697426 | RICHARDS, JAILAN T | ADDRESS ON FILE | | | | | | | |
| 29697430 | RICHARDSON MILLING LIMITED | 2800 ONE LOMBARD PL | | | | WINNIPEG | MB | R3B 0X8 | CANADA |
| 29697429 | RICHARDSON MILLING LIMITED | PO BOX 520 | | | | PORTAGE LA PRAIRE | MB | R1N 3W1 | CANADA |
| 29697431 | RICHARDSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 29697432 | RICHARDSON, ALLEN HAROLD | ADDRESS ON FILE | | | | | | | |
| 29697433 | RICHARDSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29697434 | RICHARDSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697435 | RICHARDSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697436 | RICHARDSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 29697437 | RICHARDSON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29697439 | RICHARDSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29697440 | RICHARDSON, KIM | ADDRESS ON FILE | | | | | | | |
| 29697441 | RICHARDSON, MARCO | ADDRESS ON FILE | | | | | | | |
| 29697442 | RICHARDSON, MASON | ADDRESS ON FILE | | | | | | | |
| 29697443 | RICHARDSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697444 | RICHEY, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29697445 | RICHEY, KYLE R | ADDRESS ON FILE | | | | | | | |
| 29697446 | RICHIER, DUSTIN LOUIS | ADDRESS ON FILE | | | | | | | |
| 29697447 | RICHMOND, JAMES B | ADDRESS ON FILE | | | | | | | |
| 29697448 | RICKETT, JESS EDWARD | ADDRESS ON FILE | | | | | | | |
| 29697449 | RICKMON, JUSTON C | ADDRESS ON FILE | | | | | | | |
| 29697450 | RICKS, KHADIJAH R | ADDRESS ON FILE | | | | | | | |
| 29697451 | RICO BLANCAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29697452 | RICO CABALLERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 29697453 | RICO CASTELLANOS, JACKSON HUGO | ADDRESS ON FILE | | | | | | | |
| 29697454 | RICO FLOREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 29697455 | RICO MONTOYA, NANCY | ADDRESS ON FILE | | | | | | | |
| 29697456 | RICO NARVAEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 29697457 | RICO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29697458 | RICO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29697459 | RICO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29697460 | RICO, RENE | ADDRESS ON FILE | | | | | | | |
| 29697461 | RICO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29697463 | RICOH USA INC | PO BOX 740540 | | | | ATLANTA | GA | 30374-0540 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697466 | RIDDELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 29697467 | RIDENER, MICHAEL JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29697468 | RIDENOUR, IAN M | ADDRESS ON FILE | | | | | | | |
| 29697469 | RIDER, CINDY | ADDRESS ON FILE | | | | | | | |
| 29697470 | RIDGELEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29697472 | RIDGEWAY, ALYSON | ADDRESS ON FILE | | | | | | | |
| 29697473 | RIDGEWAY, JONATHAN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29697474 | RIDLEY, QUENTAJA | ADDRESS ON FILE | | | | | | | |
| 29697475 | RIEDEL, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 29697476 | RIEDEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 29697477 | RIEFESEL, DERIN | ADDRESS ON FILE | | | | | | | |
| 29697478 | RIEGA FOODS LLC | 8700 ELMWOOD | STE 400 | | | KANSAS CITY | MO | 64132 | |
| 29697480 | RIEMAN, ANTHONY C | ADDRESS ON FILE | | | | | | | |
| 29697481 | RIERDEN CHEMICAL & TRADING | PO BOX 7072 | | | | LIBERTYVILLE | IL | 60048 | |
| 29697482 | RIET | DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920-0942 | |
| 29697483 | RIEVES, DEANDRE LAMONTE | ADDRESS ON FILE | | | | | | | |
| 29697484 | RIFE, AARON M | ADDRESS ON FILE | | | | | | | |
| 29697485 | RIFE, CINDY | ADDRESS ON FILE | | | | | | | |
| 29697486 | RIFE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29697487 | RIGBY, SUJEY | ADDRESS ON FILE | | | | | | | |
| 29697488 | RIGGINS, NANCY | ADDRESS ON FILE | | | | | | | |
| 29697489 | RIGGINS, ZSAMIKA | ADDRESS ON FILE | | | | | | | |
| 29697490 | RIGGLEMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29697491 | RIGHT STUFF EQUIPMENT | 1605 E 69TH AVENUE | | | | DENVER | CO | 80229 | |
| 29697492 | RIKER, DAVID A | ADDRESS ON FILE | | | | | | | |
| 29697493 | RIKER, GAGE | ADDRESS ON FILE | | | | | | | |
| 29697494 | RIKER, KELLI VERNA | ADDRESS ON FILE | | | | | | | |
| 29697495 | RILES, JEROME D | ADDRESS ON FILE | | | | | | | |
| 29697496 | RILEY, ADRIENNE D | ADDRESS ON FILE | | | | | | | |
| 29697497 | RILEY, ANTWANISHA | ADDRESS ON FILE | | | | | | | |
| 29697498 | RILEY, CHRISTOPHER TYLER | ADDRESS ON FILE | | | | | | | |
| 29697499 | RILEY, DERRICK DAMOND | ADDRESS ON FILE | | | | | | | |
| 29697500 | RILEY, DERRICK DEMOND | ADDRESS ON FILE | | | | | | | |
| 29697501 | RILEY, IMANI DAYZIOR-M | ADDRESS ON FILE | | | | | | | |
| 29697502 | RILEY, LAILA ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29708651 | RILEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29708652 | RILEY, PARISH A | ADDRESS ON FILE | | | | | | | |
| 29708653 | RILEY, SARAI | ADDRESS ON FILE | | | | | | | |
| 29708654 | RILEY, SHAMARA RAE | ADDRESS ON FILE | | | | | | | |
| 29708655 | RILEY, SHYAN | ADDRESS ON FILE | | | | | | | |
| 29708656 | RILEY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29708658 | RIMER ENTERPRISES INC | 916 RIMER DRIVE | | | | WATERVILLE | OH | 43566-0027 | |
| 29708659 | RINCON FERNANDEZ, ANDREALY DAMASSI | ADDRESS ON FILE | | | | | | | |
| 29708660 | RINCON RIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| 29708661 | RINCÓN ROPERO, YARINELLY | ADDRESS ON FILE | | | | | | | |
| 29708662 | RINCON, ANDRES AMAYA | ADDRESS ON FILE | | | | | | | |
| 29697503 | RINCON, JONATAN | ADDRESS ON FILE | | | | | | | |
| 29697504 | RINGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29697505 | RIONDA, RAUL ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29697507 | RIORDAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697508 | RIOS BLANCO, JORGE ULISES | ADDRESS ON FILE | | | | | | | |
| 29697509 | RIOS DIAZ, YARLENIS | ADDRESS ON FILE | | | | | | | |
| 29697510 | RIOS FONSECA, GEORGES | ADDRESS ON FILE | | | | | | | |
| 29697511 | RIOS GRANADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29697512 | RIOS HERNANDEZ, SHALIM STEVEN | ADDRESS ON FILE | | | | | | | |
| 29697513 | RIOS LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29697514 | RIOS MORALES, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29697515 | RIOS PENA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 29697516 | RIOS RODRIGUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29697517 | RIOS SANCHEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 29697518 | RIOS, ADAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697519 | RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29697520 | RIOS, ASHLEY KRISTELL | ADDRESS ON FILE | | | | | | | |
| 29697521 | RIOS, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 29697522 | RIOS, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 29697523 | RIOS, BRYAN A | ADDRESS ON FILE | | | | | | | |
| 29697524 | RIOS, JUAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29697525 | RIOS, LUCIA | ADDRESS ON FILE | | | | | | | |
| 29697526 | RIOS, MISTICA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 29697527 | RIOS, NUBIA JAZMIN | ADDRESS ON FILE | | | | | | | |
| 29697528 | RIOS, URIEL | ADDRESS ON FILE | | | | | | | |
| 29697529 | RIOS, VANESSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 29697530 | RIPPETOE, TREY | ADDRESS ON FILE | | | | | | | |
| 29697532 | RISNER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29697533 | RISNER, RUTH | ADDRESS ON FILE | | | | | | | |
| 29697534 | RISNER, SONNY GENE | ADDRESS ON FILE | | | | | | | |
| 29697535 | RISPER, LEVON ERICK | ADDRESS ON FILE | | | | | | | |
| 29697536 | RITCHEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29697538 | RITKO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29697539 | RITTER, SHEILA B | ADDRESS ON FILE | | | | | | | |
| 29697540 | RIVALTA ANTUNEZ, GUSTAVO FIDEL | ADDRESS ON FILE | | | | | | | |
| 29697541 | RIVAS ABANO, ENEUVIS | ADDRESS ON FILE | | | | | | | |
| 29697542 | RIVAS AQUINO, LIANDRO JESUS | ADDRESS ON FILE | | | | | | | |
| 29697543 | RIVAS BARRAEZ, BERTHA K | ADDRESS ON FILE | | | | | | | |
| 29697544 | RIVAS CIFUENTES, DULCE M | ADDRESS ON FILE | | | | | | | |
| 29697545 | RIVAS CIFUENTES, SUCELY LOLITA | ADDRESS ON FILE | | | | | | | |
| 29697546 | RIVAS ESTRADA, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29697547 | RIVAS MARTINEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 29697548 | RIVAS MARTINEZ, NOELSI DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29697549 | RIVAS NUNEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29697550 | RIVAS UCETA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29697551 | RIVAS, BERTA | ADDRESS ON FILE | | | | | | | |
| 29697552 | RIVAS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 29697553 | RIVAS, CONNIE A | ADDRESS ON FILE | | | | | | | |
| 29697554 | RIVAS, DELMY | ADDRESS ON FILE | | | | | | | |
| 29697555 | RIVAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 29697556 | RIVAS, FREDDY ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29697557 | RIVAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29697558 | RIVAS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29697559 | RIVAS, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708663 | RIVAS, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 29708664 | RIVAS, YOSLEIDY DEL CARMEN RONDON | ADDRESS ON FILE | | | | | | | |
| 29708665 | RIVER CITY DEVELOPMENT LLC | PHILTOWER BUILDING | 427 S BOSTON STE 915 | | | TULSA | OK | 74103 | |
| 29708666 | RIVERA BAILON, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 29708667 | RIVERA DEL VALLE, GRACELIANY | ADDRESS ON FILE | | | | | | | |
| 29708668 | RIVERA DIAZ, KEYLA ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29708669 | RIVERA DUQUE, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 29708670 | RIVERA GALLEGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29708671 | RIVERA GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 29708672 | RIVERA GERENA, DAISY | ADDRESS ON FILE | | | | | | | |
| 29708673 | RIVERA GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29708674 | RIVERA HERNANDEZ, GAED GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29697560 | RIVERA HERNANDEZ, GAEL ALONZO | ADDRESS ON FILE | | | | | | | |
| 29697561 | RIVERA JR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29697562 | RIVERA MOLINA, ELVIRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29697563 | RIVERA MOLINA, ZUKEILA | ADDRESS ON FILE | | | | | | | |
| 29697564 | RIVERA MOLINA, ZUKEILA IVETTE | ADDRESS ON FILE | | | | | | | |
| 29697565 | RIVERA ORELLANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 29697566 | RIVERA PILLAJO, LAURA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29697567 | RIVERA RAMIREZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| 29697568 | RIVERA REYES, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| 29697569 | RIVERA RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697570 | RIVERA ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29697571 | RIVERA SALCEDO, ADRIAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29697572 | RIVERA SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29697573 | RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29697574 | RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29697575 | RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29697576 | RIVERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29697577 | RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29697578 | RIVERA, ELIAJH NOEL | ADDRESS ON FILE | | | | | | | |
| 29697579 | RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29697580 | RIVERA, FRANCILYS | ADDRESS ON FILE | | | | | | | |
| 29697581 | RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29697582 | RIVERA, GILBERT ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29697583 | RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29697584 | RIVERA, HEIDI NAHOMI | ADDRESS ON FILE | | | | | | | |
| 29697585 | RIVERA, HELENA | ADDRESS ON FILE | | | | | | | |
| 29697586 | RIVERA, HENRY O | ADDRESS ON FILE | | | | | | | |
| 29697587 | RIVERA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 29697588 | RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29697589 | RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29697590 | RIVERA, JOSHUA G | ADDRESS ON FILE | | | | | | | |
| 29697591 | RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29697592 | RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29697593 | RIVERA, MARY L L | ADDRESS ON FILE | | | | | | | |
| 29697594 | RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29697595 | RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 29697596 | RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29697597 | RIVERA, RAMON D | ADDRESS ON FILE | | | | | | | |
| 29697599 | RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 29697598 | RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 29697600 | RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29697601 | RIVERA, WILIAM ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29697602 | RIVERA, XAVIER OMAR | ADDRESS ON FILE | | | | | | | |
| 29697603 | RIVERA, YARETZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29697604 | RIVERA, YURITZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29697605 | RIVERA, ZANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29697606 | RIVERA-FLORES, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29697607 | RIVERA-RIVERA, LAILA J | ADDRESS ON FILE | | | | | | | |
| 29697608 | RIVERINA NATURAL OILS | 3373 CERRITOS AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| 29697609 | RIVERO CASTILLO, MARCIA DE LA CARIDAD | ADDRESS ON FILE | | | | | | | |
| 29697610 | RIVERO CASTILLO, YOSUAN | ADDRESS ON FILE | | | | | | | |
| 29697611 | RIVERO IZARRA, YOIBER DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697612 | RIVERO MARIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29697613 | RIVERO RODRIGUEZ, YANETZU DANIELA | ADDRESS ON FILE | | | | | | | |
| 29697614 | RIVERO, GODOFREDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697615 | RIVERO, LUISA | ADDRESS ON FILE | | | | | | | |
| 29708675 | RIVERO, MANUEL ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708676 | RIVEROS ALTUVE, LEIDY | ADDRESS ON FILE | | | | | | | |
| 29708677 | RIVERSIDE WELDING | 500 N WEBSTER AVE | | | | GREEN BAY | WI | 54301 | |
| 29708678 | RIVERY GONZALEZ, DIANELIS RIVERY | ADDRESS ON FILE | | | | | | | |
| 29708679 | RIVIANA FOODS | PO BOX 841212 | | | | DALLAS | TX | 75284 | |
| 29708680 | RIZAEVA, ULUGOY | ADDRESS ON FILE | | | | | | | |
| 29708681 | RIZAL, LAXMI | ADDRESS ON FILE | | | | | | | |
| 29708682 | RIZIKI, AMISI | ADDRESS ON FILE | | | | | | | |
| 29708683 | RIZO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29708684 | RIZO-RODRIGUEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 29708685 | RIZZOLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 29708686 | RIZZOLO, KATHERINE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29697617 | RLE CONCRETE & CONSTRUCTION SERVICES LLC | 3812 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| 29697618 | RLI INSURANCE COMPANY | 9025 N. LINDBERGH DR. | | | | PEORIA | IL | 61615 | |
| 29697619 | RMAC SHOP LLC | 3020 E BADGER DR. | | | | NAMPA | ID | 83687 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697621 | RMH SYSTEMS | PO BOX 3251 | | | | OMAHA | NE | 68103-0251 | |
| 29697622 | ROA PALOMINO, YAIR EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29697623 | ROA, ERICK | ADDRESS ON FILE | | | | | | | |
| 29697624 | ROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29697625 | ROACH, MARY J | ADDRESS ON FILE | | | | | | | |
| 29697626 | ROACH, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29697627 | ROAD MIX | 1736 HAMBURG TURNPIKE | | | | WAYNE | NJ | 07470 | |
| 29697628 | ROAN, LANCE LEE | ADDRESS ON FILE | | | | | | | |
| 29697629 | ROANE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 29697630 | ROARK, CAROL | ADDRESS ON FILE | | | | | | | |
| 29697631 | ROARK, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 29697632 | ROARK, JUSTINE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29697633 | ROARK, LAURA MAE | ADDRESS ON FILE | | | | | | | |
| 29697634 | ROARK, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29697635 | ROBATTI, PIERO | ADDRESS ON FILE | | | | | | | |
| 29697637 | ROBBINS, DARNELL LAMONT | ADDRESS ON FILE | | | | | | | |
| 29697638 | ROBBINS, RILEY | ADDRESS ON FILE | | | | | | | |
| 29697639 | ROBERSON, BRIAN KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697640 | ROBERSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697641 | ROBERSON, DARRELL DA VONTE | ADDRESS ON FILE | | | | | | | |
| 29697642 | ROBERSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29697645 | ROBERT DUANY, ALEIXIS | ADDRESS ON FILE | | | | | | | |
| 29697646 | ROBERT E. MASON & ASSOCIATES, INC. | PO BOX 34424 | | | | CHARLOTTE | NC | 28233 | |
| 29697647 | ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 | |
| 29697648 | ROBERT HALF INTERNATIONAL | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29697649 | ROBERT OSTRYNIEC | ADDRESS ON FILE | | | | | | | |
| 29708687 | ROBERT REISER, INC. | PO BOX 735469 | | | | DALLAS | TX | 75373 | |
| 29708688 | ROBERT W. BAIRD & CO. | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 | |
| 29708689 | ROBERT, BIJU JOHN | ADDRESS ON FILE | | | | | | | |
| 29708690 | ROBERT, GLENROY ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29708691 | ROBERT, SAMY | ADDRESS ON FILE | | | | | | | |
| 29708692 | ROBERTET FLAVORS, INC | PO BOX 830274 | | | | PHILADELPHIA | PA | 19182-0274 | |
| 29708694 | ROBERTS SIGNS AND AWNINGS | 70 FIMA CRESCENT | | | | TORONTO | ON | M8V 3P3 | CANADA |
| 29708696 | ROBERTS, ASHAUNTI T | ADDRESS ON FILE | | | | | | | |
| 29708697 | ROBERTS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29708698 | ROBERTS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697650 | ROBERTS, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 29697651 | ROBERTS, DARRYL | ADDRESS ON FILE | | | | | | | |
| 29697652 | ROBERTS, DARRYL G | ADDRESS ON FILE | | | | | | | |
| 29697653 | ROBERTS, KARA | ADDRESS ON FILE | | | | | | | |
| 29697654 | ROBERTS, KATELYN RENEE | ADDRESS ON FILE | | | | | | | |
| 29697655 | ROBERTS, KIANA | ADDRESS ON FILE | | | | | | | |
| 29697656 | ROBERTS, MARK W | ADDRESS ON FILE | | | | | | | |
| 29697657 | ROBERTS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29697658 | ROBERTS, RONALD LEON | ADDRESS ON FILE | | | | | | | |
| 29697659 | ROBERTS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29697660 | ROBERTS, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | | |
| 29697661 | ROBERTS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29697662 | ROBERTSON GROUP, INC. | 120A CARLEY DR | | | | GEORGETOWN | KY | 40324 | |
| 29697664 | ROBERTSON, CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | | |
| 29697665 | ROBERTSON, LAZARIUS M | ADDRESS ON FILE | | | | | | | |
| 29697666 | ROBERTSON, MELVIN D | ADDRESS ON FILE | | | | | | | |
| 29697667 | ROBERTSON, MELVIN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29697668 | ROBERTSON, NUCOSHA | ADDRESS ON FILE | | | | | | | |
| 29697669 | ROBERTSON, ONEAL | ADDRESS ON FILE | | | | | | | |
| 29697670 | ROBERTSON, TONY JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29697671 | ROBINETTE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29697672 | ROBINS, BRAYDEN LEE | ADDRESS ON FILE | | | | | | | |
| 29697673 | ROBINS, KALOB M | ADDRESS ON FILE | | | | | | | |
| 29697674 | ROBINSON III, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29697675 | ROBINSON JR, GREGORY P | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697676 | ROBINSON JR, LENNARD PAUL | ADDRESS ON FILE | | | | | | | |
| 29697677 | ROBINSON JR, LOUIS CURTIS | ADDRESS ON FILE | | | | | | | |
| 29697678 | ROBINSON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29697679 | ROBINSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29697680 | ROBINSON, ANTONIO JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29697681 | ROBINSON, ARTHUR MARTELL | ADDRESS ON FILE | | | | | | | |
| 29697682 | ROBINSON, BEN | ADDRESS ON FILE | | | | | | | |
| 29697683 | ROBINSON, CODY | ADDRESS ON FILE | | | | | | | |
| 29708699 | ROBINSON, COURTNEY ALISA | ADDRESS ON FILE | | | | | | | |
| 29708700 | ROBINSON, CYLE JEROME | ADDRESS ON FILE | | | | | | | |
| 29708701 | ROBINSON, DARYL DUANE | ADDRESS ON FILE | | | | | | | |
| 29708702 | ROBINSON, DAYSHIA LATRICE | ADDRESS ON FILE | | | | | | | |
| 29708703 | ROBINSON, DWAYNE LUCIANO | ADDRESS ON FILE | | | | | | | |
| 29708704 | ROBINSON, FELICIA | ADDRESS ON FILE | | | | | | | |
| 29708705 | ROBINSON, IKE | ADDRESS ON FILE | | | | | | | |
| 29708706 | ROBINSON, JAMAFIA | ADDRESS ON FILE | | | | | | | |
| 29708707 | ROBINSON, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 29708708 | ROBINSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29708709 | ROBINSON, JODY LYLES | ADDRESS ON FILE | | | | | | | |
| 29708710 | ROBINSON, KEO | ADDRESS ON FILE | | | | | | | |
| 29697684 | ROBINSON, KIERRA DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29697685 | ROBINSON, KYRAHN R | ADDRESS ON FILE | | | | | | | |
| 29697686 | ROBINSON, MALIK R | ADDRESS ON FILE | | | | | | | |
| 29697687 | ROBINSON, MARCELLIOUS | ADDRESS ON FILE | | | | | | | |
| 29697688 | ROBINSON, MARKEISHA | ADDRESS ON FILE | | | | | | | |
| 29697689 | ROBINSON, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 29697690 | ROBINSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697691 | ROBINSON, NADRA ROBIN | ADDRESS ON FILE | | | | | | | |
| 29697692 | ROBINSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29697693 | ROBINSON, NICK | ADDRESS ON FILE | | | | | | | |
| 29697694 | ROBINSON, RAINA ELYSS | ADDRESS ON FILE | | | | | | | |
| 29708711 | ROBINSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29708712 | ROBINSON, SEYMOUR GEORGE | ADDRESS ON FILE | | | | | | | |
| 29708713 | ROBINSON, SHAQUIL KADEEM | ADDRESS ON FILE | | | | | | | |
| 29708714 | ROBINSON, SIMEON I | ADDRESS ON FILE | | | | | | | |
| 29708715 | ROBINSON, THEODORE DAVID | ADDRESS ON FILE | | | | | | | |
| 29708716 | ROBINSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29708717 | ROBINSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29708718 | ROBINSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29708719 | ROBINSON, TRAVIS L | ADDRESS ON FILE | | | | | | | |
| 29708720 | ROBINSON, TREASA | ADDRESS ON FILE | | | | | | | |
| 29708721 | ROBINSON, TYRELL | ADDRESS ON FILE | | | | | | | |
| 29708722 | ROBINSON, TYRELL T | ADDRESS ON FILE | | | | | | | |
| 29697695 | ROBINSON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29697697 | ROBISON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29697698 | ROBLE, FERHIYA | ADDRESS ON FILE | | | | | | | |
| 29697699 | ROBLE, YUSUF HUSSEIN | ADDRESS ON FILE | | | | | | | |
| 29697700 | ROBLEDO SOSA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29697701 | ROBLEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 29697702 | ROBLERO, GUSTAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 29697703 | ROBLES HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29697704 | ROBLES SOTO, DEIKIN JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 29697705 | ROBLES, ALVARO | ADDRESS ON FILE | | | | | | | |
| 29708723 | ROBLES, BELKIN YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29708724 | ROBLES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 29708725 | ROBLES, DUVAL | ADDRESS ON FILE | | | | | | | |
| 29708726 | ROBLES, GUY | ADDRESS ON FILE | | | | | | | |
| 29708727 | ROBLES, JHONSON SEGUNDO | ADDRESS ON FILE | | | | | | | |
| 29708728 | ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708729 | ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| 29708730 | ROBLES, MONSERRAT | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 335 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708731 | ROBLES, RENE | ADDRESS ON FILE | | | | | | | |
| 29708732 | ROBLES, RODOLFO LUNA | ADDRESS ON FILE | | | | | | | |
| 29708733 | ROBLES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 29708734 | ROBLES, TAYLOR C | ADDRESS ON FILE | | | | | | | |
| 29697706 | ROBLES, YARINES | ADDRESS ON FILE | | | | | | | |
| 29697707 | ROBY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29697708 | ROBY, SARAH | ADDRESS ON FILE | | | | | | | |
| 29697709 | ROBY, SCOTTY PIPPEN | ADDRESS ON FILE | | | | | | | |
| 29697710 | ROCA BARBOZA, EDDWIM RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29697711 | ROCHA LOPEZ, DOMINGO RAMON | ADDRESS ON FILE | | | | | | | |
| 29697712 | ROCHA SELVA, ERICK PABLO | ADDRESS ON FILE | | | | | | | |
| 29697713 | ROCHA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 29697714 | ROCHA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29697715 | ROCHA, MERARI ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29697716 | ROCHA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29708735 | ROCHA, PRISILA DAYANA | ADDRESS ON FILE | | | | | | | |
| 29708737 | ROCILES, RAMON | ADDRESS ON FILE | | | | | | | |
| 29708738 | ROCKET INDUSTRIAL | BIN 88651 | | | | MILWAUKEE | WI | 53288-0651 | |
| 29791667 | ROCKWELL AUTOMATION INC | 1201 S SECOND ST | | | | MILWAUKEE | WI | 53204 | |
| 29708739 | ROCKWOOD-SMITH, TRINA | ADDRESS ON FILE | | | | | | | |
| 29708740 | RODARTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29708741 | RODAS GARCIA, EYKER ELIND | ADDRESS ON FILE | | | | | | | |
| 29708742 | RODAS GONZALEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 29708743 | RODAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29708744 | RODAS, AROLDO | ADDRESS ON FILE | | | | | | | |
| 29708745 | RODAS-DE-LEON, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 29708746 | RODE, HUNTER LEO | ADDRESS ON FILE | | | | | | | |
| 29697717 | RODEA, ANA K | ADDRESS ON FILE | | | | | | | |
| 29697719 | RODEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29697720 | RODEWALD, MATTHEW HAUGHTON | ADDRESS ON FILE | | | | | | | |
| 29697721 | RODGERS, AMY | ADDRESS ON FILE | | | | | | | |
| 29697722 | RODGERS, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 29697723 | RODGERS, DION | ADDRESS ON FILE | | | | | | | |
| 29697724 | RODGERS, MARCEL | ADDRESS ON FILE | | | | | | | |
| 29697725 | RODGERS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29697726 | RODNEY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29697727 | RODRIGUES, NICHOLAS A | ADDRESS ON FILE | | | | | | | |
| 29704871 | RODRIGUES, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29704872 | RODRIGUEZ AGUIRRE, JASON JESUS | ADDRESS ON FILE | | | | | | | |
| 29704873 | RODRIGUEZ ALEJO, GABRIELA A | ADDRESS ON FILE | | | | | | | |
| 29704874 | RODRIGUEZ ALEJO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29704876 | RODRIGUEZ ALVARADO, ALVARO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29704877 | RODRIGUEZ AMARIS, FABIAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 29704878 | RODRIGUEZ ARAGON, BRISAMAR | ADDRESS ON FILE | | | | | | | |
| 29704879 | RODRIGUEZ ARIAS, ALAIN | ADDRESS ON FILE | | | | | | | |
| 29704880 | RODRIGUEZ ARTEAGA, RICHARD JOSE | ADDRESS ON FILE | | | | | | | |
| 29704881 | RODRIGUEZ BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29704882 | RODRIGUEZ BARRERA, OLIS JESUS | ADDRESS ON FILE | | | | | | | |
| 29697728 | RODRIGUEZ BARRIOS, KIMBERLYN ROMINA | ADDRESS ON FILE | | | | | | | |
| 29697729 | RODRIGUEZ BERMUDEZ, ALBINA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29697730 | RODRIGUEZ BRICENO, REIBER JOSUETH | ADDRESS ON FILE | | | | | | | |
| 29697731 | RODRIGUEZ BRISTOL, LUZ | ADDRESS ON FILE | | | | | | | |
| 29697732 | RODRIGUEZ CANO, MARYURI LEONELA | ADDRESS ON FILE | | | | | | | |
| 29697733 | RODRIGUEZ CORDERO, ANDRYS JAVIER | ADDRESS ON FILE | | | | | | | |
| 29697734 | RODRIGUEZ CORNEJO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29697735 | RODRIGUEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 29697736 | RODRIGUEZ CUBIAS, JAQUELINNE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29697737 | RODRIGUEZ CUELLAR, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 29697738 | RODRIGUEZ DE CHAVIEL, AURA EGLEE | ADDRESS ON FILE | | | | | | | |
| 29697739 | RODRIGUEZ DE LA CRUZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 29697740 | RODRIGUEZ DIAZ, LEIDY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 336 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697742 | RODRIGUEZ DIAZ, MARTINA ADANELY | ADDRESS ON FILE | | | | | | | |
| 29697742 | RODRIGUEZ DIEZ, JHEESON LEOMAR LEOMAR | ADDRESS ON FILE | | | | | | | |
| 29697743 | RODRIGUEZ DURAN, JUAN P | ADDRESS ON FILE | | | | | | | |
| 29697744 | RODRIGUEZ DURAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 29697745 | RODRIGUEZ FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 29697746 | RODRIGUEZ FUENTE, WILLIAM MANUEL | ADDRESS ON FILE | | | | | | | |
| 29697747 | RODRIGUEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29697748 | RODRIGUEZ GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 29697749 | RODRIGUEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29697750 | RODRÍGUEZ HERMINDA, VICENTE HENRY | ADDRESS ON FILE | | | | | | | |
| 29697751 | RODRIGUEZ HERNÁNDEZ, DIANELYS | ADDRESS ON FILE | | | | | | | |
| 29697752 | RODRIGUEZ HERNÁNDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29697753 | RODRIGUEZ JAIMES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29697754 | RODRIGUEZ JR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29697755 | RODRIGUEZ JR, RUPERTO T | ADDRESS ON FILE | | | | | | | |
| 29697756 | RODRIGUEZ JR., RAUL | ADDRESS ON FILE | | | | | | | |
| 29697757 | RODRIGUEZ JUAREZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 29697758 | RODRIGUEZ LARA, ESTANIA YADIRA | ADDRESS ON FILE | | | | | | | |
| 29697759 | RODRIGUEZ LASALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29697760 | RODRIGUEZ LEAL, JESUS DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697761 | RODRIGUEZ LINARES, MARIANO JOSE | ADDRESS ON FILE | | | | | | | |
| 29697762 | RODRIGUEZ LOPEZ, NOREIMA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29697763 | RODRIGUEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29697764 | RODRIGUEZ MALDONADO, YINNIE | ADDRESS ON FILE | | | | | | | |
| 29697765 | RODRIGUEZ MANCILLAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29697766 | RODRIGUEZ MATA, EMELY ADRIANNI | ADDRESS ON FILE | | | | | | | |
| 29697767 | RODRIGUEZ MEDEROS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29697768 | RODRIGUEZ MEDEROS, YUMISLEISY | ADDRESS ON FILE | | | | | | | |
| 29697769 | RODRIGUEZ MEJIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 29697770 | RODRIGUEZ MENDOZA, BELLA HERMENIA H | ADDRESS ON FILE | | | | | | | |
| 29697771 | RODRIGUEZ MEZA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 29697772 | RODRIGUEZ MOYAO, OLIVERI | ADDRESS ON FILE | | | | | | | |
| 29697773 | RODRIGUEZ NOVERON, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 29697774 | RODRIGUEZ OROZCO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29697775 | RODRIGUEZ ORTEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 29697776 | RODRIGUEZ ORTEGA, MIRELLA MAYTE | ADDRESS ON FILE | | | | | | | |
| 29697777 | RODRIGUEZ OSORIO, JUAN OSCAR | ADDRESS ON FILE | | | | | | | |
| 29697778 | RODRIGUEZ PARRA, ANGELINA JOSEFINA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29697779 | RODRIGUEZ PENA, XIOMARA GUADALU | ADDRESS ON FILE | | | | | | | |
| 29697780 | RODRIGUEZ PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29697781 | RODRIGUEZ PEREZ, SAN JUANA | ADDRESS ON FILE | | | | | | | |
| 29697782 | RODRIGUEZ POLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29697783 | RODRIGUEZ PORTILLO, JORWEN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29697784 | RODRIGUEZ PRIMERA, WILFREDO IVAN | ADDRESS ON FILE | | | | | | | |
| 29697785 | RODRIGUEZ RAMOS, MANUEL ALONSO | ADDRESS ON FILE | | | | | | | |
| 29697786 | RODRIGUEZ RIBOT, DAVID ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29697787 | RODRIGUEZ RIVERO, DAYAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697788 | RODRIGUEZ ROBLES, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29697789 | RODRIGUEZ ROBLES, WESLY | ADDRESS ON FILE | | | | | | | |
| 29697790 | RODRIGUEZ RODRIGUEZ, ROIMAN J | ADDRESS ON FILE | | | | | | | |
| 29697791 | RODRIGUEZ RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29697792 | RODRIGUEZ SABALLO, MADELEIN WISNEIDY | ADDRESS ON FILE | | | | | | | |
| 29697793 | RODRIGUEZ SALAZAR, GABINO | ADDRESS ON FILE | | | | | | | |
| 29697794 | RODRIGUEZ SANABRIA, JAIRO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29697795 | RODRIGUEZ SANCHEZ, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 29697796 | RODRIGUEZ SANDOVAL, EMMA | ADDRESS ON FILE | | | | | | | |
| 29697797 | RODRIGUEZ SANTIESTEBA, YUDELSY | ADDRESS ON FILE | | | | | | | |
| 29697798 | RODRIGUEZ SILVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 29697799 | RODRIGUEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29697800 | RODRIGUEZ VARGAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29697801 | RODRIGUEZ VENTURA, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697802 | RODRIGUEZ VILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29697803 | RODRIGUEZ, ADELIA | ADDRESS ON FILE | | | | | | | |
| 29697804 | RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 29708747 | RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708748 | RODRIGUEZ, ALEJANDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 29708749 | RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29708750 | RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29708751 | RODRIGUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 29708752 | RODRIGUEZ, ALONZO SALAS | ADDRESS ON FILE | | | | | | | |
| 29708753 | RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 29708754 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29708755 | RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 29708756 | RODRIGUEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| 29708757 | RODRIGUEZ, ANDRE SANTEZ | ADDRESS ON FILE | | | | | | | |
| 29708758 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29697805 | RODRIGUEZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29697806 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 29697807 | RODRIGUEZ, BRANDON CLYDE | ADDRESS ON FILE | | | | | | | |
| 29697808 | RODRIGUEZ, BREANNA | ADDRESS ON FILE | | | | | | | |
| 29697809 | RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29697810 | RODRIGUEZ, CALVIN JOEL | ADDRESS ON FILE | | | | | | | |
| 29697812 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29697811 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29697813 | RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 29697814 | RODRIGUEZ, DAKOTA J | ADDRESS ON FILE | | | | | | | |
| 29697815 | RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29697816 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697817 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29697819 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29697818 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29697820 | RODRIGUEZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 29697821 | RODRIGUEZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 29697822 | RODRIGUEZ, DAYANA | ADDRESS ON FILE | | | | | | | |
| 29697823 | RODRIGUEZ, DELAINE | ADDRESS ON FILE | | | | | | | |
| 29697824 | RODRIGUEZ, DERRICK LEO | ADDRESS ON FILE | | | | | | | |
| 29697825 | RODRIGUEZ, DESHEA | ADDRESS ON FILE | | | | | | | |
| 29697826 | RODRIGUEZ, DORELIS MARIA | ADDRESS ON FILE | | | | | | | |
| 29697827 | RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29697828 | RODRIGUEZ, EFRAIN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29697829 | RODRIGUEZ, ELIZANDRO | ADDRESS ON FILE | | | | | | | |
| 29697830 | RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29697831 | RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29697832 | RODRIGUEZ, FRANCES C | ADDRESS ON FILE | | | | | | | |
| 29697833 | RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 29697834 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29697835 | RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29697836 | RODRIGUEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 29697837 | RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29697838 | RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29708759 | RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29708760 | RODRIGUEZ, HECTOR DAMIAN | ADDRESS ON FILE | | | | | | | |
| 29708761 | RODRIGUEZ, IAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29708762 | RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 29708763 | RODRIGUEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 29708764 | RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 29708765 | RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 29708766 | RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29708767 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708768 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29708769 | RODRIGUEZ, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29708770 | RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697839 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29697841 | RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29697842 | RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29697840 | RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29697844 | RODRIGUEZ, KARL | ADDRESS ON FILE | | | | | | | |
| 29697843 | RODRIGUEZ, KARL | ADDRESS ON FILE | | | | | | | |
| 29697845 | RODRIGUEZ, KATIE | ADDRESS ON FILE | | | | | | | |
| 29697846 | RODRIGUEZ, LEIDI | ADDRESS ON FILE | | | | | | | |
| 29697847 | RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 29697848 | RODRIGUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29697849 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29708771 | RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29708772 | RODRIGUEZ, LUIS ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29708773 | RODRIGUEZ, LUISANGELIS | ADDRESS ON FILE | | | | | | | |
| 29708774 | RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29708775 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29708776 | RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29708777 | RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 29708778 | RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29708779 | RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 29708780 | RODRIGUEZ, MARISOL BENIGNA | ADDRESS ON FILE | | | | | | | |
| 29708781 | RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 29708782 | RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 29697850 | RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29697851 | RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29697852 | RODRIGUEZ, MERIELA | ADDRESS ON FILE | | | | | | | |
| 29697853 | RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29697854 | RODRIGUEZ, NAARA | ADDRESS ON FILE | | | | | | | |
| 29697855 | RODRIGUEZ, NATALIE S.S | ADDRESS ON FILE | | | | | | | |
| 29697856 | RODRIGUEZ, NATHAN RYAN | ADDRESS ON FILE | | | | | | | |
| 29697857 | RODRIGUEZ, NATIVIDAD R | ADDRESS ON FILE | | | | | | | |
| 29697858 | RODRIGUEZ, NOELIA DELISSE | ADDRESS ON FILE | | | | | | | |
| 29697860 | RODRIGUEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29697861 | RODRIGUEZ, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29697862 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29697863 | RODRIGUEZ, OSCAR JAVIER | ADDRESS ON FILE | | | | | | | |
| 29697864 | RODRIGUEZ, PAMELA R | ADDRESS ON FILE | | | | | | | |
| 29697865 | RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29697866 | RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 29697867 | RODRIGUEZ, PRESTON | ADDRESS ON FILE | | | | | | | |
| 29697868 | RODRIGUEZ, PRINCE JHONEL | ADDRESS ON FILE | | | | | | | |
| 29697869 | RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29697870 | RODRIGUEZ, RANULFO | ADDRESS ON FILE | | | | | | | |
| 29697871 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29697872 | RODRIGUEZ, RODRIGO D | ADDRESS ON FILE | | | | | | | |
| 29697873 | RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29697874 | RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 29697875 | RODRIGUEZ, RONNIEL | ADDRESS ON FILE | | | | | | | |
| 29697876 | RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 29697877 | RODRIGUEZ, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 29697878 | RODRIGUEZ, ROSBELIS GABRIELA AGUILERA | ADDRESS ON FILE | | | | | | | |
| 29697879 | RODRIGUEZ, ROY | ADDRESS ON FILE | | | | | | | |
| 29697880 | RODRIGUEZ, RUFINA C | ADDRESS ON FILE | | | | | | | |
| 29697881 | RODRIGUEZ, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| 29697882 | RODRIGUEZ, SEVEDEO | ADDRESS ON FILE | | | | | | | |
| 29697883 | RODRIGUEZ, VIANET DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29708783 | RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29708784 | RODRIGUEZ, YESSICA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29708785 | RODRIGUEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 29708786 | RODRIGUEZ, YULIANNY DEL CARMEN DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29708787 | RODRIGUEZ, ZAIDA YOZELIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708788 | RODRIGUEZ-DIAZ, MARLENI | ADDRESS ON FILE | | | | | | | |
| 29708789 | RODRIGUEZ-ESPINO, OSCAR D | ADDRESS ON FILE | | | | | | | |
| 29708790 | RODRIGUEZ-VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29708791 | RODRIQUEZ-JAYDISON, NAZARI | ADDRESS ON FILE | | | | | | | |
| 29708792 | ROEDER, IAN | ADDRESS ON FILE | | | | | | | |
| 29708793 | ROEHRIG, COURTNEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29708794 | ROESSLER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29697884 | ROESSLER, WENZEL | ADDRESS ON FILE | | | | | | | |
| 29697885 | ROETTGER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29697886 | ROFICK, MOGIR JASON | ADDRESS ON FILE | | | | | | | |
| 29697887 | ROGEL FRAGOSO, YASMANY | ADDRESS ON FILE | | | | | | | |
| 29697888 | ROGEL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29697889 | ROGER HARRIS | ADDRESS ON FILE | | | | | | | |
| 29697890 | ROGERS & MORGAN INC | PO BOX 10846 | | | | KNOXVILLE | TN | 37939-0846 | |
| 29697891 | ROGERS MACHINERY COMPANY, INC. | POBOX 230429 | | | | PORTLAND | OR | 97281-0429 | |
| 29697892 | ROGERS, ADAM SPENCER | ADDRESS ON FILE | | | | | | | |
| 29697893 | ROGERS, AMARI | ADDRESS ON FILE | | | | | | | |
| 29697894 | ROGERS, ANDREA J | ADDRESS ON FILE | | | | | | | |
| 29697895 | ROGERS, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29697896 | ROGERS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 29697897 | ROGERS, DARIA | ADDRESS ON FILE | | | | | | | |
| 29697898 | ROGERS, ERIC D'WAYNE | ADDRESS ON FILE | | | | | | | |
| 29697899 | ROGERS, JACK DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29697900 | ROGERS, JANE | ADDRESS ON FILE | | | | | | | |
| 29697901 | ROGERS, JAWAN | ADDRESS ON FILE | | | | | | | |
| 29697902 | ROGERS, LAURI ANN | ADDRESS ON FILE | | | | | | | |
| 29697903 | ROGERS, LE DANIEL | ADDRESS ON FILE | | | | | | | |
| 29697904 | ROGERS, LEAHNNA SHAE | ADDRESS ON FILE | | | | | | | |
| 29697905 | ROGERS, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 29697906 | ROGERS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29697907 | ROGERS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29697908 | ROGERS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29697909 | ROGERS, REGINALD DEVON | ADDRESS ON FILE | | | | | | | |
| 29697910 | ROGERS, SAM | ADDRESS ON FILE | | | | | | | |
| 29697911 | ROGERS, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| 29697912 | ROGERS, TREY | ADDRESS ON FILE | | | | | | | |
| 29697913 | ROGGENBUCK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29697914 | ROHA USA, LLC | 5015 MANCHESTER AVENUE | | | | ST LOUIS | MO | 63110 | |
| 29697915 | ROHAN, GREGORY A | ADDRESS ON FILE | | | | | | | |
| 29697916 | ROHM, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29697917 | ROJANO MENDEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 29708795 | ROJAS CARPIO, RABSON | ADDRESS ON FILE | | | | | | | |
| 29708796 | ROJAS CERVANTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29708797 | ROJAS DE RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29708798 | ROJAS ESCORCIA, MANUEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29708799 | ROJAS FORERO, OMAR FABIAN | ADDRESS ON FILE | | | | | | | |
| 29708800 | ROJAS GUTIERREZ, TONATIUH | ADDRESS ON FILE | | | | | | | |
| 29708801 | ROJAS HERNANDEZ, MARIANNY AKEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29708802 | ROJAS MANZANO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 29708803 | ROJAS MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 29708804 | ROJAS MAS Y RUBI, OSCAR DAVID | ADDRESS ON FILE | | | | | | | |
| 29708805 | ROJAS PIRE, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708806 | ROJAS TERAN, YENDERVIK | ADDRESS ON FILE | | | | | | | |
| 29697918 | ROJAS VALERO, ERIKA RODULNEY | ADDRESS ON FILE | | | | | | | |
| 29697919 | ROJAS ZAMORA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 29697920 | ROJAS ZERPA, MIGUEL EZERPA ROJAS | ADDRESS ON FILE | | | | | | | |
| 29697921 | ROJAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 29697922 | ROJAS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 29697923 | ROJAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 29697924 | ROJAS, ERICK | ADDRESS ON FILE | | | | | | | |
| 29697925 | ROJAS, ERNESTINA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 340 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697926 | ROJAS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 29697927 | ROJAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 29697928 | ROJAS, JACINTO | ADDRESS ON FILE | | | | | | | |
| 29697929 | ROJAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29697930 | ROJAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 29697932 | ROJAS, JEYLER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29697933 | ROJAS, KARINA | ADDRESS ON FILE | | | | | | | |
| 29697934 | ROJAS, LADY | ADDRESS ON FILE | | | | | | | |
| 29697935 | ROJAS, LIZABETH NATALY | ADDRESS ON FILE | | | | | | | |
| 29697936 | ROJAS, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 29697937 | ROJAS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 29697938 | ROJAS, MARIA YANET | ADDRESS ON FILE | | | | | | | |
| 29697939 | ROJAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 29697940 | ROJAS, MICHAEL JOHN | ADDRESS ON FILE | | | | | | | |
| 29697941 | ROJAS, NANCY LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29697942 | ROJAS, THAYLEER DORENSKY | ADDRESS ON FILE | | | | | | | |
| 29697943 | ROJAS, VICTOR H | ADDRESS ON FILE | | | | | | | |
| 29697944 | ROJO RUEDA, EDWIN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29697945 | ROJO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29697946 | ROJO, ELENA | ADDRESS ON FILE | | | | | | | |
| 29697947 | ROJO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 29697948 | ROJO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29697949 | ROL, STEVE | ADDRESS ON FILE | | | | | | | |
| 29697950 | ROLDAN HERNANDEZ, SELVIN ADIL | ADDRESS ON FILE | | | | | | | |
| 29697951 | ROLL & ROLL METAL FABRICATORS INC | 2310 W. 58TH ST. | | | | CHICAGO | IL | 60636 | |
| 29708807 | ROLLINS, MARQUIS L | ADDRESS ON FILE | | | | | | | |
| 29708808 | ROLLINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29708809 | ROLLISON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29708810 | ROLLY, JENES | ADDRESS ON FILE | | | | | | | |
| 29708811 | ROLON RIOS, CARMEN NEREIDA | ADDRESS ON FILE | | | | | | | |
| 29708812 | ROMAN BLANCO, GLORIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29708813 | ROMAN CANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29708814 | ROMAN CARDENAS, JOSE GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29708815 | ROMAN LOPEZ, CARMEN JACOBA | ADDRESS ON FILE | | | | | | | |
| 29708816 | ROMAN PEREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 29708817 | ROMAN REYNOSA, LAZARO | ADDRESS ON FILE | | | | | | | |
| 29708818 | ROMAN RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 29697952 | ROMAN SALGADO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29697953 | ROMAN, ANDERS | ADDRESS ON FILE | | | | | | | |
| 29697954 | ROMAN, BAMBI | ADDRESS ON FILE | | | | | | | |
| 29697955 | ROMAN, BAMBI LYNN | ADDRESS ON FILE | | | | | | | |
| 29697956 | ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29697957 | ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 29697958 | ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29697959 | ROMAN, MODESTO | ADDRESS ON FILE | | | | | | | |
| 29697960 | ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 29697961 | ROMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| 29697962 | ROMAN-AVILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29708819 | ROMANI MUNOZ, MONICA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29708820 | ROMBE, PATRICK MANSON | ADDRESS ON FILE | | | | | | | |
| 29708821 | ROMELUS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29708822 | ROMER LABS, INC, DEPT 3810 | PO BOX 123810 | | | | DALLAS | TX | 75312-3810 | |
| 29708823 | ROMERO BELLO, FATIMA YOATZIN | ADDRESS ON FILE | | | | | | | |
| 29708824 | ROMERO CHACON, JAIRO A | ADDRESS ON FILE | | | | | | | |
| 29708825 | ROMERO CORONADO, JOVANNY J | ADDRESS ON FILE | | | | | | | |
| 29708826 | ROMERO DORADO, MARCOS AURELIO | ADDRESS ON FILE | | | | | | | |
| 29708827 | ROMERO GOMEZ, DIANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29708828 | ROMERO GONZALEZ, EDVIN | ADDRESS ON FILE | | | | | | | |
| 29708829 | ROMERO GONZALEZ, JOHANNI | ADDRESS ON FILE | | | | | | | |
| 29708830 | ROMERO GUTIERREZ, LORENZO JOSE | ADDRESS ON FILE | | | | | | | |
| 29697963 | ROMERO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697964 | ROMERO LOPEZ, JORDI AXCEL | ADDRESS ON FILE | | | | | | | |
| 29697965 | ROMERO MARINO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 29697966 | ROMERO MEDINA, ARBIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29697967 | ROMERO MEDINA, ULISES | ADDRESS ON FILE | | | | | | | |
| 29697968 | ROMERO MERCADO, SERGIO L | ADDRESS ON FILE | | | | | | | |
| 29697969 | ROMERO MIJARES, YORVIN FABIAN | ADDRESS ON FILE | | | | | | | |
| 29697970 | ROMERO MOLINA, MACARIO | ADDRESS ON FILE | | | | | | | |
| 29697971 | ROMERO PARRA, ANTONY MANUEL | ADDRESS ON FILE | | | | | | | |
| 29697972 | ROMERO PINA, ENNY RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29697973 | ROMERO QUEZADA, FANNY JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29704617 | ROMERO QUIJADA, ANAHIS DESIREE | ADDRESS ON FILE | | | | | | | |
| 29704618 | ROMERO TORRES, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29704619 | ROMERO VILORIA, DARNELLY D | ADDRESS ON FILE | | | | | | | |
| 29704620 | ROMERO, ADEN | ADDRESS ON FILE | | | | | | | |
| 29704621 | ROMERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29704622 | ROMERO, ANTHONY ROBERT | ADDRESS ON FILE | | | | | | | |
| 29704623 | ROMERO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29704624 | ROMERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29704625 | ROMERO, IRENE | ADDRESS ON FILE | | | | | | | |
| 29704626 | ROMERO, JERIS GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 29704627 | ROMERO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 29704628 | ROMERO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 29697974 | ROMERO, JOHN SMITH | ADDRESS ON FILE | | | | | | | |
| 29697975 | ROMERO, JULIO IVAN | ADDRESS ON FILE | | | | | | | |
| 29697976 | ROMERO, LILISBETH | ADDRESS ON FILE | | | | | | | |
| 29697977 | ROMERO, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29697978 | ROMERO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 29697979 | ROMERO, MEIBELYN JULIANA PINEDA | ADDRESS ON FILE | | | | | | | |
| 29697980 | ROMERO, REBECA REGINA | ADDRESS ON FILE | | | | | | | |
| 29697981 | ROMERO, YORDIN ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29697982 | ROMO, DIANA | ADDRESS ON FILE | | | | | | | |
| 29697983 | ROMPA, JESSE L | ADDRESS ON FILE | | | | | | | |
| 29697984 | RON ARZOLA, FAUTO | ADDRESS ON FILE | | | | | | | |
| 29708831 | RON LEWIS | ADDRESS ON FILE | | | | | | | |
| 29708832 | RON, CHANTY | ADDRESS ON FILE | | | | | | | |
| 29708834 | RONDON MALPICA, YULEIDA | ADDRESS ON FILE | | | | | | | |
| 29708835 | RONDON MEDRANO, NORAINETH P | ADDRESS ON FILE | | | | | | | |
| 29708836 | RONDON PIERUZZINI, ALEJANDRA VANESA | ADDRESS ON FILE | | | | | | | |
| 29708837 | RONDON REYES, NILSO JOSE | ADDRESS ON FILE | | | | | | | |
| 29708838 | RONDON RIVERO, CESAR D | ADDRESS ON FILE | | | | | | | |
| 29708839 | RONDON RONDON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29708840 | RONDON, ANGEL JESUS | ADDRESS ON FILE | | | | | | | |
| 29708841 | RONDON, DUBAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 29708842 | RONDON, GABY DANIELA | ADDRESS ON FILE | | | | | | | |
| 29697986 | RONEY, MARK T | ADDRESS ON FILE | | | | | | | |
| 29762394 | RONI, LLC | 8001 Tower Point Dr | | | | Charlotte | NC | 28227 | |
| 29697988 | RONQUILLO, ROY RIVERA | ADDRESS ON FILE | | | | | | | |
| 29697989 | RONZON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29697990 | ROOKS, MARY | ADDRESS ON FILE | | | | | | | |
| 29697991 | ROOKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29697992 | ROOT, DAVID ALLAN | ADDRESS ON FILE | | | | | | | |
| 29697993 | ROOT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29697994 | ROPAK MANUFACTURING COMPANY, INC. | 1019 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | |
| 29697995 | ROPER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 29697996 | ROPES & GRAY INTERNATIONAL LLP | 60 LUDGATE HILL | | | | LONDON | | EC4M 7AW | UNITED KINGDOM |
| 29697999 | ROQUETTE AMERICA, INC. | 2905 EAGLE WAY | | | | CHICAGO | IL | 60678-1290 | |
| 29698000 | ROS ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29698001 | ROSA CARINO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29698002 | ROSA, PAULINO DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 29698003 | ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29698004 | ROSADO, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698006 | ROSADO-RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29698007 | ROSALES BARRIENTOS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29698008 | ROSALES ISAAC, YORDANIS | ADDRESS ON FILE | | | | | | | |
| 29698009 | ROSALES SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29698010 | ROSALES VILLAMIZAR, YEXY S | ADDRESS ON FILE | | | | | | | |
| 29698011 | ROSALES, ERICA ANN | ADDRESS ON FILE | | | | | | | |
| 29698012 | ROSALES, FABIAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29698013 | ROSALES, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 29698014 | ROSALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29698015 | ROSALINO MENDIOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29698016 | ROSARIO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29698017 | ROSARIO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 29698018 | ROSARIO PRADO, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 29708843 | ROSARIO RAMIREZ, ANTONIO JOSE | ADDRESS ON FILE | | | | | | | |
| 29708844 | ROSARIO, WILFRE GEOVANNY ARROYO | ADDRESS ON FILE | | | | | | | |
| 29708845 | ROSAS GUTIERREZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29708846 | ROSAS PARRENO, ROSEMARY GLENDA | ADDRESS ON FILE | | | | | | | |
| 29708847 | ROSAS RODRIQUEZ, KEVIN O | ADDRESS ON FILE | | | | | | | |
| 29708848 | ROSAS ZACARIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29708849 | ROSAS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29708850 | ROSAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 29708851 | ROSAS, JULIUS | ADDRESS ON FILE | | | | | | | |
| 29708852 | ROSAS-PONCE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 29708854 | ROSATIS PIZZA & ITALIAN DREAMS | 615 S RANDALL RD | SUITE 114 | | | ST. CHARLES | IL | 60174 | |
| 29698019 | ROSCHIER ADVOKATBYRA AB | P.O. BOX 7358 | | | | STOCKHOLM | | 103 90 | SWEDEN |
| 29698021 | ROSCOE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698020 | ROSCOE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698022 | ROSCOE, SHA'RON | ADDRESS ON FILE | | | | | | | |
| 29698025 | ROSE, BRADLEY DEAN | ADDRESS ON FILE | | | | | | | |
| 29698026 | ROSE, ERIC DETAVIS | ADDRESS ON FILE | | | | | | | |
| 29698027 | ROSE, JAMIE RAY | ADDRESS ON FILE | | | | | | | |
| 29698028 | ROSE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29698029 | ROSE, SHAWN K | ADDRESS ON FILE | | | | | | | |
| 29698030 | ROSEBERRY, GREGORY L | ADDRESS ON FILE | | | | | | | |
| 29698031 | ROSEBROOK, TAVIUS | ADDRESS ON FILE | | | | | | | |
| 29698032 | ROSELLO FELIZ, JOSE DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29698033 | ROSEMAN, NOAH | ADDRESS ON FILE | | | | | | | |
| 29698034 | ROSEMIER, JACOB JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29698035 | ROSEMOUNT INC | 22737 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 29698036 | ROSENBAUM, DEBRA K | ADDRESS ON FILE | | | | | | | |
| 29698037 | ROSENDO RINCONES, GIOVANNIS GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29698038 | ROSENDO RUIZ, CHARLYS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 29698039 | ROSENDO RUIZ, ORLANDO GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29698040 | ROSIAS, SELIDIEU | ADDRESS ON FILE | | | | | | | |
| 29698041 | ROSIE, HAVILAH | ADDRESS ON FILE | | | | | | | |
| 29698043 | ROSIN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29698044 | ROSIN, KAITLYN AMANDA | ADDRESS ON FILE | | | | | | | |
| 29703260 | ROSKAM BAKING COMPANY | 5353 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29698046 | ROSLIN ENTERPRISES INC | 686335 OXFORD 2 | | | | PRINCETON | ON | N0J 1V0 | CANADA |
| 29698048 | ROSS, CHASE | ADDRESS ON FILE | | | | | | | |
| 29698049 | ROSS, DELANO CARLOS | ADDRESS ON FILE | | | | | | | |
| 29698050 | ROSS, EUGENE L | ADDRESS ON FILE | | | | | | | |
| 29698051 | ROSS, JAMARI CHARLES | ADDRESS ON FILE | | | | | | | |
| 29698052 | ROSS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29698053 | ROSS, JAMES W | ADDRESS ON FILE | | | | | | | |
| 29698054 | ROSS, JOHNNIE LEWIS | ADDRESS ON FILE | | | | | | | |
| 29698055 | ROSS, LEVI | ADDRESS ON FILE | | | | | | | |
| 29698056 | ROSS, LUKE MARTIN | ADDRESS ON FILE | | | | | | | |
| 29698057 | ROSS, MAURICE EUGENE | ADDRESS ON FILE | | | | | | | |
| 29698058 | ROSS, RANDALL LEE | ADDRESS ON FILE | | | | | | | |
| 29698059 | ROSS, ROBERT K | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 343 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698060 | ROSS, RONALD | ADDRESS ON FILE | | | | | | | |
| 29698061 | ROSS, RYAN | ADDRESS ON FILE | | | | | | | |
| 29698062 | ROSS, WILLIE NATHANEIL | ADDRESS ON FILE | | | | | | | |
| 29698063 | ROSSER, JERMAINE ANTON | ADDRESS ON FILE | | | | | | | |
| 29698065 | ROSSIER, SHOUDEY | ADDRESS ON FILE | | | | | | | |
| 29698066 | ROSSO GARCIA, YOJANNY | ADDRESS ON FILE | | | | | | | |
| 29698067 | ROSSODIVITA SERGA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29698068 | ROSTOWSKY, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29698069 | ROSZMAN, BRIDGETT J | ADDRESS ON FILE | | | | | | | |
| 29698070 | ROTH, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29698071 | ROTH, MELINA | ADDRESS ON FILE | | | | | | | |
| 29698072 | ROTHER MACHINE, INC. | 700 10TH STREET EAST | | | | HASTINGS | MN | 55033 | |
| 29698073 | ROTHWELL, KRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698074 | ROTNICKE, SCOUT JAYCOB | ADDRESS ON FILE | | | | | | | |
| 29698075 | ROTTIER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29698076 | ROTZINGER AG | RINAUSTRASSE 30 | | | | KAISERAUGST | | 4303 | SWITZERLAND |
| 29698077 | ROUAH, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 29698078 | ROUILLARD, TASHA | ADDRESS ON FILE | | | | | | | |
| 29698079 | ROUND THE CLOCK | 219 PINE LAKE AVE | | | | LAPORTE | IN | 46350 | |
| 29698080 | ROUNDS, ERIKA C | ADDRESS ON FILE | | | | | | | |
| 29698081 | ROUNDS, GINA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29698082 | ROUNDS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29698083 | ROUNDS, MACKENZIE MOET | ADDRESS ON FILE | | | | | | | |
| 29698084 | ROUSE, DARRELL R | ADDRESS ON FILE | | | | | | | |
| 29698085 | ROUSS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29698086 | ROUSSEAU, STEVEN ELLIOT | ADDRESS ON FILE | | | | | | | |
| 29698087 | ROUSSELOT INC. | 6737 W WASHINGTON STREET | STE 2210 | | | WEST ALLIS | WI | 53214 | |
| 29698088 | ROUTSON, RONALD D | ADDRESS ON FILE | | | | | | | |
| 29698090 | ROVER, SUSAN I | ADDRESS ON FILE | | | | | | | |
| 29698092 | ROWE, CARSON RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 29698093 | ROWE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29698094 | ROWELL, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29698095 | ROWLAND, DOUG | ADDRESS ON FILE | | | | | | | |
| 29698096 | ROWLEY, JACOB | ADDRESS ON FILE | | | | | | | |
| 29795973 | Roy Johnson Inc | Mid South Roller | Carla Michelle Herring | 200 Porter Industrial Rd | | Clarksville | AR | 72830 | |
| 29793714 | Roy Johnson Inc | Mid South Roller | PO Box 130 | | | Clarksville | AR | 72830 | |
| 29698097 | ROY, BETINA | ADDRESS ON FILE | | | | | | | |
| 29698098 | ROY, JAMES ALLEN | ADDRESS ON FILE | | | | | | | |
| 29698099 | ROY, PURABI | ADDRESS ON FILE | | | | | | | |
| 29698100 | ROYAL INGREDIENTS GROUP | 311 W. SUPERIOR STREET | STE 209 | | | CHICAGO | IL | 60613 | |
| 29698101 | ROYAL PALLET | 312 BORRELLI BLVD | | | | PAULSBORO | NJ | 08066 | |
| 29698104 | ROYAL, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 29698105 | ROYCE, TIMOTHY ALLAN | ADDRESS ON FILE | | | | | | | |
| 29698106 | ROZELL, DAVID WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29698108 | RP RENTS LLC | P.O. BOX 95963 | | | | CHICAGO | IL | 60694-5963 | |
| 29698109 | RPM | PO BOX 400 | | | | GERMANTOWN | WI | 53022 | |
| 29698111 | RPM ENVIRONMENTAL, INC. | 321 STEVENS ST. | STE A | | | GENEVA | IL | 60134 | |
| 29698112 | RPMI | 3899 SOUTH US ROUTE 42 | | | | LEBANON | OH | 45036 | |
| 29698113 | RPMI PACKAGING MACHINERY SALES INC. | POBOX 105 | | | | MASON | OH | 45040 | |
| 29698114 | RPS GROUP, INC. | POBOX 975203 | | | | DALLAS | TX | 75397-5203 | |
| 29698117 | RS AMERICAS | ACCTS RECEIVABLE DEPT. | | | | FORT WORTH | TX | 76113-2325 | |
| 29698118 | RS INDUSTRIAL, INC. | DEPT. 40099 | | | | ATLANTA | GA | 30374-0209 | |
| 29698120 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29698121 | RSPO | ROUNDTABLE ON SUSTAINABLE PALM OIL | C/O UNIT A 33A 2 LEVEL 33A | | | KUALA LUMPUR | | 59000 | MALAYSIA |
| 29703323 | RSUI GROUP | 945 E PACES FERRY ROAD NE, SUITE 1800 | | | | ATLANTA | GA | 30326 | |
| 29704714 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD NE SUITE 1800 | | | | ATLANTA | GA | 30326 | |
| 29704715 | RTL CONSTRUCTION | 290 SARAZIN STREET | | | | SHAKOPEE | MN | 55379 | |
| 29704716 | RTS PACKAGING, LLC | P.O. BOX 102484 | | | | ATLANTA | GA | 30368-2484 | |
| 29704717 | RTZ MANUFACTURING CO | P.O. BOX 289 | | | | WORTHINGTON | OH | 43085 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704718 | RUACHO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 29704719 | RUBALCAVA, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 29704720 | RUBBERLINE PRODUCTS LTD | 81 BLEAMS RD | | | | KITCHENER | ON | N2G 3Y9 | CANADA |
| 29704721 | RUBBO, MIKE ADAM | ADDRESS ON FILE | | | | | | | |
| 29704722 | RUBERSTELL, ABEGAIL RENEE | ADDRESS ON FILE | | | | | | | |
| 29704723 | RUBERSTELL, JOSHUA R | ADDRESS ON FILE | | | | | | | |
| 29704724 | RUBERSTELL, MIRASOL E | ADDRESS ON FILE | | | | | | | |
| 29704725 | RUBIDO SANTANA, OSMEL | ADDRESS ON FILE | | | | | | | |
| 29698123 | RUBIN, MARQUITA | ADDRESS ON FILE | | | | | | | |
| 29698124 | RUBIN, MONIQUE LA SHAY | ADDRESS ON FILE | | | | | | | |
| 29698125 | RUBIO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29698126 | RUBIO ARIAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 29698127 | RUBIO RAMIREZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29698128 | RUBIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29698129 | RUBIO, GILDA | ADDRESS ON FILE | | | | | | | |
| 29698130 | RUBIO, GINA | ADDRESS ON FILE | | | | | | | |
| 29698131 | RUBIO, HILARIA | ADDRESS ON FILE | | | | | | | |
| 29698132 | RUBIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 29698133 | RUBY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29698134 | RUCHA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 29698135 | RUCKER, ISAAC JAKE | ADDRESS ON FILE | | | | | | | |
| 29698136 | RUDD, BRANDON R. | ADDRESS ON FILE | | | | | | | |
| 29698137 | RUDD, CHERYL | ADDRESS ON FILE | | | | | | | |
| 29698138 | RUDD, DENZEL | ADDRESS ON FILE | | | | | | | |
| 29698139 | RUDNICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698140 | RUDOLPH, ARTHUR W | ADDRESS ON FILE | | | | | | | |
| 29698141 | RUDOLPH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29698142 | RUDOLPH, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 29698143 | RUDY, LOGAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29698144 | RUECK, DALE EDWARD | ADDRESS ON FILE | | | | | | | |
| 29698145 | RUEDA NUÑEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29698146 | RUEDA RIVERA, EDNA XIMENA | ADDRESS ON FILE | | | | | | | |
| 29698147 | RUEDA TRUJILLO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29698148 | RUEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 29698149 | RUEDA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 29698150 | RUEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29698151 | RUEDA, LADISLAO E | ADDRESS ON FILE | | | | | | | |
| 29698152 | RUEDA, RACIEL | ADDRESS ON FILE | | | | | | | |
| 29698153 | RUEDA, REY | ADDRESS ON FILE | | | | | | | |
| 29698154 | RUEDA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29698155 | RUEL, PAL G | ADDRESS ON FILE | | | | | | | |
| 29698156 | RUELAS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29708855 | RUELAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29708856 | RUFES, NICKSON | ADDRESS ON FILE | | | | | | | |
| 29708857 | RUFF, ALONNA JEANNE | ADDRESS ON FILE | | | | | | | |
| 29708858 | RUFF, DESHANDRA | ADDRESS ON FILE | | | | | | | |
| 29708859 | RUFINO ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29708860 | RUFUS, TAQUARION W | ADDRESS ON FILE | | | | | | | |
| 29708862 | RUHINDA, JULIUS | ADDRESS ON FILE | | | | | | | |
| 29708863 | RUHL, HAZEL | ADDRESS ON FILE | | | | | | | |
| 29708864 | RUHLAND, MATTHEW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29708865 | RUHUMURIZA, TRESOR | ADDRESS ON FILE | | | | | | | |
| 29708866 | RUIZ ALONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29698157 | RUIZ ARANGUREN, ANGELO MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698158 | RUIZ AROCHA, NEFERTITI | ADDRESS ON FILE | | | | | | | |
| 29698159 | RUIZ CUEVAS, DAVID WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29698160 | RUIZ FRANCO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29698161 | RUIZ GONZALEZ, ALEXANDRIS | ADDRESS ON FILE | | | | | | | |
| 29698162 | RUIZ HINCAPIE, SANDRA YANILE | ADDRESS ON FILE | | | | | | | |
| 29698163 | RUIZ II, RICKY R | ADDRESS ON FILE | | | | | | | |
| 29698164 | RUIZ LUNA, GUADALUPE DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698165 | RUIZ MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29698166 | RUIZ MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29698167 | RUIZ MEJIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 29708867 | RUIZ PINILLA, DIEGO ANDRES | ADDRESS ON FILE | | | | | | | |
| 29708868 | RUIZ SERRANO, ZULMA PAOLA | ADDRESS ON FILE | | | | | | | |
| 29708869 | RUIZ SILVA, ENYER OMAR | ADDRESS ON FILE | | | | | | | |
| 29708870 | RUIZ ZAMBRANO, WILVER ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708871 | RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29708872 | RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29708873 | RUIZ, ANTHONY CARLOS | ADDRESS ON FILE | | | | | | | |
| 29708874 | RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29708875 | RUIZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| 29698876 | RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 29708877 | RUIZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 29708878 | RUIZ, JESUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29698168 | RUIZ, JESUS D | ADDRESS ON FILE | | | | | | | |
| 29698169 | RUIZ, JHONATAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 29698170 | RUIZ, JORGE ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29698171 | RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 29698172 | RUIZ, LAVILY BRUN | ADDRESS ON FILE | | | | | | | |
| 29698173 | RUIZ, LOUIS A. | ADDRESS ON FILE | | | | | | | |
| 29698174 | RUIZ, MA.MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 29698175 | RUIZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29698176 | RUIZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29698177 | RUIZ, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29698178 | RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29698179 | RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 29698180 | RUIZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 29698181 | RUIZ, RICARDO S | ADDRESS ON FILE | | | | | | | |
| 29698182 | RUIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 29698183 | RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29698184 | RUIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 29698185 | RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29698186 | RUIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29698187 | RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29698188 | RUIZ, YONDER ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29698189 | RUJANO, NELLY JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29698190 | RUKUNDO, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 29698191 | RULLAN GANDARILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29698192 | RULLAN GANDARILLA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 29698193 | RUMER, MONICA | ADDRESS ON FILE | | | | | | | |
| 29698194 | RUMFELT, FRED R | ADDRESS ON FILE | | | | | | | |
| 29698197 | RUMP, CONNIE | ADDRESS ON FILE | | | | | | | |
| 29698198 | RUMPKE OF OHIO | 819 ISLAND RD | | | | CIRCLEVILLE | OH | 43113-9594 | |
| 29698199 | RUNGE PAPER | (DIVISION OF WHSE DIRECT) | 2001 S. MOUNT PROSPECT RD | | | DESPLAINES | IL | 60018 | |
| 29698200 | RUNION, CONNIE | ADDRESS ON FILE | | | | | | | |
| 29698201 | RUNION, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29698202 | RUNNELS, CHARLES ALBERT | ADDRESS ON FILE | | | | | | | |
| 29698203 | RUNYON, AMBER | ADDRESS ON FILE | | | | | | | |
| 29698204 | RUNYON, WARREN W | ADDRESS ON FILE | | | | | | | |
| 29698205 | RUPP, TRISTEN ALEX | ADDRESS ON FILE | | | | | | | |
| 29698207 | RUSCO PACKAGING, INC | P.O. BOX 226685 | | | | DALLAS | TX | 75222-6685 | |
| 29698208 | RUSH, SETH | ADDRESS ON FILE | | | | | | | |
| 29698209 | RUSHING, BRANDIN ISAAC | ADDRESS ON FILE | | | | | | | |
| 29698210 | RUSHLO, CHRISTOPHER ALAN | ADDRESS ON FILE | | | | | | | |
| 29698211 | RUSIN, JULIE | ADDRESS ON FILE | | | | | | | |
| 29698212 | RUSKIN, KENNEDY D | ADDRESS ON FILE | | | | | | | |
| 29698213 | RUSMISEL, CAROLYN E | ADDRESS ON FILE | | | | | | | |
| 29698214 | RUSS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29698215 | RUSSELL A FARROW INC | POBOX 441364 | | | | DETROIT | MI | 48244-1364 | |
| 29698216 | RUSSELL FINEX INC. | PO BOX 69 | | | | PINEVILLE | NC | 28134 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 346 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698217 | RUSSELL FINEX, INC. | 625 EAGLETON DOWNS DR. | | | | PINEVILLE | NC | 28134 | |
| 29698218 | RUSSELL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 29698219 | RUSSELL, ANDREW R | ADDRESS ON FILE | | | | | | | |
| 29698220 | RUSSELL, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29698221 | RUSSELL, CLARICE | ADDRESS ON FILE | | | | | | | |
| 29698222 | RUSSELL, DLEESHA MARIA | ADDRESS ON FILE | | | | | | | |
| 29698223 | RUSSELL, DONALD ARLANDER | ADDRESS ON FILE | | | | | | | |
| 29698224 | RUSSELL, DONNA J | ADDRESS ON FILE | | | | | | | |
| 29698225 | RUSSELL, DYLAN F | ADDRESS ON FILE | | | | | | | |
| 29698226 | RUSSELL, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 29698227 | RUSSELL, KELANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29698228 | RUSSELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 29698229 | RUSSELL, MARQUISE | ADDRESS ON FILE | | | | | | | |
| 29698230 | RUSSELL, RONNIE DARLENE | ADDRESS ON FILE | | | | | | | |
| 29698231 | RUSSELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29698232 | RUSSELL, STEVEN FENN | ADDRESS ON FILE | | | | | | | |
| 29698233 | RUSSELL-WALKER, BRAYDEN ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29698234 | RUSSO, JOSEPH HANEY | ADDRESS ON FILE | | | | | | | |
| 29698235 | RUSSO, RYAN | ADDRESS ON FILE | | | | | | | |
| 29698236 | RUSSOM, TODD E. | ADDRESS ON FILE | | | | | | | |
| 29698237 | RUSSOW, JORDAN B | ADDRESS ON FILE | | | | | | | |
| 29698238 | RUTH M. ROBINSON | ADDRESS ON FILE | | | | | | | |
| 29698239 | RUTH, BECKY JO | ADDRESS ON FILE | | | | | | | |
| 29698240 | RUTTER, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29698241 | RUTTER, NICOLE LAURA | ADDRESS ON FILE | | | | | | | |
| 29698242 | RUVALCABA-IBARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29698243 | RV'S CATERING SERVICES | 291 SUMMER CIRCLE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 29764470 | RYAN TRANSPORTATION SERVICE, INC. | 9300 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 29698246 | RYAN, DANA | ADDRESS ON FILE | | | | | | | |
| 29698248 | RYAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29698249 | RYAN, LLC | 13155 NOEL RD. | SUITE 100 | | | DALLAS | TX | 75240 | |
| 29698253 | RYTEC CORPORATION | P.O. BOX 403 | | | | JACKSON | WI | 53037 | |
| 29698254 | RYZHONKOVA, YEVHENIIA | ADDRESS ON FILE | | | | | | | |
| 29698255 | S & S LANDSCAPING | 600 OLIVE STREET | | | | FINDLAY | OH | 45840 | |
| 29698256 | S M LAWRENCE COMPANY, INC | 1330 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217 | |
| 29698257 | S&N LAWNCARE & MAINTENANCE | 109 OGLE LANE | | | | POWELL | TN | 37849 | |
| 29698259 | S.H. TOOL GRINDING INC | P.O. BOX 2452 | | | | WESTERVILLE | OH | 43086-2452 | |
| 29698261 | SAAVEDRA GUERRERO, NIEVES | ADDRESS ON FILE | | | | | | | |
| 29698262 | SAAVEDRA JIMENEZ, EVAINES | ADDRESS ON FILE | | | | | | | |
| 29698264 | SABERT CORPORATION | PO BOX 22320 | | | | NEW YORK | NY | 10087 | |
| 29698265 | SABILLON LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 29698266 | SABINO CALDERON, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| 29698267 | SABIRDINOVA, ZULKHUMAR | ADDRESS ON FILE | | | | | | | |
| 29698268 | SABLAWAN, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| 29698269 | SABOGAL DIAZ, EIMY NATALIA | ADDRESS ON FILE | | | | | | | |
| 29698270 | SABOHINT RODRIGUEZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29698272 | SACHTLEBEN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29698273 | SACHTLEBEN-MCCASLAND, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29698274 | SACKETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698275 | SACKOR, NATHANIEL K | ADDRESS ON FILE | | | | | | | |
| 29698276 | SACMI USA, LTD. | 3434 106TH CIRCLE | | | | URBANDALE | IA | 50322 | |
| 29698277 | SACRISTAN AHUIXTLE, FRANCISCO RICARDO | ADDRESS ON FILE | | | | | | | |
| 29698278 | SADAT, HASHMAT H | ADDRESS ON FILE | | | | | | | |
| 29764364 | SADDLE CREEK CORP. | ATTN: LEGAL DEPARTMENT | 3010 SADDLE CREEK ROAD | | | LAKELAND | FL | 33801 | |
| 29698279 | SADDLER, VENISSA | ADDRESS ON FILE | | | | | | | |
| 29698280 | SADDLER, VENISSA R. | ADDRESS ON FILE | | | | | | | |
| 29698281 | SADEK, NADY E | ADDRESS ON FILE | | | | | | | |
| 29698283 | SADKOWSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 29698284 | SADLER, VALERIE DENISE | ADDRESS ON FILE | | | | | | | |
| 29698285 | SADNAVE, CINEUS | ADDRESS ON FILE | | | | | | | |
| 29698286 | SADOWSKI, DANIEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 347 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698287 | SADOWY, TEDDY JR | ADDRESS ON FILE | | | | | | | |
| 29698288 | SAEBEDU, AHMED R | ADDRESS ON FILE | | | | | | | |
| 29698289 | SAED, ABDIWALI AHMED | ADDRESS ON FILE | | | | | | | |
| 29698291 | SAENBOUTARATH, PHONEMANY | ADDRESS ON FILE | | | | | | | |
| 29698292 | SAENZ, JAIME ADAN | ADDRESS ON FILE | | | | | | | |
| 29708879 | SAFARI, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 29708880 | SAFARI, GERVAIS | ADDRESS ON FILE | | | | | | | |
| 29708881 | SAFARI, ISLAMUDDIN | ADDRESS ON FILE | | | | | | | |
| 29708882 | SAFETY KLEEN | P.O. BOX 382066 | | | | PITTSBURGH | PA | 15250 | |
| 29708883 | SAFETY KLEEN CANADA INC | PO BOX 15221 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 29708884 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| 29708886 | SAFEWORKS ILLINOIS | OCCUPATIONAL HEALTH | ATTN: ACCOUNTS RECEIVABLE | 1806 N MARKET ST | | CHAMPAIGN | IL | 61822 | |
| 29708887 | SAFFORE, BREASIA ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 29708888 | SAF-GARD SAFETY SHOE COMPANY | PO BOX 10379 | | | | GREENSBORO | NC | 27404-0379 | |
| 29708890 | SAGASTUME, RUBI MARIBEL | ADDRESS ON FILE | | | | | | | |
| 29698293 | SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| 29698294 | SAGER, BRITTANY N | ADDRESS ON FILE | | | | | | | |
| 29698295 | SAGER, SAM | ADDRESS ON FILE | | | | | | | |
| 29698296 | SAGER, SHAWN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698297 | SAGER, TAYLER MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698298 | SAGER, TINA CJ | ADDRESS ON FILE | | | | | | | |
| 29698299 | SAGINAW CONTROL & ENGINEERING | 11122 SUNSHINE DR. | | | | SAGINAW | MI | 48609 | |
| 29698300 | SAGINAW SPRING II LLC | PO BOX 328 | | | | BIRCH RUN | MI | 48415 | |
| 29698301 | SAGN, CHANNARY | ADDRESS ON FILE | | | | | | | |
| 29698302 | SAHAY, NIDHI | ADDRESS ON FILE | | | | | | | |
| 29698303 | SAID ALAM, MASOOD H. | ADDRESS ON FILE | | | | | | | |
| 29698304 | SAID, CIERE SEAN | ADDRESS ON FILE | | | | | | | |
| 29698305 | SAID, ELMI ABDINASIR | ADDRESS ON FILE | | | | | | | |
| 29698306 | SAILER, CARL | ADDRESS ON FILE | | | | | | | |
| 29698307 | SAIN, LINA JESSICA | ADDRESS ON FILE | | | | | | | |
| 29698308 | SAINGILUS, ROUZE | ADDRESS ON FILE | | | | | | | |
| 29698309 | SAIN-JORDAN, DARRION A | ADDRESS ON FILE | | | | | | | |
| 29698310 | SAINT - GEORGES, LOUINEL | ADDRESS ON FILE | | | | | | | |
| 29698311 | SAINT FACILE, ODELINE | ADDRESS ON FILE | | | | | | | |
| 29698312 | SAINT FELIX, JEAN YVES | ADDRESS ON FILE | | | | | | | |
| 29698313 | SAINT FLEUR, DESSLOVEDER | ADDRESS ON FILE | | | | | | | |
| 29698314 | SAINT FORT, STANLEY | ADDRESS ON FILE | | | | | | | |
| 29698315 | SAINT GERMAIN, JOSELENE | ADDRESS ON FILE | | | | | | | |
| 29698316 | SAINT HILAIRE, MARIE HELENE | ADDRESS ON FILE | | | | | | | |
| 29698317 | SAINT JEAN, PIERRE JACKSON | ADDRESS ON FILE | | | | | | | |
| 29698318 | SAINT JUSTE, GUY MORLRISTE | ADDRESS ON FILE | | | | | | | |
| 29698319 | SAINT JUSTE, MEDJINA | ADDRESS ON FILE | | | | | | | |
| 29698320 | SAINT LOUIMA, EPHESIEN | ADDRESS ON FILE | | | | | | | |
| 29698321 | SAINT LOUIS, JODANUS | ADDRESS ON FILE | | | | | | | |
| 29698322 | SAINT LOUIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29698323 | SAINT PIERRE, CHERLINE | ADDRESS ON FILE | | | | | | | |
| 29698324 | SAINT VICTOR, JEAN WILGUENS | ADDRESS ON FILE | | | | | | | |
| 29698325 | SAINTE, WOOBENSON | ADDRESS ON FILE | | | | | | | |
| 29698326 | SAINTENA, HUGO | ADDRESS ON FILE | | | | | | | |
| 29698327 | SAINT-FELIX, GUICEL | ADDRESS ON FILE | | | | | | | |
| 29698328 | SAINTFLEUR, MARCO | ADDRESS ON FILE | | | | | | | |
| 29698329 | SAINT-FORT, MESGUET | ADDRESS ON FILE | | | | | | | |
| 29698330 | SAINTIBERT, ERIKA | ADDRESS ON FILE | | | | | | | |
| 29698331 | SAINTIL, BARTHELEMY | ADDRESS ON FILE | | | | | | | |
| 29698332 | SAINTIL, HENOCK | ADDRESS ON FILE | | | | | | | |
| 29698333 | SAINTIL, IVENA | ADDRESS ON FILE | | | | | | | |
| 29698334 | SAINTIL, MICACIA | ADDRESS ON FILE | | | | | | | |
| 29698335 | SAINTIL, ROBENSON | ADDRESS ON FILE | | | | | | | |
| 29698336 | SAINTIL, YVELANDE | ADDRESS ON FILE | | | | | | | |
| 29698337 | SAINTILMA, SCHNIDER | ADDRESS ON FILE | | | | | | | |
| 29698338 | SAINTILMISTE, MOSELINE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 348 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698339 | SAINT-LOUIS, ROSEMATHA | ADDRESS ON FILE | | | | | | | |
| 29698340 | SAINT-SURIN, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29698341 | SAINTULOR, LUBIN | ADDRESS ON FILE | | | | | | | |
| 29698342 | SAIVANDY, ANNY | ADDRESS ON FILE | | | | | | | |
| 29698343 | SAIVANDY, NA | ADDRESS ON FILE | | | | | | | |
| 29698345 | SAJOUS, PHADJENIE | ADDRESS ON FILE | | | | | | | |
| 29698346 | SAKALAPURAPU, JAGADESH CHANDRA PRASAD | ADDRESS ON FILE | | | | | | | |
| 29698347 | SAKDA, LOR | ADDRESS ON FILE | | | | | | | |
| 29698348 | SAKYI, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 29698349 | SALAHUDDIN, SAIFULLAH | ADDRESS ON FILE | | | | | | | |
| 29708891 | SALAM, ASIF | ADDRESS ON FILE | | | | | | | |
| 29708892 | SALAMANCA, SANDRA C. | ADDRESS ON FILE | | | | | | | |
| 29708893 | SALAS CORTEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 29708894 | SALAS TORRES, ELIESER A | ADDRESS ON FILE | | | | | | | |
| 29708895 | SALAS TORRES, YASMERI YARILUNA | ADDRESS ON FILE | | | | | | | |
| 29708896 | SALAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29708897 | SALAS, ANA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29708898 | SALAS, DAVID AARON | ADDRESS ON FILE | | | | | | | |
| 29708899 | SALAS, JONATHAN JOSÉ | ADDRESS ON FILE | | | | | | | |
| 29708900 | SALAS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29708901 | SALAS, LOGAN X | ADDRESS ON FILE | | | | | | | |
| 29708902 | SALAZ, GRAVIEL | ADDRESS ON FILE | | | | | | | |
| 29698350 | SALAZAR GARCIA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 29698351 | SALAZAR JR., JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29698352 | SALAZAR MARTINEZ, MAIROBIS CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29698353 | SALAZAR MEJIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29698354 | SALAZAR MELENDEZ, EDWIN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29698355 | SALAZAR MELENDEZ, EWARD JAVIER | ADDRESS ON FILE | | | | | | | |
| 29698356 | SALAZAR RAMOS, LIZETT J | ADDRESS ON FILE | | | | | | | |
| 29698357 | SALAZAR ROMERO, OSMAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29698358 | SALAZAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29698359 | SALAZAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29698360 | SALAZAR, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29708904 | SALAZAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 29708903 | SALAZAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 29708905 | SALAZAR, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29708906 | SALAZAR, JOEL | ADDRESS ON FILE | | | | | | | |
| 29708907 | SALAZAR, JULIAN | ADDRESS ON FILE | | | | | | | |
| 29708908 | SALAZAR, LORENA | ADDRESS ON FILE | | | | | | | |
| 29708909 | SALAZAR, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 29708910 | SALAZAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29708911 | SALAZAR, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 29708912 | SALAZAR, RICARDO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 29708913 | SALAZAR, SASHA | ADDRESS ON FILE | | | | | | | |
| 29708914 | SALAZAR, SILVIANO | ADDRESS ON FILE | | | | | | | |
| 29698361 | SALAZAR, VILMA A | ADDRESS ON FILE | | | | | | | |
| 29698362 | SALAZAR, YACQUELINE COROMOTO | ADDRESS ON FILE | | | | | | | |
| 29698363 | SALAZAR, YERMAN SEBASTIANE | ADDRESS ON FILE | | | | | | | |
| 29698364 | SALAZAR, YESICA | ADDRESS ON FILE | | | | | | | |
| 29698365 | SALAZAR, YONNI | ADDRESS ON FILE | | | | | | | |
| 29698366 | SALCEDO GUERRA, LOISBELL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29698367 | SALCEDO ISAC, YONISBEL | ADDRESS ON FILE | | | | | | | |
| 29698368 | SALCEDO SANABRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29698369 | SALCEDO, NIVIA | ADDRESS ON FILE | | | | | | | |
| 29698370 | SALCIDO, PABLO | ADDRESS ON FILE | | | | | | | |
| 29698371 | SALCIDO, PABLO EMILIANO | ADDRESS ON FILE | | | | | | | |
| 29704738 | SALCIDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29704739 | SALDANA OLMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 29704740 | SALDIVAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 29704741 | SALDIVAR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29704742 | SALEEM, AMIR | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704743 | SALES SIERRA, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 29704746 | SALESFORCE.COM, INC. | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 29704747 | SALESMASTER CORPORATION | 87 TOWPATH ROAD | | | | FAIRLESS | PA | 19030 | |
| 29704748 | SALGADO BARON, LORENA | ADDRESS ON FILE | | | | | | | |
| 29704749 | SALGADO CARRANZA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 29698372 | SALGADO CARRANZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29698373 | SALGADO CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29698374 | SALGADO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 29698375 | SALGADO HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 29698376 | SALGADO MOCTEZUMA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 29698377 | SALGADO TARAZONA, DERWINS JESUS | ADDRESS ON FILE | | | | | | | |
| 29698378 | SALGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29698379 | SALGADO, BRISNA DYLAYSA | ADDRESS ON FILE | | | | | | | |
| 29698380 | SALGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29698381 | SALGADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 29698382 | SALGADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29708915 | SALGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29708916 | SALGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29708917 | SALGADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29708918 | SALGADO, GLADYS ODETH | ADDRESS ON FILE | | | | | | | |
| 29708919 | SALGADO, JOSE FABRICIO | ADDRESS ON FILE | | | | | | | |
| 29708920 | SALGADO, LUCINA | ADDRESS ON FILE | | | | | | | |
| 29708921 | SALGADO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29708922 | SALGADO, VICTORINA | ADDRESS ON FILE | | | | | | | |
| 29708923 | SALIB, ABTISAM | ADDRESS ON FILE | | | | | | | |
| 29708924 | SALINA VORTEX CORP. | 1725 VORTEX AVE. | | | | SALINA | KS | 67401-1768 | |
| 29708925 | SALINAS ALEJANDRE, EBERARDO | ADDRESS ON FILE | | | | | | | |
| 29708926 | SALINAS CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29698383 | SALINAS GUTIERREZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 29698384 | SALINAS LOPEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29698385 | SALINAS PEREZ, YUSTIN ELIEZER | ADDRESS ON FILE | | | | | | | |
| 29698386 | SALINAS, ADRIAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 29698387 | SALINAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29698388 | SALINAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29698389 | SALINAS, BRYAN OSWALDO | ADDRESS ON FILE | | | | | | | |
| 29698390 | SALINAS, CASEY | ADDRESS ON FILE | | | | | | | |
| 29698391 | SALINAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29698392 | SALINAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29698393 | SALINAS, MARCELA | ADDRESS ON FILE | | | | | | | |
| 29708927 | SALINAS, MARIA HILARIA | ADDRESS ON FILE | | | | | | | |
| 29708928 | SALINAS, NAYELY | ADDRESS ON FILE | | | | | | | |
| 29708929 | SALINAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29708930 | SALINAS, PHILIP | ADDRESS ON FILE | | | | | | | |
| 29708931 | SALINAS, SALVADOR FRANSICO | ADDRESS ON FILE | | | | | | | |
| 29708933 | SALINAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 29708934 | SALINAS, TWYLA | ADDRESS ON FILE | | | | | | | |
| 29708935 | SALISBURY, RONALD | ADDRESS ON FILE | | | | | | | |
| 29708936 | SALL, DAME | ADDRESS ON FILE | | | | | | | |
| 29708937 | SALLAD, KEJUAN | ADDRESS ON FILE | | | | | | | |
| 29698394 | SALLEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29698395 | SALLY, OLIJAH OHMAD | ADDRESS ON FILE | | | | | | | |
| 29698396 | SALM, KATIE | ADDRESS ON FILE | | | | | | | |
| 29698397 | SALMO, GAZELLE | ADDRESS ON FILE | | | | | | | |
| 29698398 | SALMON JR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29698399 | SALO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29698400 | SALODAWALA, SIRAJHUSAIN F F | ADDRESS ON FILE | | | | | | | |
| 29698401 | SALOH, RAY A | ADDRESS ON FILE | | | | | | | |
| 29698402 | SALOMON, JEAN ROLAND | ADDRESS ON FILE | | | | | | | |
| 29698403 | SALOMON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 29698404 | SALONS, ALFRED | ADDRESS ON FILE | | | | | | | |
| 29698406 | SALSBURY INDUSTRIES | 18300 CENTRAL AVENUE | | | | CARSON | CA | 90746 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698407 | SALTOS, ERICK ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29698409 | SALUMBIDES, ELYSSE | ADDRESS ON FILE | | | | | | | |
| 29698410 | SALUMBIDES, ELYSSE M | ADDRESS ON FILE | | | | | | | |
| 29698411 | SALUS, DAVID P | ADDRESS ON FILE | | | | | | | |
| 29698412 | SALUS, DOUGLAS JOHN | ADDRESS ON FILE | | | | | | | |
| 29698413 | SALVADOR LEON, ROMAN | ADDRESS ON FILE | | | | | | | |
| 29698414 | SALVADOR MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29698415 | SALVATIERRA JR., JOSE | ADDRESS ON FILE | | | | | | | |
| 29698416 | SALVATIERRA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 29698417 | SAM, MINH L | ADDRESS ON FILE | | | | | | | |
| 29698418 | SAM, NORMAN | ADDRESS ON FILE | | | | | | | |
| 29698419 | SAM, RATH | ADDRESS ON FILE | | | | | | | |
| 29698420 | SAM, SOKUN | ADDRESS ON FILE | | | | | | | |
| 29698421 | SAMAAN, AZIZ | ADDRESS ON FILE | | | | | | | |
| 29698422 | SAMADOVA, ZARINA | ADDRESS ON FILE | | | | | | | |
| 29698423 | SAMANIEGO, CRUZ B | ADDRESS ON FILE | | | | | | | |
| 29698424 | SAMANIEGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29698425 | SAMANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29698426 | SAMARA, MANIER | ADDRESS ON FILE | | | | | | | |
| 29698428 | SAMBOLA, LUIS ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29698429 | SAMBRANO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29698430 | SAMDAL, BRUCE LEE | ADDRESS ON FILE | | | | | | | |
| 29698432 | SAMEDY, FEGENS | ADDRESS ON FILE | | | | | | | |
| 29698433 | SAMG OCCUPATIONAL MEDICINE EMERALD | 6051 W EMERALD | | | | BOISE | ID | 83704 | |
| 29698435 | SAMPLE TECH | BRAUN INTERTEC CORPORATION | PO BOX 64384 | | | ST PAUL | MN | 55164-0384 | |
| 29698436 | SAMPSON, LOGAN | ADDRESS ON FILE | | | | | | | |
| 29698437 | SAMPSON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 29698438 | SAMS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 29698439 | SAMSON, CHRISNEL | ADDRESS ON FILE | | | | | | | |
| 29698440 | SAMU, MITCH MPAKA | ADDRESS ON FILE | | | | | | | |
| 29698441 | SAMUDIO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 29698442 | SAMUEL T. BAZ, TRUSTEE AND BELLA Y. BAZ, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 29698443 | SAMUEL, EVNER | ADDRESS ON FILE | | | | | | | |
| 29698444 | SAMUEL, KEICHINA | ADDRESS ON FILE | | | | | | | |
| 29698445 | SAMUELS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29703261 | SAN FRANOLA, INC. | 2396 PINE ST | APT 203 | | | SAN FRANCISCO | CA | 94115 | |
| 29698447 | SAN JOSE, ODILIA | ADDRESS ON FILE | | | | | | | |
| 29698448 | SAN MARTIN, LAYA | ADDRESS ON FILE | | | | | | | |
| 29698449 | SAN, TOUCH | ADDRESS ON FILE | | | | | | | |
| 29698450 | SANABRIA PRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 29704160 | SANABRIA, JADEN | ADDRESS ON FILE | | | | | | | |
| 29704161 | SANABRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29704162 | SANABRIA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29704163 | SANABRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29704164 | SANCHES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29704165 | SANCHEZ ALVAREZ, YORMAN | ADDRESS ON FILE | | | | | | | |
| 29704166 | SANCHEZ ARENAS, JENNIFER JULIANA | ADDRESS ON FILE | | | | | | | |
| 29704167 | SANCHEZ CARRERO, JHONNY MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29704168 | SANCHEZ CARRERO, YENIFET DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29704169 | SANCHEZ CASTILO, LUIS AMAURY | ADDRESS ON FILE | | | | | | | |
| 29704170 | SANCHEZ CHACON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29704171 | SANCHEZ DAVILA, JUSNIELKA ISAYANA | ADDRESS ON FILE | | | | | | | |
| 29698451 | SANCHEZ DE VARGAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| 29698452 | SANCHEZ DELGADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 29698453 | SANCHEZ DURAN, CRISTIAN EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29698454 | SANCHEZ DUVERGEL, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 29698455 | SANCHEZ FRAGA, LUCIO | ADDRESS ON FILE | | | | | | | |
| 29698456 | SANCHEZ FRANCO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29698457 | SANCHEZ FUENTES, ROXANA AIDE | ADDRESS ON FILE | | | | | | | |
| 29698458 | SANCHEZ GARCIA, JOSEFINA ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 29698459 | SANCHEZ GIMENEZ, JAVIGSON EDDER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698460 | SANCHEZ GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29698461 | SANCHEZ GOMEZ, ESVIN | ADDRESS ON FILE | | | | | | | |
| 29698462 | SANCHEZ GOMEZ, MARIA LILIA | ADDRESS ON FILE | | | | | | | |
| 29698463 | SANCHEZ GONZALEZ, CESAR ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29698464 | SANCHEZ GONZALEZ, DANIEL IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29698465 | SANCHEZ GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29698466 | SANCHEZ GOROSTIETA, JUANA | ADDRESS ON FILE | | | | | | | |
| 29698467 | SANCHEZ GUTIERREZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29698468 | SANCHEZ GUZMAN, JOHNNY JAVIER | ADDRESS ON FILE | | | | | | | |
| 29698469 | SANCHEZ HEREIRA, ROTSEN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29698470 | SANCHEZ HERNANDEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 29698471 | SANCHEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29698472 | SANCHEZ HERNANDEZ, NOE | ADDRESS ON FILE | | | | | | | |
| 29698473 | SANCHEZ JR, DAVID JOEL | ADDRESS ON FILE | | | | | | | |
| 29698474 | SANCHEZ LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 29698475 | SANCHEZ MANCILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29698476 | SANCHEZ MANCILLA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 29698477 | SANCHEZ MARTINEZ, EDGAR F | ADDRESS ON FILE | | | | | | | |
| 29698478 | SANCHEZ MARTINEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 29698479 | SANCHEZ MONTES, KARLA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29698480 | SANCHEZ MUNOZ, MELANY CASANDRA | ADDRESS ON FILE | | | | | | | |
| 29698481 | SANCHEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29698482 | SANCHEZ QURINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29698483 | SANCHEZ RAMOS, CITLALY | ADDRESS ON FILE | | | | | | | |
| 29698484 | SANCHEZ RAMOS, DIOSDANY | ADDRESS ON FILE | | | | | | | |
| 29698485 | SANCHEZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 29698486 | SANCHEZ RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 29698487 | SANCHEZ SANCHEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 29698488 | SANCHEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29698489 | SANCHEZ SANTANA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 29698490 | SANCHEZ SANTIAGO, CELERINO | ADDRESS ON FILE | | | | | | | |
| 29698491 | SANCHEZ SILVA, MITCHEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29698492 | SANCHEZ VILLALOBOS, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 29698493 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29698494 | SANCHEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| 29698495 | SANCHEZ, ALBERTO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29698496 | SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29698497 | SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29698499 | SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29698498 | SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29698500 | SANCHEZ, ALEXIS JULIAN | ADDRESS ON FILE | | | | | | | |
| 29698501 | SANCHEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29698502 | SANCHEZ, AMBROCIA | ADDRESS ON FILE | | | | | | | |
| 29698503 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29698504 | SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29698505 | SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29698506 | SANCHEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 29698507 | SANCHEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 29698508 | SANCHEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 29698509 | SANCHEZ, BRITANY | ADDRESS ON FILE | | | | | | | |
| 29698510 | SANCHEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29698511 | SANCHEZ, BRYAN P | ADDRESS ON FILE | | | | | | | |
| 29698512 | SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29698513 | SANCHEZ, CARLOS OLMO | ADDRESS ON FILE | | | | | | | |
| 29698514 | SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 29698515 | SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 29698516 | SANCHEZ, CIPRIANA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 29698517 | SANCHEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 29698518 | SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29698519 | SANCHEZ, DANESKA | ADDRESS ON FILE | | | | | | | |
| 29698520 | SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698521 | SANCHEZ, DIEGO MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29698522 | SANCHEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 29698523 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29698524 | SANCHEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 29698525 | SANCHEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 29698526 | SANCHEZ, EMILIANO S | ADDRESS ON FILE | | | | | | | |
| 29698527 | SANCHEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29698528 | SANCHEZ, ESTEFANY ARIANA | ADDRESS ON FILE | | | | | | | |
| 29698529 | SANCHEZ, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 29698530 | SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29698531 | SANCHEZ, FLORENTINO S. | ADDRESS ON FILE | | | | | | | |
| 29698533 | SANCHEZ, GILBERT EDWARD | ADDRESS ON FILE | | | | | | | |
| 29698534 | SANCHEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29698535 | SANCHEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 29698536 | SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 29698537 | SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29698539 | SANCHEZ, JESUS H | ADDRESS ON FILE | | | | | | | |
| 29698540 | SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 29698541 | SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 29698542 | SANCHEZ, JORGE DAVID | ADDRESS ON FILE | | | | | | | |
| 29698543 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29698544 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29698545 | SANCHEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 29698546 | SANCHEZ, JUAN VICTOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 29698547 | SANCHEZ, JULIAN A | ADDRESS ON FILE | | | | | | | |
| 29698548 | SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29698549 | SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29698550 | SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 29698551 | SANCHEZ, MADAI | ADDRESS ON FILE | | | | | | | |
| 29708939 | SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29708940 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29708941 | SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 29708942 | SANCHEZ, MARTIZA ANN | ADDRESS ON FILE | | | | | | | |
| 29708943 | SANCHEZ, OSIEL | ADDRESS ON FILE | | | | | | | |
| 29708944 | SANCHEZ, OSVELIA | ADDRESS ON FILE | | | | | | | |
| 29708945 | SANCHEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 29708946 | SANCHEZ, RAMIRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29708947 | SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 29708948 | SANCHEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 29708949 | SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 29708950 | SÁNCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29698552 | SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 29698553 | SANCHEZ, SONIA B | ADDRESS ON FILE | | | | | | | |
| 29698554 | SANCHEZ, YESSIMAR | ADDRESS ON FILE | | | | | | | |
| 29698555 | SANCHEZ, YOMILBIS F | ADDRESS ON FILE | | | | | | | |
| 29698556 | SANCHEZ-BLAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 29698557 | SANCHEZ-HUERTA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29698558 | SANCHEZ-LEBRON, FELIX M | ADDRESS ON FILE | | | | | | | |
| 29698559 | SANCHEZ-LUDWICK, MARTINA M | ADDRESS ON FILE | | | | | | | |
| 29698560 | SANCHEZ-OVAL, RANCES | ADDRESS ON FILE | | | | | | | |
| 29698561 | SANDAHL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 29698562 | SANDAL, ABAHJIT | ADDRESS ON FILE | | | | | | | |
| 29708951 | SANDBERG, TIFFANY N | ADDRESS ON FILE | | | | | | | |
| 29708952 | SANDERS JR., ROBERT | ADDRESS ON FILE | | | | | | | |
| 29708953 | SANDERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29708954 | SANDERS, ANTHONY SCOTT | ADDRESS ON FILE | | | | | | | |
| 29708955 | SANDERS, BRUCE | ADDRESS ON FILE | | | | | | | |
| 29708957 | SANDERS, CHERISE L | ADDRESS ON FILE | | | | | | | |
| 29708958 | SANDERS, DANIELLE R | ADDRESS ON FILE | | | | | | | |
| 29708959 | SANDERS, DEON J | ADDRESS ON FILE | | | | | | | |
| 29708960 | SANDERS, DOMINIKE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708961 | SANDERS, EDITH | ADDRESS ON FILE | | | | | | | |
| 29708962 | SANDERS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29698563 | SANDERS, ITALO M | ADDRESS ON FILE | | | | | | | |
| 29698564 | SANDERS, JOSEPH DEVON | ADDRESS ON FILE | | | | | | | |
| 29698565 | SANDERS, KELSIE | ADDRESS ON FILE | | | | | | | |
| 29698566 | SANDERS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29698567 | SANDERS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 29698568 | SANDERS, MARIA | ADDRESS ON FILE | | | | | | | |
| 29698570 | SANDERS, MCCAHL | ADDRESS ON FILE | | | | | | | |
| 29698571 | SANDERS, RAYMOND M | ADDRESS ON FILE | | | | | | | |
| 29698572 | SANDERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29698573 | SANDERS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29708963 | SANDERS, TINA | ADDRESS ON FILE | | | | | | | |
| 29708964 | SANDERS, TINA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29708965 | SANDERS, WAYMAN | ADDRESS ON FILE | | | | | | | |
| 29708966 | SANDIDGE, BILLY RAY | ADDRESS ON FILE | | | | | | | |
| 29708967 | SANDIFER, KANYE MARKESE | ADDRESS ON FILE | | | | | | | |
| 29708968 | SANDIFER, XZAVIER M. | ADDRESS ON FILE | | | | | | | |
| 29708969 | SANDINO ZAMBRANA, TATIANA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29708970 | SANDINO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 29708971 | SANDLIN, ANGELA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29708972 | SANDOVAL BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 29708973 | SANDOVAL DE DIAZ, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 29708974 | SANDOVAL DE SANCHEZ, ERICA M | ADDRESS ON FILE | | | | | | | |
| 29698574 | SANDOVAL FAVELA, CESAR | ADDRESS ON FILE | | | | | | | |
| 29698575 | SANDOVAL GALINDEZ, MICHE ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29698576 | SANDOVAL GUERRERO, FRANCELENA | ADDRESS ON FILE | | | | | | | |
| 29698577 | SANDOVAL JIMENEZ, JORVIN | ADDRESS ON FILE | | | | | | | |
| 29698578 | SANDOVAL MEZA, MANUEL ALONZO | ADDRESS ON FILE | | | | | | | |
| 29698579 | SANDOVAL RODRIGUEZ, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 29698580 | SANDOVAL VALLE, ANA U | ADDRESS ON FILE | | | | | | | |
| 29698581 | SANDOVAL VAZQUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 29698582 | SANDOVAL, ANA YASMIN | ADDRESS ON FILE | | | | | | | |
| 29698583 | SANDOVAL, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29698584 | SANDOVAL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29698585 | SANDOVAL, MOISES | ADDRESS ON FILE | | | | | | | |
| 29698586 | SANDOVAL, ROSIO | ADDRESS ON FILE | | | | | | | |
| 29698587 | SANDOVAL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29698588 | SANDOVAL, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29698589 | SANDOVAL, SULEMA | ADDRESS ON FILE | | | | | | | |
| 29698590 | SANDOVAL, YELITZA | ADDRESS ON FILE | | | | | | | |
| 29698591 | SANEL, NACE K | ADDRESS ON FILE | | | | | | | |
| 29698592 | SANFORD SERVICES, LLC | PO BOX 456 | | | | CASTLE ROCK | MN | 55010 | |
| 29698593 | SANFORD, FILIPINA M | ADDRESS ON FILE | | | | | | | |
| 29698595 | SANFORD, MATTHEW O | ADDRESS ON FILE | | | | | | | |
| 29698596 | SANFORD, SEAN CRAIG | ADDRESS ON FILE | | | | | | | |
| 29698597 | SANG, SAVORN | ADDRESS ON FILE | | | | | | | |
| 29698598 | SANGABRIEL MARQUEZ, ITZEL | ADDRESS ON FILE | | | | | | | |
| 29698599 | SANGAU, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29698602 | SANICHY, TRACY | ADDRESS ON FILE | | | | | | | |
| 29698603 | SANICHY, WATERSON | ADDRESS ON FILE | | | | | | | |
| 29698604 | SANI-MARC INC | 42 RUE DE L'ARTISAN | | | | VICTORIAVILLE | QC | G6P 7E3 | CANADA |
| 29698605 | SANON, EDDY | ADDRESS ON FILE | | | | | | | |
| 29698606 | SANOUSSI, MAMADOU | ADDRESS ON FILE | | | | | | | |
| 29698607 | SANTA ANA, ANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29708975 | SANTACRUZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 29708976 | SANTACRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 29708977 | SANTAMARIA, SALMA | ADDRESS ON FILE | | | | | | | |
| 29708978 | SANTANA GUERRERO, FREDDY ANDRES | ADDRESS ON FILE | | | | | | | |
| 29708979 | SANTANA MARTINEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 29708980 | SANTANA MESA, LINAMARY | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29708981 | SANTANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29708982 | SANTANA, ALVARO L | ADDRESS ON FILE | | | | | | | |
| 29708983 | SANTANA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 29708984 | SANTANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29708985 | SANTANA, DANIEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29698608 | SANTANA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29698609 | SANTANA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 29698610 | SANTANA, LILIA A | ADDRESS ON FILE | | | | | | | |
| 29698611 | SANTANA, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| 29698612 | SANTANA, YOANDER | ADDRESS ON FILE | | | | | | | |
| 29698613 | SANTANDER SANCHEZ, LESLIE SANTANDER | ADDRESS ON FILE | | | | | | | |
| 29698614 | SANTANDER, CRISTIAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29698615 | SANTEFORT, JASON | ADDRESS ON FILE | | | | | | | |
| 29698616 | SANTEFORT, MELINDA | ADDRESS ON FILE | | | | | | | |
| 29698617 | SANTIAGO BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29698618 | SANTIAGO CHAVEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| 29698619 | SANTIAGO CUEVAS, MARIA AMADA | ADDRESS ON FILE | | | | | | | |
| 29698620 | SANTIAGO DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 29698621 | SANTIAGO MARIE, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 29698622 | SANTIAGO MENDEZ, PEGGY ANNETH | ADDRESS ON FILE | | | | | | | |
| 29698623 | SANTIAGO MORALES, PABLO JOSE | ADDRESS ON FILE | | | | | | | |
| 29698624 | SANTIAGO NEEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698625 | SANTIAGO NERI, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 29698626 | SANTIAGO PIZARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698627 | SANTIAGO RAMIREZ, MARIA JOVITA | ADDRESS ON FILE | | | | | | | |
| 29698628 | SANTIAGO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 29698629 | SANTIAGO, EBRAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29698630 | SANTIAGO, EDWARD J | ADDRESS ON FILE | | | | | | | |
| 29698631 | SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29698632 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29698633 | SANTIAGO, JULIO MANUEL | ADDRESS ON FILE | | | | | | | |
| 29698634 | SANTIAGO, LUIS ANGEL ALICEA | ADDRESS ON FILE | | | | | | | |
| 29698635 | SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29698636 | SANTIAGO, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 29698637 | SANTIAGO, MICHAEL PAGAN | ADDRESS ON FILE | | | | | | | |
| 29698638 | SANTIAGO, VIMORTO | ADDRESS ON FILE | | | | | | | |
| 29698639 | SANTIESTEBAN MORENO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29698640 | SANTILLAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29708987 | SANTIZ DOMINGUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 29708988 | SANTIZ LOPEZ, SABATIEL | ADDRESS ON FILE | | | | | | | |
| 29708989 | SANTOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29708990 | SANTOS HERRERA, MARBIN | ADDRESS ON FILE | | | | | | | |
| 29708991 | SANTOS ORTIZ, ZULIBERTO | ADDRESS ON FILE | | | | | | | |
| 29708992 | SANTOS STANLEY, DAVID EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29708993 | SANTOS, CELIA MARIA | ADDRESS ON FILE | | | | | | | |
| 29708994 | SANTOS, HUMBERTO LIMA | ADDRESS ON FILE | | | | | | | |
| 29708995 | SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 29708996 | SANTOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29708997 | SANTOS-HERRERA, ALICIA YESENIA | ADDRESS ON FILE | | | | | | | |
| 29708998 | SANTOYO JR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29698641 | SANTOYO OROZCO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29698642 | SANTOYO, ELVIA Z. | ADDRESS ON FILE | | | | | | | |
| 29698643 | SANTOYO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 29698644 | SANTOYO, JAIME | ADDRESS ON FILE | | | | | | | |
| 29698645 | SANZERI, SANTINO | ADDRESS ON FILE | | | | | | | |
| 29698646 | SAO, SALY | ADDRESS ON FILE | | | | | | | |
| 29698647 | SAP AMERICA INC | PO BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 29698648 | SAP CONCUR | 62157 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29698649 | SAPITULA, GAUDENCIO | ADDRESS ON FILE | | | | | | | |
| 29698650 | SAPORITO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29698651 | SAPP, COREY DONRE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 355 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698652 | SAPP, JESSIE JAMES | ADDRESS ON FILE | | | | | | | |
| 29698654 | SAQUIMUX, DANIEL H | ADDRESS ON FILE | | | | | | | |
| 29703409 | SARA LEE FROZEN BAKERY LLC | ATTN: CRAIG BAHNER, CHIEF EXECUTIVE OFFICER | 1 TOWER LN | SUITE 600 | | OAKBROOK TERRACE | IL | 60181 | |
| 29698655 | SARA LEE FROZEN BAKERY LLC | PO BOX 74870 | | | | CHICAGO | IL | 60694-4870 | |
| 29698656 | SARABIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29698657 | SARABIA, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 29698658 | SARAVIA, ANA | ADDRESS ON FILE | | | | | | | |
| 29698659 | SARET, VIREAK | ADDRESS ON FILE | | | | | | | |
| 29698660 | SARFO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698661 | SARGENT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698662 | SARGENTO FOODS INC. | 4769 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29698663 | SARKI, ANIL | ADDRESS ON FILE | | | | | | | |
| 29698664 | SARKI, SUJATA | ADDRESS ON FILE | | | | | | | |
| 29698665 | SARKI, YESHODA | ADDRESS ON FILE | | | | | | | |
| 29698666 | SARMIENTO CASTILLO, YOHANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29698667 | SARMIENTO MIRANDA, ESTRELLA YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29698668 | SARMIENTO, ALVINA | ADDRESS ON FILE | | | | | | | |
| 29698669 | SARMIENTO, MARTHA LIDIA | ADDRESS ON FILE | | | | | | | |
| 29698670 | SARMIENTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29698671 | SARRIA, BORROMEO SISON | ADDRESS ON FILE | | | | | | | |
| 29698672 | SARTAIN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29698673 | SARTAIN, BRIAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29769030 | SARTORI COMPANY | 107 N PLEASANT VIEW RD. | | | | PLYMOUTH | WI | 53073 | |
| 29698674 | SARTORS, REGINALD SCOTT | ADDRESS ON FILE | | | | | | | |
| 29708999 | SASSAMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29709000 | SASSAN, CHERIANN SUE | ADDRESS ON FILE | | | | | | | |
| 29709001 | SASSER, TERRI | ADDRESS ON FILE | | | | | | | |
| 29709002 | SASSONE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29709003 | SASTRE, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 29709004 | SATHER, DANIEL RYAN | ADDRESS ON FILE | | | | | | | |
| 29709005 | SAUCEDA JR, REUBEN | ADDRESS ON FILE | | | | | | | |
| 29709006 | SAUCEDO MORALES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 29709007 | SAUCEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29709008 | SAUER, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 29709009 | SAUL, JEREMIAH L | ADDRESS ON FILE | | | | | | | |
| 29709010 | SAULA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29698675 | SAUNDERS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29698676 | SAUNDERS, DARQUAN | ADDRESS ON FILE | | | | | | | |
| 29698677 | SAUNDERS, TORRANCE MARIO | ADDRESS ON FILE | | | | | | | |
| 29698678 | SAUSEDA, BENJAMIN PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29698679 | SAUSMAN, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| 29698680 | SAUVEUR, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 29698681 | SAUVEUR, NERLANDE | ADDRESS ON FILE | | | | | | | |
| 29698682 | SAUVEUR, WIDNIE | ADDRESS ON FILE | | | | | | | |
| 29698683 | SAUVEUR, WILNER | ADDRESS ON FILE | | | | | | | |
| 29698684 | SAVAGE, LASHONDA | ADDRESS ON FILE | | | | | | | |
| 29698685 | SAVAGE, SHERIECE E | ADDRESS ON FILE | | | | | | | |
| 29698686 | SAVALIYA, PARSHOTTAMBHAI K | ADDRESS ON FILE | | | | | | | |
| 29698687 | SAVALIYA, TRIVENIBEN P | ADDRESS ON FILE | | | | | | | |
| 29698689 | SAVATREE | 29885 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29703263 | SAVE A LOT | 400 NORTHWEST PLAZA DR | | | | ST ANN | MO | 63074 | |
| 29698690 | SAVISIK, HARRY W | ADDRESS ON FILE | | | | | | | |
| 29703264 | SAVONA SA DE CV | FINAL AVENIDA MANUEL GALLARDO | CONTIGUO AL CEMENTERIO DE COLON COLON | | | LA LIBERTAD | | | EL SALVADOR |
| 29698691 | SAVOURY SYSTEMS | 230 INDUSTRIAL PARKWAY UNIT C | | | | BRANCHBURG | NJ | 08876 | |
| 29698692 | SAWERES, SAM | ADDRESS ON FILE | | | | | | | |
| 29698693 | SAWYER, JAHAD HM | ADDRESS ON FILE | | | | | | | |
| 29698695 | SAWYER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698697 | SAWYER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29698698 | SAY, PONLEU | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698699 | SAYABANHA, JENNIFER VANXAI | ADDRESS ON FILE | | | | | | | |
| 29698700 | SAYAGO BATISTA, NAYELIS ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29698701 | SAYAGO LABRADOR, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29698702 | SAYAVONG, NILANDONE | ADDRESS ON FILE | | | | | | | |
| 29698703 | SAYLOR, MALLIE | ADDRESS ON FILE | | | | | | | |
| 29698704 | SAYLOR, TOMMY | ADDRESS ON FILE | | | | | | | |
| 29698705 | SAYONKON, OBEDIAH | ADDRESS ON FILE | | | | | | | |
| 29698707 | SAYTAYPHA, DOUNGNALY | ADDRESS ON FILE | | | | | | | |
| 29698708 | SAZO, MARIELLA | ADDRESS ON FILE | | | | | | | |
| 29698709 | SCADAWARE, INC | 2023 EAGLE ROAD | | | | NORMAL | IL | 61761 | |
| 29698710 | SCALE SHOP INC | 810 WASHINGTON ST | | | | FREMONT | WI | 54940 | |
| 29698711 | SCALF, DEWEY MICHAEL CLARENCE | ADDRESS ON FILE | | | | | | | |
| 29698712 | SCALF, LARRY | ADDRESS ON FILE | | | | | | | |
| 29698713 | SCALF, TIFFANY DAWN | ADDRESS ON FILE | | | | | | | |
| 29698715 | SCALIA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29698717 | SCALISE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698716 | SCALISE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698718 | SCANK, AUGUSTUS | ADDRESS ON FILE | | | | | | | |
| 29698719 | SCARPA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29698720 | SCC TAX COLLECTOR | 70 WEST HEDDING STREET | | | | SAN JOSE | CA | 95110 | |
| 29698722 | SCHAAF, DONALD L | ADDRESS ON FILE | | | | | | | |
| 29698723 | SCHACATANO, KELTNEY | ADDRESS ON FILE | | | | | | | |
| 29739966 | Schaeffer Manufacturing Company | 2600 S Broadway | | | | St. Louis | MO | 63118 | |
| 29698726 | SCHAFFER, DEMETRIUS ANDREW | ADDRESS ON FILE | | | | | | | |
| 29698727 | SCHAFFER, LONMETRIUS MONTRELL | ADDRESS ON FILE | | | | | | | |
| 29698728 | SCHAFFER, VONTA DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29698729 | SCHAFFERKOTTER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 29698730 | SCHAFFNER, SHAWN DAIRE | ADDRESS ON FILE | | | | | | | |
| 29698731 | SCHAIBLE, JOHN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29709011 | SCHALBURG, TEIGHLOR HELEN | ADDRESS ON FILE | | | | | | | |
| 29709012 | SCHALK, KAY ELLEN | ADDRESS ON FILE | | | | | | | |
| 29709013 | SCHAMBACH GUTIERREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29709014 | SCHAMBACH, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29709015 | SCHAMBER, ANDERSON JAMES | ADDRESS ON FILE | | | | | | | |
| 29709016 | SCHAUB, ANDREW WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29709017 | SCHAUB, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709018 | SCHAUB, RACHAEL CARRE | ADDRESS ON FILE | | | | | | | |
| 29709019 | SCHAUB, ROBERT CHARLES | ADDRESS ON FILE | | | | | | | |
| 29709020 | SCHAUMBURG SPECIALTIES | 550 ALBION AVE UNIT 30 | | | | SCHAUMBURG | IL | 60193 | |
| 29709021 | SCHAWK USA INC. | POBOX 536634 | | | | PITTSBURGH | PA | 15253 | |
| 29709022 | SCHENCK FOODS CO INC | 3578 VALLEY PIKE | | | | WINCHESTER | VA | 22602 | |
| 29698734 | SCHERER, NICHOLAS STEVEN | ADDRESS ON FILE | | | | | | | |
| 29698735 | SCHEUCHNER, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 29698736 | SCHILLER, ROGER | ADDRESS ON FILE | | | | | | | |
| 29698737 | SCHILLER, STEVE | ADDRESS ON FILE | | | | | | | |
| 29698738 | SCHILLER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29698739 | SCHIMMER, SHAWNDE | ADDRESS ON FILE | | | | | | | |
| 29791668 | SCHINDLER ELEVATOR CORPORATION | 20 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 | |
| 29698740 | SCHIRMER, ARIC | ADDRESS ON FILE | | | | | | | |
| 29698741 | SCHLABACH, MARY KATHRYN | ADDRESS ON FILE | | | | | | | |
| 29698742 | SCHLABOWSKI JR., RODNEY D. | ADDRESS ON FILE | | | | | | | |
| 29703458 | SCHLEMMER ASSOCIATES | 800 COMPTON RD. BLDG 35 | | | | CINCINNATI | OH | 45231 | |
| 29703459 | SCHLEUSS, DEL W | ADDRESS ON FILE | | | | | | | |
| 29703460 | SCHLEUSS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29703463 | SCHLUETER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29703462 | SCHLUETER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29703464 | SCHMALBACH CARDENAS, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 29703466 | SCHMENK, JACOB CAMRON | ADDRESS ON FILE | | | | | | | |
| 29703467 | SCHMIDT, ANGELA MARIE | ADDRESS ON FILE | | | | | | | |
| 29703468 | SCHMIDT, NICK | ADDRESS ON FILE | | | | | | | |
| 29698743 | SCHMIDTKE, SHANNON LEE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 357 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698744 | SCHMIT, TANNER JACOB | ADDRESS ON FILE | | | | | | | |
| 29698746 | SCHMIT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29698747 | SCHMITT, MICHELE | ADDRESS ON FILE | | | | | | | |
| 29698748 | SCHNEIDER ELECTRIC USA INC. | SCHNEIDER ELECTRIC | 23427 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 29698749 | SCHNEIDER NATIONAL CARRIERS INC | INS INSURANCE INC. | | | | CHICAGO | IL | 60674-8750 | |
| 29698750 | SCHNEIDER NATIONAL, INC. | POBOX 281496 | | | | ATLANTA | GA | 30384-1496 | |
| 29698751 | SCHNEIDER PACKAGING EQUIPMENT COMPANY, INC. | PO BOX 772658 | | | | DETROIT | MI | 48277-2658 | |
| 29698752 | SCHNEIDER, BACH | ADDRESS ON FILE | | | | | | | |
| 29698753 | SCHNEIDER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29709023 | SCHNEIDER'S LOCK & SECURITY | 222 SOUTHWOOD DR | | | | MICHIGAN CITY | IN | 46360 | |
| 29709024 | SCHNIPKE, CHRISTINE ANN | ADDRESS ON FILE | | | | | | | |
| 29709025 | SCHNIPKE, JOHN A | ADDRESS ON FILE | | | | | | | |
| 29709026 | SCHOATES, KYLE ALLEN | ADDRESS ON FILE | | | | | | | |
| 29709027 | SCHOEFF, MICHAEL LEE | ADDRESS ON FILE | | | | | | | |
| 29709028 | SCHOENFELDER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29709029 | SCHOENFELDER, CASSANDRA LUCILLE | ADDRESS ON FILE | | | | | | | |
| 29709030 | SCHOENHERR, ROGER | ADDRESS ON FILE | | | | | | | |
| 29709031 | SCHOENHERR, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 29709032 | SCHOFIELD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29709033 | SCHOLL, COREY EARL | ADDRESS ON FILE | | | | | | | |
| 29709034 | SCHOONOVER, JOSHUA M | ADDRESS ON FILE | | | | | | | |
| 29698754 | SCHOPMEYER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29698755 | SCHOPPELREI, CLEMENT | ADDRESS ON FILE | | | | | | | |
| 29698756 | SCHORPP, DUSTIN EUGENE | ADDRESS ON FILE | | | | | | | |
| 29698757 | SCHRANK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29727309 | SCHREIBER FOODS INC. | C/O CLARK HILL PLC | ATTN: AUDREY L. HORNISHER | 901 MAIN STREET | SUITE 6000 | DALLAS | TX | 75202 | |
| 29727310 | SCHREIBER FOODS INC. | C/O CLARK HILL PLC | ATTN: SCOTT N. SCHREIBER | 130 E. RANDOLPH STREET | SUITE 3900 | CHICAGO | IL | 60601 | |
| 29698758 | SCHREIBER FOODS INC. | P.O. BOX 93485 | | | | CHICAGO | IL | 60673-3485 | |
| 29698759 | SCHROCK, DAVID J | ADDRESS ON FILE | | | | | | | |
| 29698763 | SCHROEDER MOVING SYSTEMS OF APPLETON LLC | 2720 E WINSLOW AVE | | | | APPLETON | WI | 54911 | |
| 29698764 | SCHROEDER MOVING SYSTEMS OF MILWAUKEE, LLC | 15700 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| 29698765 | SCHROEDER, JASON | ADDRESS ON FILE | | | | | | | |
| 29698766 | SCHROEDER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29698767 | SCHROEDER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29698768 | SCHROEDER, LAURA | ADDRESS ON FILE | | | | | | | |
| 29698769 | SCHROEDER, LEROY | ADDRESS ON FILE | | | | | | | |
| 29698770 | SCHROEDER, LUCAS | ADDRESS ON FILE | | | | | | | |
| 29698771 | SCHROEDER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698772 | SCHUBERT PACKAGING AUTOMATION INC | 5285 SOLAR DR | SUITE 100 | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 29698773 | SCHUELKE, MELISSA LYNN | ADDRESS ON FILE | | | | | | | |
| 29698774 | SCHULDT, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 29698775 | SCHULER, TAELOR MARIE | ADDRESS ON FILE | | | | | | | |
| 29698776 | SCHULTE, JASON D | ADDRESS ON FILE | | | | | | | |
| 29698777 | SCHULTZ, DONALD W. | ADDRESS ON FILE | | | | | | | |
| 29698778 | SCHULTZ, KA'MYA LEA | ADDRESS ON FILE | | | | | | | |
| 29698779 | SCHULTZ, KEVIN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29698781 | SCHURY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29698782 | SCHWAB, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29698783 | SCHWAB, SARA | ADDRESS ON FILE | | | | | | | |
| 29698784 | SCHWAB, SARA | ADDRESS ON FILE | | | | | | | |
| 29698785 | SCHWABE, WILLIAMSON & WYATT, PC | 1211 SW FIFTH AVENUE | SUITE 1900 | | | PORTLAND | OR | 97204-3795 | |
| 29698786 | SCHWANKE, AMY | ADDRESS ON FILE | | | | | | | |
| 29703265 | SCHWANS GLOBAL SUPPLY CHAIN | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258 | |
| 29698787 | SCHWARTZ, THOMAS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29698790 | SCIGIENE CORPORATION | P.O. BOX 25024, RPO MORNINGSIDE | | | | TORONTO | ON | M1E 0A7 | CANADA |
| 29698791 | SCIUBSKI, RAFAL | ADDRESS ON FILE | | | | | | | |
| 29703266 | SCM DESIGNS | 2903 SE J ST | | | | BENTONVILLE | AR | 72712 | |
| 29698792 | SCOFIELD, RANDY | ADDRESS ON FILE | | | | | | | |
| 29698793 | SCONIERS, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 29698794 | SCOTSMAN MID-OHIO | P.O. BOX 131058 | | | | DAYTON | OH | 45413 | |
| 29698795 | SCOTT EQUIPMENT CO | 605 4TH AVE NW | | | | NEW PRAGUE | MN | 56071 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698796 | SCOTT II, ROLAND ANGELO | ADDRESS ON FILE | | | | | | | |
| 29698798 | SCOTT WAGNER PLUMBING & HEATING | 13506 STATE ROUTE 613 | | | | OTTAWA | OH | 45875 | |
| 29698800 | SCOTT, ANGELA C | ADDRESS ON FILE | | | | | | | |
| 29698801 | SCOTT, ARMANI | ADDRESS ON FILE | | | | | | | |
| 29698802 | SCOTT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29698803 | SCOTT, BRETT | ADDRESS ON FILE | | | | | | | |
| 29698804 | SCOTT, CHANTEL M | ADDRESS ON FILE | | | | | | | |
| 29698805 | SCOTT, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 29698806 | SCOTT, ELIJAH JOHN MIRACLE | ADDRESS ON FILE | | | | | | | |
| 29698807 | SCOTT, EMILY L. | ADDRESS ON FILE | | | | | | | |
| 29698808 | SCOTT, ETHAN MARCUS | ADDRESS ON FILE | | | | | | | |
| 29698809 | SCOTT, GARETH | ADDRESS ON FILE | | | | | | | |
| 29698810 | SCOTT, JAMES LEE | ADDRESS ON FILE | | | | | | | |
| 29698811 | SCOTT, JOBE | ADDRESS ON FILE | | | | | | | |
| 29698812 | SCOTT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 29698813 | SCOTT, KAVION R | ADDRESS ON FILE | | | | | | | |
| 29698814 | SCOTT, KEVIN CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29698815 | SCOTT, RAYLON DEVON | ADDRESS ON FILE | | | | | | | |
| 29698816 | SCOTT, ROCKY R | ADDRESS ON FILE | | | | | | | |
| 29698817 | SCOTT, ROSE L. | ADDRESS ON FILE | | | | | | | |
| 29698818 | SCOTT, RYAN CHARLES | ADDRESS ON FILE | | | | | | | |
| 29698819 | SCOTT, SENECA | ADDRESS ON FILE | | | | | | | |
| 29698820 | SCOTT, SHASTA | ADDRESS ON FILE | | | | | | | |
| 29698821 | SCOTT, TIMOTHY JOHN | ADDRESS ON FILE | | | | | | | |
| 29698822 | SCOTT, TION | ADDRESS ON FILE | | | | | | | |
| 29698823 | SCOTT, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29698824 | SCOWDEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29698825 | SCROGGINS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29698826 | SCRUGGS, AARON | ADDRESS ON FILE | | | | | | | |
| 29698827 | SCS GLOBAL SERVICES | 2000 POWELL ST. | SUITE 600 | | | EMERYVILLE | CA | 94608 | |
| 29698828 | SCUDDER, WILLIAM EDDIE | ADDRESS ON FILE | | | | | | | |
| 29698831 | SDC BUILDING CENTER | 1123 SOUTH EDGEWOOD AVE | | | | SOMERSET | PA | 15501 | |
| 29698832 | SEAD, ISA A | ADDRESS ON FILE | | | | | | | |
| 29698833 | SEAL, DALE LEROY | ADDRESS ON FILE | | | | | | | |
| 29698834 | SEALED AIR | SHRINK PACKAGING DIVISION | P.O. BOX 22810 | | | NEW YORK | NY | 10087-2810 | |
| 29698835 | SEALOCK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29698836 | SEALS, ASKIA | ADDRESS ON FILE | | | | | | | |
| 29698837 | SEALS, MARSHALL DALE | ADDRESS ON FILE | | | | | | | |
| 29698838 | SEAL-SPOUT CORPORATION | 50 ALLEN ROAD | PO BOX 74 | | | LIBERTY CORNER | NJ | 07938 | |
| 29698839 | SEARCY, DAKOTA LEVI | ADDRESS ON FILE | | | | | | | |
| 29698840 | SEARCY, KYLE P | ADDRESS ON FILE | | | | | | | |
| 29698841 | SEARS, CHRISTOPHER LEE EDD | ADDRESS ON FILE | | | | | | | |
| 29698842 | SEATON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29698843 | SEATON, ROBERT GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29698844 | SEBASTIAN JOSE, ANAHI | ADDRESS ON FILE | | | | | | | |
| 29698845 | SEBASTIAN LUCAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29698846 | SEBASTIAN MATEO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29698847 | SEBASTIAN, SABU | ADDRESS ON FILE | | | | | | | |
| 29698848 | SEBASTIAN, SEBASTIAN SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29698850 | SEBASTIAO, BAZAMBA MAVILA | ADDRESS ON FILE | | | | | | | |
| 29698851 | SEBHATU, LIJAN O | ADDRESS ON FILE | | | | | | | |
| 29698852 | SECRETARY OF STATE LICENSE RENEWAL | 3701 WINCHESTER RD. | | | | SPRINGFIELD | IL | 62707-9700 | |
| 29698853 | SECURE FIRE AND SAFETY LLC | 11905 W. RIPLEY AVE | | | | WAUWATOSA | WI | 53226 | |
| 29704606 | SECURITY CAMERAS CONNECT INC | 7933 W. BIRCHDALE AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 29704607 | SEDANO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 29704608 | SEDANO, DANIELA NAOMI | ADDRESS ON FILE | | | | | | | |
| 29704609 | SEDDIK, ROMANY | ADDRESS ON FILE | | | | | | | |
| 29704610 | SEDENO SOTELO, JONATHAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29704611 | SEDENO SOTELO, JOSE ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29704612 | SEDENO, JOSELYN ALEXA | ADDRESS ON FILE | | | | | | | |
| 29704613 | SEDEX INFORMATION EXCHANGE LTD | 24 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE19HF | CHILE |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 359 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704614 | SEDGEWICK CLAIMS MANAGEMENT INC | PO BOX 182808 | | | | COLUMBUS | OH | 43218-2808 | |
| 29704616 | SEEGER METALS & PLASTICS INC. | 1315 MANHATTAN BLVD. | | | | TOLEDO | OH | 43608-1599 | |
| 29698856 | SEEGMILLER, DENNY EUGENE | ADDRESS ON FILE | | | | | | | |
| 29698857 | SEEGMILLER, TRISHA YVONNE | ADDRESS ON FILE | | | | | | | |
| 29698858 | SEELAUS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 29698860 | SEELYVILLE WATER & SEWAGE | 2299 N MAIN ST | | | | TERRE HAUTE | IN | 47803 | |
| 29698862 | SEENERGY FOODS LIMITED | 475 N RIVERMEDE ROAD | | | | CONCORD | ON | L4K 3N1 | CANADA |
| 29698863 | SEERAM, MINWATTIE | ADDRESS ON FILE | | | | | | | |
| 29698864 | SEERAM, VISHWANAUTH | ADDRESS ON FILE | | | | | | | |
| 29698865 | SEERAM, YOGIN | ADDRESS ON FILE | | | | | | | |
| 29698866 | SEGARRA CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 29709035 | SEGOVIA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 29709036 | SEGOVIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 29709037 | SEGRETTO, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709038 | SEGUNDO PEREZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 29709039 | SEGUNDO, JOSELUIS | ADDRESS ON FILE | | | | | | | |
| 29709040 | SEGUNDO, YULIANA | ADDRESS ON FILE | | | | | | | |
| 29709041 | SEGURA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709042 | SEHERIHDE LLC | FREEDOM AIR FILTRATION | 112 4TH ST. | | | DOWNERS GROVE | IL | 60515 | |
| 29709043 | SEIBECH, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29709045 | SEIDE, DELINEAU | ADDRESS ON FILE | | | | | | | |
| 29709046 | SEIDE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 29698867 | SEIDE, MARC | ADDRESS ON FILE | | | | | | | |
| 29698868 | SEIFERT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29698869 | SEIFU, LEMLEM G. | ADDRESS ON FILE | | | | | | | |
| 29698870 | SEIGLER, AARON R. | ADDRESS ON FILE | | | | | | | |
| 29698871 | SEILER, KARL A | ADDRESS ON FILE | | | | | | | |
| 29698872 | SEITHER, GERALD WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29698873 | SEIZE, MARIE LINEDA | ADDRESS ON FILE | | | | | | | |
| 29698874 | SELAS HEAT TECHNOLOGY COMPANY LLC | 11012 AURORA-HUDSON ROAD | | | | STREETSBORO | OH | 44241 | |
| 29763359 | Select Metals | James J Wagner, President | 235 William St. | | | Bensenville | IL | 60106 | |
| 29763358 | Select Metals | P.O. Box 1245 | | | | Elmhurst | IL | 60106 | |
| 29698876 | SELECT METALS (BLOCKED) | PO BOX 1245 | | | | ELMHURST | IL | 60126 | |
| 29698877 | SELEPEO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 29709047 | SELESKI, MELANI | ADDRESS ON FILE | | | | | | | |
| 29709048 | SELF, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29709049 | SELHORST, PAUL | ADDRESS ON FILE | | | | | | | |
| 29709050 | SELLARS, ANTHONY JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29709051 | SELLERS IV, TYREE | ADDRESS ON FILE | | | | | | | |
| 29709052 | SELLERS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29709053 | SELON, GUIBELSON | ADDRESS ON FILE | | | | | | | |
| 29709054 | SELVANTE MATOS, NIORGE | ADDRESS ON FILE | | | | | | | |
| 29709056 | SELVERA, THERESA | ADDRESS ON FILE | | | | | | | |
| 29709057 | SELVIA, KATRINA ANN | ADDRESS ON FILE | | | | | | | |
| 29709058 | SEMINARIO RANGEL, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29698880 | SEMPLAY, VIMAL | ADDRESS ON FILE | | | | | | | |
| 29698879 | SEMPLAY, VIMAL | ADDRESS ON FILE | | | | | | | |
| 29698881 | SEMPRUN GONZALEZ, JOSE P | ADDRESS ON FILE | | | | | | | |
| 29698882 | SEMPRUN P, JOSE GREGORIO | ADDRESS ON FILE | | | | | | | |
| 29698883 | SEMPRUN, LUCAS JOSE | ADDRESS ON FILE | | | | | | | |
| 29698884 | SEN, SOPHEA | ADDRESS ON FILE | | | | | | | |
| 29698885 | SENAT, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 29698886 | SENATUS, FEDELINE | ADDRESS ON FILE | | | | | | | |
| 29698887 | SENATUS, MADAÍ | ADDRESS ON FILE | | | | | | | |
| 29698888 | SENDA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29698889 | SENECHARLES, PAULES | ADDRESS ON FILE | | | | | | | |
| 29698890 | SENENAT, SIHAM A | ADDRESS ON FILE | | | | | | | |
| 29698891 | SENESOURY, ALEX | ADDRESS ON FILE | | | | | | | |
| 29698892 | SENG, PEOV | ADDRESS ON FILE | | | | | | | |
| 29698893 | SENG, SEE | ADDRESS ON FILE | | | | | | | |
| 29698894 | SENKOWSKI, JEFFREY DON | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698895 | SENOT, RICHEMOND | ADDRESS ON FILE | | | | | | | |
| 29698896 | SENSABAUGH, ARON | ADDRESS ON FILE | | | | | | | |
| 29698897 | SENSIENT COLORS CANADA LTD | P.O. BOX / C.P. 818 | | | | KINGSTON | ON | K7L 4X6 | CANADA |
| 29698901 | SENSORYEFFECTS CEREAL SYSTEMS | POBOX 21813 | | | | NEW YORK | NY | 10087 | |
| 29698904 | SENTER, CLYDE | ADDRESS ON FILE | | | | | | | |
| 29698905 | SENTER, LINDA | ADDRESS ON FILE | | | | | | | |
| 29698906 | SENTERS, AUTUMN L | ADDRESS ON FILE | | | | | | | |
| 29698907 | SENTINEL ALARM INC. | 2815 E. MICHIGAN BOULEVARD | | | | MICHIGAN CITY | IN | 46360 | |
| 29698908 | SENTRY EQUIPMENT ERECTORS INC | 13150 E LYNCHBURG SALEM | | | | FORST | VA | 24551 | |
| 29698909 | SENTRY INSURANCE A MUTUAL CO. | POBOX 8045 | | | | STEVENS POINT | WI | 54481-8045 | |
| 29698911 | SENU-OKE, CASAVIERO T | ADDRESS ON FILE | | | | | | | |
| 29698913 | SEPO, KOMEHN BLAMAH | ADDRESS ON FILE | | | | | | | |
| 29698914 | SEPULVEDA GAVINA, MARIA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29698915 | SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29698916 | SEQUERA RUZA, YONNY JOSE | ADDRESS ON FILE | | | | | | | |
| 29698917 | SEQUERA, JULIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29698918 | SERA, SIMONE | ADDRESS ON FILE | | | | | | | |
| 29698919 | SERI, SOSSANE | ADDRESS ON FILE | | | | | | | |
| 29698920 | SERIAL GRILLERS & KILLER SWEETS | 115 HUCKLEBERRY LN | | | | LONDON | KY | 40744 | |
| 29698921 | SERIPHIN, EDLINE | ADDRESS ON FILE | | | | | | | |
| 29698922 | SERJUSTE, SAMSON | ADDRESS ON FILE | | | | | | | |
| 29698923 | SERKSNAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 29698924 | SERNA AGUILERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 29698925 | SERNA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29698926 | SERNA, EDURDO | ADDRESS ON FILE | | | | | | | |
| 29698927 | SERNA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29698928 | SERNA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 29698929 | SERNA, MARÍA DEL ROCÍO | ADDRESS ON FILE | | | | | | | |
| 29698930 | SERNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29698931 | SERNA, SANDRA MILENA | ADDRESS ON FILE | | | | | | | |
| 29698932 | SERNAS JACOBO, ADELA | ADDRESS ON FILE | | | | | | | |
| 29698934 | SERRADA CUELLAR, AUBERLYS ZARAY | ADDRESS ON FILE | | | | | | | |
| 29709059 | SERRANO GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 29709060 | SERRANO RODRIGUEZ, JUVENCIO | ADDRESS ON FILE | | | | | | | |
| 29709061 | SERRANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29709062 | SERRANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29709063 | SERRANO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 29709064 | SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29709065 | SERRANO, JESUS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29709066 | SERRANO, JOHN DE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 29709067 | SERRANO, LUIS L | ADDRESS ON FILE | | | | | | | |
| 29709068 | SERRANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 29709069 | SERRANO, MAYELA E | ADDRESS ON FILE | | | | | | | |
| 29709070 | SERRANO, OLGA LIDIA | ADDRESS ON FILE | | | | | | | |
| 29698935 | SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 29698936 | SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29698937 | SERRANO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29698938 | SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 29698939 | SERRANO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 29698940 | SERRANO, SILVIA JULIANA | ADDRESS ON FILE | | | | | | | |
| 29698941 | SERRANO-GUTIERREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29698943 | SERVICE FIRST FIRE SPRINKLER, LLC | PO BOX 89413 | | | | SIOUX CITY | SD | 57109 | |
| 29698944 | SERVICE ONE TRANSPORTATION | PO BOX 202 | | | | PLYMOUTH | WI | 53073 | |
| 29698945 | SERVICE THAT FLOWS INC | 11 STUCKEY LANE | | | | GRAND VALLEY | ON | L9W 6W5 | CANADA |
| 29698946 | SERVICE TIRE TRUCK CENTER | 2255 AVENUE A | | | | BETHLEHEM | PA | 18017-2165 | |
| 29698947 | SERVIN, DAYANA MARIEL | ADDRESS ON FILE | | | | | | | |
| 29698948 | SERVIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29698949 | SERVISS, LESLIE E | ADDRESS ON FILE | | | | | | | |
| 29698950 | SERVO SOLUTIONS INC | 239 W 61ST STREET | | | | WESTMONT | IL | 60559 | |
| 29703267 | SERV-U-SUCCESS | 2855 44TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| 29703268 | SERV-U-SUCCESS/SERV-U-SWEETS | 4695 HELENA DR SW | | | | GRANDVILLE | MI | 49418 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29698951 | SESSOM, MONIQUE SHAUNTE | ADDRESS ON FILE | | | | | | | |
| 29698952 | SESSON, COLEMAN | ADDRESS ON FILE | | | | | | | |
| 29698953 | SESSON, DEMENE RAY | ADDRESS ON FILE | | | | | | | |
| 29698954 | SESSON, RODNEY L | ADDRESS ON FILE | | | | | | | |
| 29698957 | SETHNESS PRODUCTS COMPANY | PO BOX 92331 | | | | CHICAGO | IL | 60675-2331 | |
| 29698959 | SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| 29698960 | SETTLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29698961 | SETTLES, TYBERIUS R | ADDRESS ON FILE | | | | | | | |
| 29698962 | SEURER, GREGORY J | ADDRESS ON FILE | | | | | | | |
| 29698963 | SEVERE, WOODJENY | ADDRESS ON FILE | | | | | | | |
| 29698965 | SEVERINO, GINA | ADDRESS ON FILE | | | | | | | |
| 29698966 | SEVERSON, GINA N | ADDRESS ON FILE | | | | | | | |
| 29698967 | SEVILLA ZAMORA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 29698968 | SEVILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 29698969 | SEVILLA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 29698970 | SEVILLA-CARDONA, ELESBIA MIREYA | ADDRESS ON FILE | | | | | | | |
| 29703269 | SEVILLE PRODUCTS LLC | NEAR TO DUTY FREE WAREHOUSE PLOT B 366, AL RAMOL RASHIDIYA DUBAI | PO BOX 10596, UMM RAMOOL | | | DUBAI | | | UNITED ARAB EMIRATES |
| 29698971 | SEWELL, WANDA JEAN | ADDRESS ON FILE | | | | | | | |
| 29791669 | SEW-EURODRIVE COMPANY OF CANADA LTD | 210 WALKER DR | | | | BRAMALEA | ON | L6T 3W1 | CANADA |
| 29698972 | SEXTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29698973 | SEXTON, STEVE | ADDRESS ON FILE | | | | | | | |
| 29698974 | SEYDOU, MUKADI | ADDRESS ON FILE | | | | | | | |
| 29698975 | SEYMOUR, JEREMIAH JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29698977 | SFL & B, LLC | C/O JIMMY SPRADLEY | 429 WESTVIEW AVE | | | NASHVILLE | TN | 37205 | |
| 29703154 | SFL&B, LLC (F/K/A S&C HOLDINGS, GP) | 715 MASSMAN DRIVE | | | | NASHVILLE | TN | 37210 | |
| 29698979 | SGS NORTH AMERICA INC | P.O. BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| 29698980 | SHABANI, MGENI | ADDRESS ON FILE | | | | | | | |
| 29698981 | SHABAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29698982 | SHABAZZ, TOBIAS | ADDRESS ON FILE | | | | | | | |
| 29698983 | SHADE, DONNA | ADDRESS ON FILE | | | | | | | |
| 29698984 | SHADE, KAREN D | ADDRESS ON FILE | | | | | | | |
| 29698985 | SHADLEY, MICHAEL THEODORE | ADDRESS ON FILE | | | | | | | |
| 29698986 | SHAFER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29698987 | SHAFFER EXCAVATING | 406 ROOSTER RD | | | | SOMERSET | PA | 15501 | |
| 29698988 | SHAFFER MANUFACTURING CORP | PO BOX 931617 | | | | CLEVELAND | OH | 44193 | |
| 29698989 | SHAFFER METAL FAB, INC | P.O. BOX 523 | | | | SIDNEY | OH | 45365 | |
| 29698990 | SHAFFER, BRIAN EARL | ADDRESS ON FILE | | | | | | | |
| 29698991 | SHAFFER, ERIC | ADDRESS ON FILE | | | | | | | |
| 29698992 | SHAFFER, ERIC | ADDRESS ON FILE | | | | | | | |
| 29698993 | SHAFFER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29698994 | SHAFFER, MARGURITE D | ADDRESS ON FILE | | | | | | | |
| 29698995 | SHAFFER, NICHOLAS WAYNE | ADDRESS ON FILE | | | | | | | |
| 29698996 | SHAFFER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29698997 | SHAFFER, SHAKHIL | ADDRESS ON FILE | | | | | | | |
| 29698998 | SHAFFER'S BBQ & MARKET | 8140 VALLEY PIKE | | | | MIDDLETOWN | VA | 22645 | |
| 29698999 | SHAFIQUE, SONIA | ADDRESS ON FILE | | | | | | | |
| 29699000 | SHAH, AMI A | ADDRESS ON FILE | | | | | | | |
| 29699001 | SHAH, ARSALAN | ADDRESS ON FILE | | | | | | | |
| 29699002 | SHAH, ARUNABEN | ADDRESS ON FILE | | | | | | | |
| 29699003 | SHAH, DHRUMIT A | ADDRESS ON FILE | | | | | | | |
| 29699004 | SHAH, DIPTI RAKESH | ADDRESS ON FILE | | | | | | | |
| 29699005 | SHAH, MANUBHAI | ADDRESS ON FILE | | | | | | | |
| 29699006 | SHAH, OUTH O | ADDRESS ON FILE | | | | | | | |
| 29699009 | SHAIK, MUJEEB UR RAHMAN | ADDRESS ON FILE | | | | | | | |
| 29699012 | SHAKOPEE PUBLIC UTILITIES COMMISSION | 255 SARAZIN ST | | | | SHAKOPEE | MN | 55379 | |
| 29699011 | SHAKOPEE PUBLIC UTILITIES COMMISSION | PO BOX 470 | | | | SHAKOPEE | MN | 55379-0470 | |
| 29699013 | SHALABI, SONIA | ADDRESS ON FILE | | | | | | | |
| 29699014 | SHALTU, AREB | ADDRESS ON FILE | | | | | | | |
| 29699016 | SHAMAN, ANYER MATEO | ADDRESS ON FILE | | | | | | | |
| 29699017 | SHAMBAUGH & SON LP | PO BOX 1287 | | | | FORT WAYNE | IN | 46801 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699018 | SHAMID, HALEEM KHAN | ADDRESS ON FILE | | | | | | | |
| 29699019 | SHANK, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 29699020 | SHANKLIN | POBOX 22810 | | | | NEW YORK | NY | 10087-2810 | |
| 29699021 | SHANK'S EXTRACTS LLC | 350 RICHARDSON DRIVE | | | | LANCASTER | PA | 17603 | |
| 29699022 | SHANKS, DAKODA B | ADDRESS ON FILE | | | | | | | |
| 29699023 | SHANKS, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 29699024 | SHANKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29699025 | SHANNAN, ARSIRIS | ADDRESS ON FILE | | | | | | | |
| 29699027 | SHANNON, GREGORY CLOYD | ADDRESS ON FILE | | | | | | | |
| 29699028 | SHANNON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 29699029 | SHANNON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29699030 | SHANNON, MICHAEL TERRELL | ADDRESS ON FILE | | | | | | | |
| 29699031 | SHANNON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29699032 | SHAPAZIAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29699033 | SHARBONO, SASHA | ADDRESS ON FILE | | | | | | | |
| 29699034 | SHARBONO, SASHA S | ADDRESS ON FILE | | | | | | | |
| 29699035 | SHARIF ZADA, MOHAMMAD WALI | ADDRESS ON FILE | | | | | | | |
| 29699036 | SHARIF, NUREIN | ADDRESS ON FILE | | | | | | | |
| 29699037 | SHARK, ELIZA | ADDRESS ON FILE | | | | | | | |
| 29699038 | SHARKAWY, AYDA | ADDRESS ON FILE | | | | | | | |
| 29699039 | SHARKO, MATT | ADDRESS ON FILE | | | | | | | |
| 29699044 | SHARMA, SHIVAM | ADDRESS ON FILE | | | | | | | |
| 29699045 | SHARMA, SHIVAM | ADDRESS ON FILE | | | | | | | |
| 29699049 | SHARMA, VISHAL | ADDRESS ON FILE | | | | | | | |
| 29699050 | SHARP, ELISE | ADDRESS ON FILE | | | | | | | |
| 29699051 | SHARP, JOSH | ADDRESS ON FILE | | | | | | | |
| 29699052 | SHARP, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29699053 | SHATNEY, STEVEN S | ADDRESS ON FILE | | | | | | | |
| 29699054 | SHATZER, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 29699055 | SHAUGHNESSY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29699056 | SHAVER INDUSTRIES INC | 588 COLBY DRIVE | | | | WATERLOO | ON | N2V 1A2 | CANADA |
| 29699057 | SHAVER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29699058 | SHAVER, PATTY ANN | ADDRESS ON FILE | | | | | | | |
| 29699059 | SHAW III, JAMES KITTEREL | ADDRESS ON FILE | | | | | | | |
| 29699061 | SHAW, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 29699062 | SHAW, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29699063 | SHAW, DONTRELL | ADDRESS ON FILE | | | | | | | |
| 29699064 | SHAW, IEANIS L | ADDRESS ON FILE | | | | | | | |
| 29699065 | SHAW, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29699066 | SHAW, LINCOLN R | ADDRESS ON FILE | | | | | | | |
| 29699067 | SHAW, MAYRIN LIZEMI | ADDRESS ON FILE | | | | | | | |
| 29699068 | SHAW, SARAH | ADDRESS ON FILE | | | | | | | |
| 29699069 | SHAW, TERRY | ADDRESS ON FILE | | | | | | | |
| 29699070 | SHAYE, AWEL | ADDRESS ON FILE | | | | | | | |
| 29699071 | SHEAKLEY UNISERVICE INC | PO BOX 952089 | | | | CLEVELAND | OH | 44193 | |
| 29699072 | SHEAR, TONYA ANN | ADDRESS ON FILE | | | | | | | |
| 29699073 | SHEARER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29699074 | SHEARER, HEATHER A | ADDRESS ON FILE | | | | | | | |
| 29699076 | SHEBER, KEITH | ADDRESS ON FILE | | | | | | | |
| 29699077 | SHEEGOG, DORREN WILL | ADDRESS ON FILE | | | | | | | |
| 29699078 | SHEERIN, JAMES MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29703270 | SHEETZ | 5700 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 29699079 | SHEFFLER, ANGELA DENISE | ADDRESS ON FILE | | | | | | | |
| 29699080 | SHEHADEH, NIJMEH | ADDRESS ON FILE | | | | | | | |
| 29699081 | SHEHATA, ADEL | ADDRESS ON FILE | | | | | | | |
| 29699082 | SHEIKH NUR, MAHMUD A | ADDRESS ON FILE | | | | | | | |
| 29699083 | SHEKAIB, ABDUL WARIS | ADDRESS ON FILE | | | | | | | |
| 29699084 | SHEKO, AWEL J | ADDRESS ON FILE | | | | | | | |
| 29699085 | SHELF TAG SUPPLY | 611 3RD AVE. SW | | | | CARMEL | IN | 46032 | |
| 29699086 | SHELINE, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 29699087 | SHELL, CINDY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 363 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699088 | SHELSTAD, ALEXI ESTELA | ADDRESS ON FILE | | | | | | | |
| 29699089 | SHELTERPOINT LIFE INSURANCE COMPANY | 1225 FRNAKLIN AVE. STE. 475 | STE 475 | | | GARDEN CITY | NY | 11530 | |
| 29699090 | SHELTON, APRIL CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29699091 | SHELTON, BOTTIS DONTONIO | ADDRESS ON FILE | | | | | | | |
| 29699092 | SHELTON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29699093 | SHELTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 29699094 | SHELWOOD, REGINA | ADDRESS ON FILE | | | | | | | |
| 29699095 | SHEMA, TUYISHIME | ADDRESS ON FILE | | | | | | | |
| 29699096 | SHEPHERD, ANTHONY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29699097 | SHEPHERD, BOBBY | ADDRESS ON FILE | | | | | | | |
| 29699098 | SHEPHERD, JERRY L | ADDRESS ON FILE | | | | | | | |
| 29699099 | SHEPHERD, JOSHUA TYLER | ADDRESS ON FILE | | | | | | | |
| 29699100 | SHEPHERD, MARGIE | ADDRESS ON FILE | | | | | | | |
| 29699101 | SHEPHERD, NICHOLAS MONROE | ADDRESS ON FILE | | | | | | | |
| 29699102 | SHEPHERD, RANDY | ADDRESS ON FILE | | | | | | | |
| 29699103 | SHEPHERD, RANDY R | ADDRESS ON FILE | | | | | | | |
| 29699104 | SHEPHERD, SHERRY | ADDRESS ON FILE | | | | | | | |
| 29699105 | SHEPHERD, STEVEN DALE | ADDRESS ON FILE | | | | | | | |
| 29709071 | SHEPHERD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29709072 | SHEPLER, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 29709073 | SHEPPARD, SHAWN D | ADDRESS ON FILE | | | | | | | |
| 29709074 | SHERA, WENDY D | ADDRESS ON FILE | | | | | | | |
| 29709075 | SHERICK, PETER JAY | ADDRESS ON FILE | | | | | | | |
| 29709076 | SHERIDAN ELECTRIC SERVICES LTD | 34-966 PANTERA DRIVE | | | | MISSISSAUGA | ON | L4W 2S1 | CANADA |
| 29709077 | SHERIDAN ELECTRIC SERVICES LTD | 966 PANTERA DR UNIT 34 | | | | MISSISSAUGA | ON | L4W 2S1 | CANADA |
| 29709078 | SHERIFF, MAWATA | ADDRESS ON FILE | | | | | | | |
| 29709079 | SHERMAN, COURTNEY SABRINA LYNN | ADDRESS ON FILE | | | | | | | |
| 29709080 | SHERMAN, DWIGHT A | ADDRESS ON FILE | | | | | | | |
| 29709081 | SHERMAN, JEFFREY S | ADDRESS ON FILE | | | | | | | |
| 29709082 | SHERMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 29699107 | SHERRARD, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29699108 | SHERRESSE BACCUS | ADDRESS ON FILE | | | | | | | |
| 29699109 | SHERRI LOWE | ADDRESS ON FILE | | | | | | | |
| 29699111 | SHERWIN WILLIAMS | 1220 MASTER STREET | | | | CORBIN | KY | 40701 | |
| 29699110 | SHERWIN WILLIAMS | 2032 TIFFIN AVE. | | | | FINDLAY | OH | 45840 | |
| 29699112 | SHERWIN WILLIAMS | 33W365 ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185 | |
| 29699113 | SHERWIN WILLIAMS | 6030 CLYDE PARK AVE. SW | STE E | | | BYRON CENTER | MI | 49315 | |
| 29699115 | SHERWIN WILLIAMS PAINTS | 4595 28TH ST SE | | | | KENTWOOD | MI | 49512 | |
| 29699116 | SHERWIN WILLIAMS STORE 1808 | 572 W MARKET ST | | | | LIMA | OH | 45801 | |
| 29699117 | SHERWIN-WILLIAMS | 1000 W 8TH ST | | | | SIOUX CITY | IA | 51103 | |
| 29694195 | SHERWIN-WILLIAMS CO. | 1400 MIDTOWN RD. | STE A | | | PERU | IL | 61354-9999 | |
| 29694194 | SHERWIN-WILLIAMS CO. | 4102 FRANKLIN ST. | | | | MICHIGAN CITY | IN | 46360-7895 | |
| 29694196 | SHETENHELM, JACOB | ADDRESS ON FILE | | | | | | | |
| 29694197 | SHETZER, KEITH | ADDRESS ON FILE | | | | | | | |
| 29694198 | SHG INC. | PO BOX 158127 | | | | NASHVILLE | TN | 37215 | |
| 29763615 | Shick Esteve | 4346 Clary Blvd | | | | Kansas | MO | 64130 | |
| 29694201 | SHIELDS, ERIC | ADDRESS ON FILE | | | | | | | |
| 29694202 | SHIELDS, PHYLICIA LATELIA | ADDRESS ON FILE | | | | | | | |
| 29694203 | SHIELDS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29694204 | SHIELDS, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29694205 | SHIFFLETT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29699118 | SHIFFLETT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 29699119 | SHIMADZU SCIENTIFIC INSTRUMENTS | POBOX 200511 | | | | PITTSBURG | PA | 15251-0511 | |
| 29699120 | SHINEVARRE, AARON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29699121 | SHINEVARRE, ROBERT CHARLES | ADDRESS ON FILE | | | | | | | |
| 29699122 | SHINGLE AND GIBB AUTOMATION | 845 LANCER DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 29699123 | SHINN, ANTONIO D | ADDRESS ON FILE | | | | | | | |
| 29699124 | SHINSEL, ERIC | ADDRESS ON FILE | | | | | | | |
| 29699125 | SHIPE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29699126 | SHIPE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29699128 | SHIPP, JORDAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 364 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699130 | SHIPPERS PRODUCTS | PO BOX 71884 | | | | CHICAGO | IL | 60694-1884 | |
| 29699129 | SHIPPERS PRODUCTS | SIGNODE INDUSTRIAL GROUP US, INC. | PO BOX 71884 | | | CHICAGO | IL | 60694-1884 | |
| 29699131 | SHIPPERS SUPPLY, INC. | 401 11TH AVENUE SOUTH | SUITE 100 | | | HOPKINS | MN | 55343 | |
| 29699133 | SHIRA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29699134 | SHIRA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29699135 | SHIRA, DOUGLAS M | ADDRESS ON FILE | | | | | | | |
| 29699136 | SHIRK, GAVIN | ADDRESS ON FILE | | | | | | | |
| 29699137 | SHIRZAI, MASJIDI | ADDRESS ON FILE | | | | | | | |
| 29699138 | SHIRZAI, WAHID | ADDRESS ON FILE | | | | | | | |
| 29699139 | SHOE SENSATION INC | 253 AMERICAN PL | | | | JEFFERSONVILLE | IN | 47130 | |
| 29699140 | SHOEMAKER, JASON | ADDRESS ON FILE | | | | | | | |
| 29699141 | SHOEMAKER, NATHAN LEE | ADDRESS ON FILE | | | | | | | |
| 29699144 | SHOLL, EVAN | ADDRESS ON FILE | | | | | | | |
| 29699145 | SHONGOLO, SALIM ABDI | ADDRESS ON FILE | | | | | | | |
| 29699146 | SHONK, DON EDWARD | ADDRESS ON FILE | | | | | | | |
| 29699147 | SHOOK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29699148 | SHOOLTZ, TANJA | ADDRESS ON FILE | | | | | | | |
| 29699149 | SHOOLTZ, TANJA S | ADDRESS ON FILE | | | | | | | |
| 29699150 | SHOOP, DUSTIE | ADDRESS ON FILE | | | | | | | |
| 29699152 | SHOPIFY INC | 151 O'CONNOR STREET, GROUND FLOOR | | | | OTTAWA | ON | K2P 2L8 | CANADA |
| 29703271 | SHOPPERS DRUG MART | 243 CONSUMERS RD | | | | TORONTO | ON | M2J 4W8 | CANADA |
| 29703272 | SHOPPERS DRUG MART DC | 243 CONSUMERS RD | | | | TORONTO | ON | M2J 4W8 | CANADA |
| 29704102 | SHORR PACKAGING CORPORATION | ATTN: ROB ONORATO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 4000 FERRY ROAD | | | AURORA | IL | 60502 | |
| 29699155 | SHORR PACKAGING CORPORATION (BLOCK) | P.O. BOX 6800 | | | | AURORA | IL | 60598-0800 | |
| 29699156 | SHORT, J.R. | ADDRESS ON FILE | | | | | | | |
| 29699157 | SHORT, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29699158 | SHORTY, STACY | ADDRESS ON FILE | | | | | | | |
| 29699159 | SHOULDERS, JUZARIEN | ADDRESS ON FILE | | | | | | | |
| 29699160 | SHOUP, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29699161 | SHOUSE, STEVEN L | ADDRESS ON FILE | | | | | | | |
| 29699163 | SHRADER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29699165 | SHRED-IT | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29699167 | SHROUT, TANNER | ADDRESS ON FILE | | | | | | | |
| 29699168 | SHROYER, LINDA | ADDRESS ON FILE | | | | | | | |
| 29699169 | SHUDRYCK, DAWN M | ADDRESS ON FILE | | | | | | | |
| 29699170 | SHUEY, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 29699171 | SHUMAKER, JAMES W | ADDRESS ON FILE | | | | | | | |
| 29699172 | SHUMATE, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 29735074 | Shuttleworth LLC | 10 Commercial Road | | | | Huntington | IN | 46750 | |
| 29699174 | SHY, KHRISTINA L | ADDRESS ON FILE | | | | | | | |
| 29699176 | SIAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29699177 | SIAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29699178 | SIBANDE, JOSIAH KAILYNN | ADDRESS ON FILE | | | | | | | |
| 29699180 | SIBIA, AUNG | ADDRESS ON FILE | | | | | | | |
| 29699181 | SIBOMANA, ATHANASE | ADDRESS ON FILE | | | | | | | |
| 29699182 | SICAIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29699183 | SICK, INC. | DEPT CH 16947 | | | | PALATINE | IL | 60055-6947 | |
| 29699184 | SICKLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29699185 | SICO AMERICA INC. | VB BOX 146 | | | | MINNEAPOLIS | MN | 55480-9202 | |
| 29699186 | SIDDIQUI, SHAHID | ADDRESS ON FILE | | | | | | | |
| 29699187 | SIEBE, BRICE | ADDRESS ON FILE | | | | | | | |
| 29699189 | SIEFER, DUSTIN H. | ADDRESS ON FILE | | | | | | | |
| 29699190 | SIEFERT-RYAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29699191 | SIEGLER, ADAM | ADDRESS ON FILE | | | | | | | |
| 29699193 | SIEMIASZKO, MICHAEL JACK | ADDRESS ON FILE | | | | | | | |
| 29699194 | SIENKIEWICZ, ADAM MICHAL | ADDRESS ON FILE | | | | | | | |
| 29699195 | SIERRA CANDELARIA, HAZAEL | ADDRESS ON FILE | | | | | | | |
| 29699196 | SIERRA LEON, DIANA | ADDRESS ON FILE | | | | | | | |
| 29699197 | SIERRA RAMIREZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 365 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699198 | SIERRA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 29699199 | SIERRA, INDIRA A | ADDRESS ON FILE | | | | | | | |
| 29699200 | SIERRA, KAREEN ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29699201 | SIERRA-PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 29699202 | SIERRA-PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 29699203 | SIEZEGA, BRANDON LEE | ADDRESS ON FILE | | | | | | | |
| 29699204 | SIGGERS, JOVON | ADDRESS ON FILE | | | | | | | |
| 29699205 | SIGLER, ALICIA DANIELL | ADDRESS ON FILE | | | | | | | |
| 29699207 | SIGNODE SERVICE BUSINESS | P.O. BOX 71057 | | | | CHICAGO | IL | 60694-1057 | |
| 29699209 | SIHARATH, AGARATH | ADDRESS ON FILE | | | | | | | |
| 29699210 | SIKO PRODUCTS INC | P.O. BOX 279 | | | | DEXTER MI 48130 | MI | 48130 | |
| 29699211 | SILAS, JAJUAN L | ADDRESS ON FILE | | | | | | | |
| 29699212 | SILCOCK, BEVERLY D. | ADDRESS ON FILE | | | | | | | |
| 29699213 | SILCOX, ELIJAH DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29699214 | SILENCIEUX, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29699215 | SILENCIEUX, VERNIO | ADDRESS ON FILE | | | | | | | |
| 29699216 | SILESIA FLAVORS, INC. | 5250 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| 29699217 | SILFA, ARIEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29699218 | SILGAN PLASTIC FOOD CONTAINERS | 15756 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29699219 | SILLAS GUERRA, DANNY | ADDRESS ON FILE | | | | | | | |
| 29709084 | SILOT LANTIGUA, CELINA | ADDRESS ON FILE | | | | | | | |
| 29709085 | SILTEC USA, INC | 601 UNION STREET | SUITE 3600 | | | SEATTLE | WA | 98101 | |
| 29709086 | SILVA ACOSTA, NORGE | ADDRESS ON FILE | | | | | | | |
| 29709087 | SILVA ALTAMIRANO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| 29709088 | SILVA COLEMNAREZ, ORIANNA | ADDRESS ON FILE | | | | | | | |
| 29709089 | SILVA FLORES, ROGER ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29709090 | SILVA GUIDO, TANIA | ADDRESS ON FILE | | | | | | | |
| 29709092 | SILVA MARTINEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 29709093 | SILVA MORAN, JUNIOR DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709094 | SILVA SANCHEZ, FERNADO | ADDRESS ON FILE | | | | | | | |
| 29699221 | SILVA SANDOVAL, TITO EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29699222 | SILVA VERGARA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 29699223 | SILVA VERON, ESTELA | ADDRESS ON FILE | | | | | | | |
| 29699224 | SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29699225 | SILVA, ALYSSA MARIE | ADDRESS ON FILE | | | | | | | |
| 29699226 | SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29699227 | SILVA, BRYCE | ADDRESS ON FILE | | | | | | | |
| 29699228 | SILVA, JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29699229 | SILVA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 29699230 | SILVA, LUZMARY DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29699231 | SILVA, LYNDA | ADDRESS ON FILE | | | | | | | |
| 29709095 | SILVA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29709096 | SILVASI, STEPHEN P | ADDRESS ON FILE | | | | | | | |
| 29709097 | SILVEIRA GUTIERREZ, ILEANA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 29709098 | SILVENT NORTH AMERICA | 6370 AMERIPLEX DR | | | | PORTAGE | IN | 46368 | |
| 29709099 | SILVERA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29709100 | SILVERSON MACHINES, INC. | 355 CHESTNUT STREET | | | | EAST LONGMEADOW | MA | 01028 | |
| 29709101 | SILVERTHORNE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29709102 | SILVIS, JESSICA SUE | ADDRESS ON FILE | | | | | | | |
| 29709103 | SIM, OUN | ADDRESS ON FILE | | | | | | | |
| 29709104 | SIMBASSA, BILISE | ADDRESS ON FILE | | | | | | | |
| 29709105 | SIMBILE, BAJU DIDIER | ADDRESS ON FILE | | | | | | | |
| 29709106 | SIMCOX, LES J | ADDRESS ON FILE | | | | | | | |
| 29699232 | SIMENTAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29699233 | SIMEON, DIEUTHEL | ADDRESS ON FILE | | | | | | | |
| 29699234 | SIMEON, FERNANDE | ADDRESS ON FILE | | | | | | | |
| 29699235 | SIMILIEN, JOSES ANDY FLORE | ADDRESS ON FILE | | | | | | | |
| 29699236 | SIMILIEN, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29699237 | SIMILIEN, NAIKA | ADDRESS ON FILE | | | | | | | |
| 29699238 | SIMILIEN, PIERRE MANO | ADDRESS ON FILE | | | | | | | |
| 29699239 | SIMILIEN, ROSILIENNE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 366 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699240 | SIMILIEN, SHAMAKIAH | ADDRESS ON FILE | | | | | | | |
| 29699241 | SIMILIEN, SHELUMIEL ABIJAH | ADDRESS ON FILE | | | | | | | |
| 29699244 | SIMMONS, ANTHONY JEROME | ADDRESS ON FILE | | | | | | | |
| 29699245 | SIMMONS, ARMANI R | ADDRESS ON FILE | | | | | | | |
| 29699246 | SIMMONS, BRITTANY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29699247 | SIMMONS, DARON | ADDRESS ON FILE | | | | | | | |
| 29699248 | SIMMONS, DESTINEY CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 29699249 | SIMMONS, JOESPH TYLER | ADDRESS ON FILE | | | | | | | |
| 29699250 | SIMMONS, KEITH JEROD | ADDRESS ON FILE | | | | | | | |
| 29699251 | SIMMONS, KEITH WEBB | ADDRESS ON FILE | | | | | | | |
| 29699252 | SIMMONS, MATTHEW N. | ADDRESS ON FILE | | | | | | | |
| 29699253 | SIMMONS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29699254 | SIMMONS, RONNEY | ADDRESS ON FILE | | | | | | | |
| 29699255 | SIMMONS, SARA C | ADDRESS ON FILE | | | | | | | |
| 29699256 | SIMMONS, WILLIAM DARRELL | ADDRESS ON FILE | | | | | | | |
| 29699257 | SIMOES, ALESSA MILENI | ADDRESS ON FILE | | | | | | | |
| 29699258 | SIMON, DAVID J | ADDRESS ON FILE | | | | | | | |
| 29699259 | SIMON, JULIE | ADDRESS ON FILE | | | | | | | |
| 29699260 | SIMONIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29699261 | SIMPENZWE, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 29699262 | SIMPKINS, JOSHUA DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29699264 | SIMPLE TEXTING LLC | 1615 PLATTE STREET, FLOOR 2 | | | | DENVER | CO | 80202 | |
| 29699265 | SIMPLI | 729 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| 29699267 | SIMPLIFIED SOLUTIONS, LLC | 161 N. CLARK ST | STE 1700 | | | CHICAGO | IL | 60601 | |
| 29699268 | SIMPLIMATIC AUTOMATION, LLC | 1046 W. LONDON PARK DRIVE | | | | FOREST | VA | 24551 | |
| 29699269 | SIMPLY GOOD FOODS USA, INC. | 777 S. AVIATION BLVD. | STE 100 | | | EL SEGUNDO | CA | 90245 | |
| 29703275 | SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10117 | |
| 29699270 | SIMPSON, AHMAD TYRESE | ADDRESS ON FILE | | | | | | | |
| 29699271 | SIMPSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29699272 | SIMPSON, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 29699273 | SIMPSON, CHRISTOPHER T | ADDRESS ON FILE | | | | | | | |
| 29699274 | SIMPSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 29699275 | SIMPSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29699276 | SIMPSON, SAMUEL QUINN | ADDRESS ON FILE | | | | | | | |
| 29699277 | SIMPSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29699278 | SIMS, ALAN | ADDRESS ON FILE | | | | | | | |
| 29699279 | SIMS, BENITA A | ADDRESS ON FILE | | | | | | | |
| 29699280 | SIMS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 29699281 | SIMS, BRANDI CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 29699282 | SIMS, CHARLENE ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 29699283 | SIMS, ESTHER J | ADDRESS ON FILE | | | | | | | |
| 29699284 | SIMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29699285 | SIMS, JAPHETH | ADDRESS ON FILE | | | | | | | |
| 29699286 | SIMS, JMYA TATYANA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29699287 | SIMS, JOAN | ADDRESS ON FILE | | | | | | | |
| 29699288 | SIMS, ROBBEN | ADDRESS ON FILE | | | | | | | |
| 29699289 | SINCHE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29699290 | SINCHIURI, SARU | ADDRESS ON FILE | | | | | | | |
| 29699292 | SINE, AMY | ADDRESS ON FILE | | | | | | | |
| 29699293 | SINEM, CHARMY | ADDRESS ON FILE | | | | | | | |
| 29699294 | SINEUS, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 29699297 | SINGH, DALWINDER | ADDRESS ON FILE | | | | | | | |
| 29699299 | SINGH, JATINDER | ADDRESS ON FILE | | | | | | | |
| 29699300 | SINGH, JESSICA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29699301 | SINGH, KAWAL JEET BALDEVSING | ADDRESS ON FILE | | | | | | | |
| 29699302 | SINGH, LAVPREET | ADDRESS ON FILE | | | | | | | |
| 29699303 | SINGH, LILOUTI | ADDRESS ON FILE | | | | | | | |
| 29699309 | SINGH, RENNIE | ADDRESS ON FILE | | | | | | | |
| 29699308 | SINGH, RENNIE | ADDRESS ON FILE | | | | | | | |
| 29699311 | SINGH, SATVIR | ADDRESS ON FILE | | | | | | | |
| 29699312 | SINGH, SURINDER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699313 | SINGHAS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29699315 | SINGLETON, ERIC C | ADDRESS ON FILE | | | | | | | |
| 29699316 | SINGLETON, MASHELL | ADDRESS ON FILE | | | | | | | |
| 29699317 | SINGLEY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29699318 | SINKEVICIUS, RIMA | ADDRESS ON FILE | | | | | | | |
| 29699319 | SINNAIAH, MAHADEVAN | ADDRESS ON FILE | | | | | | | |
| 29699320 | SINOISE, SAINLOUIS S | ADDRESS ON FILE | | | | | | | |
| 29699322 | SIOUX CORPORATION | 1 SIOUX PLAZA | | | | BERESFORD | SD | 57004-1500 | |
| 29699323 | SIOUX LAUNDRY, INC. | 499 PROSPERITY WAY | | | | NORTH SIOUX CITY | SD | 57049 | |
| 29699324 | SIPE, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 29699325 | SIPKEMA JR., JAMES A | ADDRESS ON FILE | | | | | | | |
| 29699326 | SIPKEMA, CHRISTINA ANNAMARIA | ADDRESS ON FILE | | | | | | | |
| 29699327 | SIPKEMA, JAMES | ADDRESS ON FILE | | | | | | | |
| 29699328 | SIPLIN, ZYRON QUANTEZ | ADDRESS ON FILE | | | | | | | |
| 29699329 | SIQUIC MISTI, RAUL A | ADDRESS ON FILE | | | | | | | |
| 29699330 | SIR SPEEDY BNA | 1922 AIR LANE DR. | | | | NASHVILLE | TN | 37210 | |
| 29699331 | SIRICHANTHO, KHENE | ADDRESS ON FILE | | | | | | | |
| 29699332 | SIROM, ENCHOK | ADDRESS ON FILE | | | | | | | |
| 29709107 | SISIRUCA, NEFERTARI TIYE | ADDRESS ON FILE | | | | | | | |
| 29709108 | SISKA, ALEXANDER J. | ADDRESS ON FILE | | | | | | | |
| 29709109 | SISODIYA, AJAY J | ADDRESS ON FILE | | | | | | | |
| 29709110 | SISODIYA, PAVANBA J | ADDRESS ON FILE | | | | | | | |
| 29709112 | SISSON, AARON | ADDRESS ON FILE | | | | | | | |
| 29709113 | SITTHIDETH, JOHN | ADDRESS ON FILE | | | | | | | |
| 29709114 | SITTHIDETH, SOMKHITH | ADDRESS ON FILE | | | | | | | |
| 29709115 | SITTHIDETH, YOEI | ADDRESS ON FILE | | | | | | | |
| 29709116 | SIUTY, WOJCIECH | ADDRESS ON FILE | | | | | | | |
| 29709118 | SIVONGXAY, BOUALY NALEE | ADDRESS ON FILE | | | | | | | |
| 29699333 | SIWALE, GODFREY | ADDRESS ON FILE | | | | | | | |
| 29699334 | SIX, HOPE CASHAWN | ADDRESS ON FILE | | | | | | | |
| 29699335 | SIZEMORE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29699336 | SIZEMORE, DANNY STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29699337 | SIZEMORE, DESTINY PEARL | ADDRESS ON FILE | | | | | | | |
| 29699338 | SIZEMORE, DUSTIN MYKALE | ADDRESS ON FILE | | | | | | | |
| 29699339 | SIZEMORE, LONNIE | ADDRESS ON FILE | | | | | | | |
| 29699340 | SIZEMORE, SAMUEL JACE | ADDRESS ON FILE | | | | | | | |
| 29699341 | SIZEMORE, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 29699342 | SIZEMORE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 29699343 | SIZEMORE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29709119 | SIZEMORE, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 29709120 | SIZEMORE, WYONA | ADDRESS ON FILE | | | | | | | |
| 29709122 | SIZER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29709123 | SKAGGS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29709124 | SKAGGS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29709125 | SKATGES, ALYSSA ERIN | ADDRESS ON FILE | | | | | | | |
| 29709126 | SKEEN, ZANE T | ADDRESS ON FILE | | | | | | | |
| 29709127 | SKEENS, MATT | ADDRESS ON FILE | | | | | | | |
| 29709128 | SKEENS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29709129 | SKENDER, MATTHEW L | ADDRESS ON FILE | | | | | | | |
| 29699344 | SKIDMORE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29699345 | SKINNER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 29699346 | SKINNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 29699347 | SKIPPER, SHIMARR D | ADDRESS ON FILE | | | | | | | |
| 29699348 | SKIRBUNT, JOSHUA ADAM | ADDRESS ON FILE | | | | | | | |
| 29699349 | SKJODT - BARRETT FOODS INC. | 5 PRECIDIO COURT | | | | BRAMPTON | ON | L6S 6B7 | CANADA |
| 29699350 | SKLADANY PRINTING CENTER | 695 MCCORKLE BOULEVARD | | | | WESTERVILLE | OH | 43082 | |
| 29699351 | SKRODENIS, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 29699352 | SKYLINE FREIGHT INC | 147-20 184TH STREET | | | | JAMAICA | NY | 11413 | |
| 29699353 | SKYPREP INC | 503 QUEEN ST E | 8557597737 | | | TORONTO | ON | M5A 1V1 | CANADA |
| 29699354 | SKYPREP INC | 503 QUEEN ST E | | 8557597737 | | TORONTO | ON | M5A 1V1 | CANADA |
| 29791670 | S-L SNACK NATIONAL, LLC | 13024 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 368 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699355 | SLAGER, MICHAEL JOHN | ADDRESS ON FILE | | | | | | | |
| 29699356 | SLAGLE, DARYL | ADDRESS ON FILE | | | | | | | |
| 29699357 | SLAGLE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29699358 | SLATER, DENNIS SCOTT | ADDRESS ON FILE | | | | | | | |
| 29699359 | SLATER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29699360 | SLATER, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29699361 | SLAUGHTER, DARREN LEE | ADDRESS ON FILE | | | | | | | |
| 29699362 | SLAUGHTER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29699363 | SLAUGHTER, HUBBERT D | ADDRESS ON FILE | | | | | | | |
| 29699364 | SLAUGHTER, NATHANIEL JAMAR | ADDRESS ON FILE | | | | | | | |
| 29699365 | SLAUTER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29699366 | SLAY, ANTHONY NATHAN | ADDRESS ON FILE | | | | | | | |
| 29699367 | SLEET, MARKEY R | ADDRESS ON FILE | | | | | | | |
| 29699368 | SLEIGHT, JOSEPH JAMES | ADDRESS ON FILE | | | | | | | |
| 29699369 | SLESZYNSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 29699370 | SLEZAK, AARON | ADDRESS ON FILE | | | | | | | |
| 29699372 | SLIWKA, KRISTA | ADDRESS ON FILE | | | | | | | |
| 29699373 | SLOAN FLUID ACCESSORIES | P.O. BOX 18776 | | | | MEMPHIS | TN | 38181-0776 | |
| 29699374 | SLOAN, ARKYISHA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29699375 | SLOAN, RYAN P | ADDRESS ON FILE | | | | | | | |
| 29699376 | SLONE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29699377 | SLOWIKOWSKI, JERZY | ADDRESS ON FILE | | | | | | | |
| 29699378 | SLYKE, PATRICK VAN | ADDRESS ON FILE | | | | | | | |
| 29699380 | SMALLEY MFG. CO. INC. | P.O. BOX 22788 | | | | KNOXVILLE | TN | 37933-0788 | |
| 29699381 | SMALLWOOD, BRANDON C | ADDRESS ON FILE | | | | | | | |
| 29699383 | SMALLWOOD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699384 | SMALLWOOD, DAVID KELSEY | ADDRESS ON FILE | | | | | | | |
| 29699385 | SMALLWOOD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29699386 | SMALLWOOD, LORENA SHAREE | ADDRESS ON FILE | | | | | | | |
| 29699387 | SMALLWOOD, MATTHEW MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 29699388 | SMALLWOOD, TEDDY | ADDRESS ON FILE | | | | | | | |
| 29699390 | SMART, BRENDA | ADDRESS ON FILE | | | | | | | |
| 29699391 | SMART, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29699392 | SMARTSHEET | PO BOX 7410971 | | | | CHICAGO | IL | 60674-0971 | |
| 29699393 | SMARTSIGN | 300 CADMAN PLAZA WEST #1303 | | | | BROOKLYN | NY | 11201 | |
| 29699395 | SME OPEX LLC | SARA M ETHERIDGE | 1750 UNITY LOOP | | | CUMMING | GA | 30040 | |
| 29699396 | SMELTZER, JOHN | ADDRESS ON FILE | | | | | | | |
| 29699399 | SMIT, DIANNE KAREN | ADDRESS ON FILE | | | | | | | |
| 29699400 | SMITH III, MAXWELL R | ADDRESS ON FILE | | | | | | | |
| 29699401 | SMITH JR, GUY | ADDRESS ON FILE | | | | | | | |
| 29699402 | SMITH JR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29699403 | SMITH JR, RANDY LEE | ADDRESS ON FILE | | | | | | | |
| 29699404 | SMITH JR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29699405 | SMITH JR., HERSEY | ADDRESS ON FILE | | | | | | | |
| 29699406 | SMITH JR., NORRIS DONTAY | ADDRESS ON FILE | | | | | | | |
| 29699407 | SMITH METAL LLC | POBOX 218 | | | | AUGUSTA | MI | 49012 | |
| 29699408 | SMITH, ALAMIN K | ADDRESS ON FILE | | | | | | | |
| 29699409 | SMITH, ALAN K. | ADDRESS ON FILE | | | | | | | |
| 29699410 | SMITH, ALAN MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29699411 | SMITH, ALBERT DEVON | ADDRESS ON FILE | | | | | | | |
| 29699412 | SMITH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29699413 | SMITH, ALICE | ADDRESS ON FILE | | | | | | | |
| 29699414 | SMITH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 29699415 | SMITH, ALISHA LASHAE | ADDRESS ON FILE | | | | | | | |
| 29699416 | SMITH, ALLAN | ADDRESS ON FILE | | | | | | | |
| 29699417 | SMITH, AMARION | ADDRESS ON FILE | | | | | | | |
| 29699418 | SMITH, AMBER | ADDRESS ON FILE | | | | | | | |
| 29699419 | SMITH, AMY | ADDRESS ON FILE | | | | | | | |
| 29699420 | SMITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29699421 | SMITH, ANGELA ROSE | ADDRESS ON FILE | | | | | | | |
| 29699422 | SMITH, ANNA C | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699423 | SMITH, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29699424 | SMITH, ANTHONY JACOB TYLER | ADDRESS ON FILE | | | | | | | |
| 29699425 | SMITH, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 29699426 | SMITH, ARRON | ADDRESS ON FILE | | | | | | | |
| 29699427 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29699428 | SMITH, ASHLEY JANE | ADDRESS ON FILE | | | | | | | |
| 29699429 | SMITH, AUSTIN J S | ADDRESS ON FILE | | | | | | | |
| 29699430 | SMITH, BRADLEY L | ADDRESS ON FILE | | | | | | | |
| 29699431 | SMITH, BRANDON C | ADDRESS ON FILE | | | | | | | |
| 29699432 | SMITH, BRANDON L | ADDRESS ON FILE | | | | | | | |
| 29699433 | SMITH, BRANDY | ADDRESS ON FILE | | | | | | | |
| 29699434 | SMITH, BRENDA SUE | ADDRESS ON FILE | | | | | | | |
| 29699435 | SMITH, BRIAN K | ADDRESS ON FILE | | | | | | | |
| 29699436 | SMITH, BRIAN L | ADDRESS ON FILE | | | | | | | |
| 29699437 | SMITH, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 29699438 | SMITH, BURTON LESLIE | ADDRESS ON FILE | | | | | | | |
| 29699439 | SMITH, CAROLYN JEAN | ADDRESS ON FILE | | | | | | | |
| 29699440 | SMITH, CHAD | ADDRESS ON FILE | | | | | | | |
| 29699441 | SMITH, CHANCE | ADDRESS ON FILE | | | | | | | |
| 29699442 | SMITH, CHARA SHARMAINE | ADDRESS ON FILE | | | | | | | |
| 29699443 | SMITH, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 29699444 | SMITH, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 29699445 | SMITH, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29699446 | SMITH, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29699447 | SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29699448 | SMITH, CHRISTOPHER N | ADDRESS ON FILE | | | | | | | |
| 29699449 | SMITH, CHRISTY JOANNE | ADDRESS ON FILE | | | | | | | |
| 29699450 | SMITH, CONNOR | ADDRESS ON FILE | | | | | | | |
| 29699451 | SMITH, CORBIN LAMONT | ADDRESS ON FILE | | | | | | | |
| 29699452 | SMITH, COY IVAN | ADDRESS ON FILE | | | | | | | |
| 29699453 | SMITH, CRAIG K | ADDRESS ON FILE | | | | | | | |
| 29699454 | SMITH, DAMAUREON JAMAUL | ADDRESS ON FILE | | | | | | | |
| 29699455 | SMITH, DAMONTE ALANTA | ADDRESS ON FILE | | | | | | | |
| 29699456 | SMITH, DANA M | ADDRESS ON FILE | | | | | | | |
| 29699457 | SMITH, DANIEL JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29699458 | SMITH, DANIEL R | ADDRESS ON FILE | | | | | | | |
| 29699459 | SMITH, DANIELLE RENE | ADDRESS ON FILE | | | | | | | |
| 29699460 | SMITH, DANNY W | ADDRESS ON FILE | | | | | | | |
| 29699461 | SMITH, DARIUS KEJUAN | ADDRESS ON FILE | | | | | | | |
| 29699463 | SMITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 29699462 | SMITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 29699464 | SMITH, DAVID DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29699465 | SMITH, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29699466 | SMITH, DAVID NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29699467 | SMITH, DAVID RAY | ADDRESS ON FILE | | | | | | | |
| 29699468 | SMITH, DAVONTAE | ADDRESS ON FILE | | | | | | | |
| 29699469 | SMITH, DEBORAH C. | ADDRESS ON FILE | | | | | | | |
| 29699470 | SMITH, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29699472 | SMITH, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29699471 | SMITH, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29699473 | SMITH, DIANE | ADDRESS ON FILE | | | | | | | |
| 29699474 | SMITH, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 29699475 | SMITH, DORIS | ADDRESS ON FILE | | | | | | | |
| 29699476 | SMITH, DOTTIE L | ADDRESS ON FILE | | | | | | | |
| 29699477 | SMITH, DURAND | ADDRESS ON FILE | | | | | | | |
| 29699478 | SMITH, DUSTI ANN | ADDRESS ON FILE | | | | | | | |
| 29699479 | SMITH, DUSTIN H. | ADDRESS ON FILE | | | | | | | |
| 29699480 | SMITH, EDAN | ADDRESS ON FILE | | | | | | | |
| 29699481 | SMITH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29699482 | SMITH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29699483 | SMITH, ELVIS LAMONT | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 370 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699484 | SMITH, ERIC A | ADDRESS ON FILE | | | | | | | |
| 29699485 | SMITH, ERICA | ADDRESS ON FILE | | | | | | | |
| 29699486 | SMITH, ERICK JON | ADDRESS ON FILE | | | | | | | |
| 29699487 | SMITH, ERICKA | ADDRESS ON FILE | | | | | | | |
| 29699488 | SMITH, ERIK | ADDRESS ON FILE | | | | | | | |
| 29699489 | SMITH, ESITA GORGE | ADDRESS ON FILE | | | | | | | |
| 29699491 | SMITH, FANITA | ADDRESS ON FILE | | | | | | | |
| 29699490 | SMITH, FANITA | ADDRESS ON FILE | | | | | | | |
| 29699492 | SMITH, GAVIN RAY | ADDRESS ON FILE | | | | | | | |
| 29699493 | SMITH, GERALD L | ADDRESS ON FILE | | | | | | | |
| 29699494 | SMITH, GILBERT | ADDRESS ON FILE | | | | | | | |
| 29699495 | SMITH, HANNAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29699496 | SMITH, HOMER M | ADDRESS ON FILE | | | | | | | |
| 29699497 | SMITH, ISAIAH MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29699498 | SMITH, JACOB | ADDRESS ON FILE | | | | | | | |
| 29699499 | SMITH, JACOB FORREST | ADDRESS ON FILE | | | | | | | |
| 29699500 | SMITH, JACOB LEE | ADDRESS ON FILE | | | | | | | |
| 29699501 | SMITH, JACOB M | ADDRESS ON FILE | | | | | | | |
| 29699502 | SMITH, JACOB NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29699503 | SMITH, JACOB RYAN | ADDRESS ON FILE | | | | | | | |
| 29699504 | SMITH, JAMES RYAN | ADDRESS ON FILE | | | | | | | |
| 29699505 | SMITH, JAMIE LEE | ADDRESS ON FILE | | | | | | | |
| 29699506 | SMITH, JANELLE | ADDRESS ON FILE | | | | | | | |
| 29699507 | SMITH, JARED ALAN | ADDRESS ON FILE | | | | | | | |
| 29699509 | SMITH, JASON | ADDRESS ON FILE | | | | | | | |
| 29699508 | SMITH, JASON | ADDRESS ON FILE | | | | | | | |
| 29699510 | SMITH, JEAN | ADDRESS ON FILE | | | | | | | |
| 29699511 | SMITH, JEMEIAH R | ADDRESS ON FILE | | | | | | | |
| 29699512 | SMITH, JEREMY D. | ADDRESS ON FILE | | | | | | | |
| 29699513 | SMITH, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 29699514 | SMITH, JESSE | ADDRESS ON FILE | | | | | | | |
| 29699515 | SMITH, JOHN KENNETH | ADDRESS ON FILE | | | | | | | |
| 29699516 | SMITH, JOHNATHON RASHAD LEE | ADDRESS ON FILE | | | | | | | |
| 29699517 | SMITH, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 29699518 | SMITH, JORDAN DESHAUN | ADDRESS ON FILE | | | | | | | |
| 29699519 | SMITH, JORDAN SADE | ADDRESS ON FILE | | | | | | | |
| 29699520 | SMITH, JORDON T | ADDRESS ON FILE | | | | | | | |
| 29699521 | SMITH, JUSTIN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699522 | SMITH, KAELYN DANAE | ADDRESS ON FILE | | | | | | | |
| 29699523 | SMITH, KAMERON JETTON | ADDRESS ON FILE | | | | | | | |
| 29699524 | SMITH, KELLY LYNN | ADDRESS ON FILE | | | | | | | |
| 29699525 | SMITH, KENNEDY PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29699526 | SMITH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29699527 | SMITH, KENNETH C | ADDRESS ON FILE | | | | | | | |
| 29699528 | SMITH, KRISTIN M. | ADDRESS ON FILE | | | | | | | |
| 29699529 | SMITH, KYLE GREGORY | ADDRESS ON FILE | | | | | | | |
| 29699530 | SMITH, KYONG | ADDRESS ON FILE | | | | | | | |
| 29699531 | SMITH, LATONYA M | ADDRESS ON FILE | | | | | | | |
| 29699532 | SMITH, LAVELL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29699533 | SMITH, LAWRENCE CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29699534 | SMITH, LEE | ADDRESS ON FILE | | | | | | | |
| 29699535 | SMITH, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29699536 | SMITH, LETOSHA RANEE | ADDRESS ON FILE | | | | | | | |
| 29699537 | SMITH, LISA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29709132 | SMITH, MARCUS | ADDRESS ON FILE | | | | | | | |
| 29709133 | SMITH, MARCUS D | ADDRESS ON FILE | | | | | | | |
| 29709134 | SMITH, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 29709135 | SMITH, MARION JEROME | ADDRESS ON FILE | | | | | | | |
| 29709136 | SMITH, MARK A | ADDRESS ON FILE | | | | | | | |
| 29709138 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29709137 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709139 | SMITH, MATTHEW F | ADDRESS ON FILE | | | | | | | |
| 29709140 | SMITH, MATTHEW T | ADDRESS ON FILE | | | | | | | |
| 29709141 | SMITH, MAURICE M | ADDRESS ON FILE | | | | | | | |
| 29709142 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29699539 | SMITH, MICHELE K | ADDRESS ON FILE | | | | | | | |
| 29699540 | SMITH, MONTAMION J | ADDRESS ON FILE | | | | | | | |
| 29699541 | SMITH, NAKAYLA ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29699542 | SMITH, NATHAN FARRELL | ADDRESS ON FILE | | | | | | | |
| 29699544 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29699545 | SMITH, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29699546 | SMITH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29699547 | SMITH, NIKKI GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 29699548 | SMITH, NOAH T | ADDRESS ON FILE | | | | | | | |
| 29699549 | SMITH, PATSY | ADDRESS ON FILE | | | | | | | |
| 29699550 | SMITH, RANDY | ADDRESS ON FILE | | | | | | | |
| 29699551 | SMITH, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 29699552 | SMITH, RAYSHAWN | ADDRESS ON FILE | | | | | | | |
| 29699554 | SMITH, ROBERT ANDERSON | ADDRESS ON FILE | | | | | | | |
| 29699555 | SMITH, ROGER | ADDRESS ON FILE | | | | | | | |
| 29699556 | SMITH, RON ALLEN | ADDRESS ON FILE | | | | | | | |
| 29699557 | SMITH, ROY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29699558 | SMITH, RUSTY SHANE | ADDRESS ON FILE | | | | | | | |
| 29699559 | SMITH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29699560 | SMITH, SHANNA | ADDRESS ON FILE | | | | | | | |
| 29699561 | SMITH, SHAQUILLE R | ADDRESS ON FILE | | | | | | | |
| 29699562 | SMITH, SHARON | ADDRESS ON FILE | | | | | | | |
| 29699563 | SMITH, SHEILA | ADDRESS ON FILE | | | | | | | |
| 29699564 | SMITH, SIDNEY ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29699566 | SMITH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29699567 | SMITH, STEVEN DEAN | ADDRESS ON FILE | | | | | | | |
| 29699568 | SMITH, STEVEN J | ADDRESS ON FILE | | | | | | | |
| 29699569 | SMITH, STEVEN JAY | ADDRESS ON FILE | | | | | | | |
| 29699570 | SMITH, TAMARA S. | ADDRESS ON FILE | | | | | | | |
| 29699571 | SMITH, TAMI | ADDRESS ON FILE | | | | | | | |
| 29699572 | SMITH, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 29762512 | Smith, Terrence C | ADDRESS ON FILE | | | | | | | |
| 29699573 | SMITH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29699574 | SMITH, THOMAS DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699575 | SMITH, THORSTON | ADDRESS ON FILE | | | | | | | |
| 29699576 | SMITH, TIMOTHY ROBERT | ADDRESS ON FILE | | | | | | | |
| 29699577 | SMITH, TONEY | ADDRESS ON FILE | | | | | | | |
| 29699578 | SMITH, TONY ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29699579 | SMITH, TRENT E. | ADDRESS ON FILE | | | | | | | |
| 29699580 | SMITH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29699581 | SMITH, WILLIAM DAVID | ADDRESS ON FILE | | | | | | | |
| 29699582 | SMITH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29699583 | SMITHBERGER, JAMI | ADDRESS ON FILE | | | | | | | |
| 29699584 | SMITHHART, ANDREW ALLEN | ADDRESS ON FILE | | | | | | | |
| 29699585 | SMITH-MEJIA, NORMA | ADDRESS ON FILE | | | | | | | |
| 29699586 | SMITH-WILSON, DEVON TYLER | ADDRESS ON FILE | | | | | | | |
| 29699587 | SMOCK, JOSEPH ALLAN | ADDRESS ON FILE | | | | | | | |
| 29699588 | SMRZLICK, ALLISON M | ADDRESS ON FILE | | | | | | | |
| 29699589 | SMUK, GRZEGORZ | ADDRESS ON FILE | | | | | | | |
| 29703276 | SNACKS GENERATION LLC | 1000 BRICKELL PLZ | UNIT 3514 | | | MIAMI | FL | 33131 | |
| 29699591 | SNACKTIME PG HOLDINGS, INC. | CORPORATION TRUST CENTER, 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 29699592 | SNACKTIME SUMMIT HOLDINGS, INC. | CORPORATION TRUST CENTER, 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 29699594 | SNEED CODING SOLUTIONS, INC. | 22315 GOSLING RD. | | | | SPRING | TX | 77389 | |
| 29699595 | SNELL, DAVID A | ADDRESS ON FILE | | | | | | | |
| 29709143 | SNELLER SNOW & GROUNDS | SNELLER'S LANDSCAPING, LLC | 675 CLYDE CT SW | | | BYRON CENTER | MI | 49315-8446 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709144 | SNIDER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29709145 | SNIDER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29709147 | SNOW, JERRY T | ADDRESS ON FILE | | | | | | | |
| 29709148 | SNOWDEN, QUENTORRIA D | ADDRESS ON FILE | | | | | | | |
| 29709149 | SNYDER INDUSTRIES, INC. | PO BOX 951181 | | | | CLEVELAND | OH | 44193 | |
| 29709150 | SNYDER, AUSTIN D | ADDRESS ON FILE | | | | | | | |
| 29709151 | SNYDER, BRITTANY L | ADDRESS ON FILE | | | | | | | |
| 29709152 | SNYDER, CORY N | ADDRESS ON FILE | | | | | | | |
| 29709153 | SNYDER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29699596 | SNYDER, JARRETT MARTIN | ADDRESS ON FILE | | | | | | | |
| 29699597 | SNYDER, KELLY | ADDRESS ON FILE | | | | | | | |
| 29699598 | SNYDER, LINDA MARIE | ADDRESS ON FILE | | | | | | | |
| 29699599 | SNYDER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 29699600 | SNYDER, RACHEL E | ADDRESS ON FILE | | | | | | | |
| 29699601 | SNYDER, RONALD F | ADDRESS ON FILE | | | | | | | |
| 29699602 | SNYDER, RONNIE M | ADDRESS ON FILE | | | | | | | |
| 29699603 | SNYDER, TYLER J | ADDRESS ON FILE | | | | | | | |
| 29699604 | SO, SAT | ADDRESS ON FILE | | | | | | | |
| 29699605 | SOBA, MARIA LUKOMBO | ADDRESS ON FILE | | | | | | | |
| 29699606 | SOBALVARRO, KEYLING JAKARELIS | ADDRESS ON FILE | | | | | | | |
| 29709155 | SOBALVARRO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 29709156 | SOBIESKI, CHASE | ADDRESS ON FILE | | | | | | | |
| 29709157 | SOBIESKI, CRAIG | ADDRESS ON FILE | | | | | | | |
| 29709158 | SOCORRO WONG, JOSE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29709161 | SOHAN, MAHENDRA | ADDRESS ON FILE | | | | | | | |
| 29709162 | SOHR, TALOR L | ADDRESS ON FILE | | | | | | | |
| 29709163 | SOIFAITE, HERMOGENE | ADDRESS ON FILE | | | | | | | |
| 29709164 | SOIFAITE, MARC HESSONE | ADDRESS ON FILE | | | | | | | |
| 29709165 | SOIPHETE, DECIMUS | ADDRESS ON FILE | | | | | | | |
| 29709166 | SOJELA, RIZWAN | ADDRESS ON FILE | | | | | | | |
| 29699607 | SOK, LAVY | ADDRESS ON FILE | | | | | | | |
| 29699608 | SOK, NHANH | ADDRESS ON FILE | | | | | | | |
| 29699609 | SOK, SOKHOM | ADDRESS ON FILE | | | | | | | |
| 29699610 | SOKOL | PO BOX 95714 | | | | CHICAGO | IL | 60694-5714 | |
| 29699611 | SOL SIMPLE LLC | 65 EAST ELM ST. | | | | CHICAGO | IL | 60611 | |
| 29699613 | SOLANKE, MOSUNMADE | ADDRESS ON FILE | | | | | | | |
| 29699614 | SOLANO HUERTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 29699615 | SOLANO LEIVA, EMIL ARLETH | ADDRESS ON FILE | | | | | | | |
| 29699616 | SOLANO, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 29699617 | SOLANO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 29699618 | SOLANO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 29699619 | SOLANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29699620 | SOLANO-CORAM, LINDA | ADDRESS ON FILE | | | | | | | |
| 29699621 | SOLARTE CASTILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29699622 | SOLARTE CASTILLO, YESSIKA D | ADDRESS ON FILE | | | | | | | |
| 29699623 | SOLBERG MFG., INC. | DEPARTMENT 20-5021 | PO BOX 5988 | | | CAROL STREAM | IL | 60197-5988 | |
| 29699624 | SOLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29699625 | SOLIMAN, THERESA F | ADDRESS ON FILE | | | | | | | |
| 29699626 | SOLIMAN, WADEE | ADDRESS ON FILE | | | | | | | |
| 29699627 | SOLIS ARRONA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29699628 | SOLIS EVANS, GIOTONO D | ADDRESS ON FILE | | | | | | | |
| 29699629 | SOLIS MENDEZ, AROLDO | ADDRESS ON FILE | | | | | | | |
| 29699630 | SOLIS REYES, ALISSON PAMELA | ADDRESS ON FILE | | | | | | | |
| 29699632 | SOLIS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29699633 | SOLIS, ERICA | ADDRESS ON FILE | | | | | | | |
| 29699634 | SOLIS, GUSTAVO ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29699635 | SOLIS, ISABEL ANAISIS | ADDRESS ON FILE | | | | | | | |
| 29699636 | SOLIS, JAIME | ADDRESS ON FILE | | | | | | | |
| 29699637 | SOLIS, JOE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 29699638 | SOLIS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29699639 | SOLIS, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 373 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699640 | SOLIS, MANUEL R | ADDRESS ON FILE | | | | | | | |
| 29709167 | SOLIS, PEDRO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29709168 | SOLIS, RONALDO | ADDRESS ON FILE | | | | | | | |
| 29709169 | SOLIS, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 29709170 | SOLIS-MENDEZ, YURY ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29709171 | SOLIS-NOLASCO, AROLDO | ADDRESS ON FILE | | | | | | | |
| 29709172 | SOLLICH GMBH & CO. | SIEMENSTRASSE 17-23 D-32105 | | | | BAD SALZUFLEN | | 99999 | GERMANY |
| 29699173 | SOLOMON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29709174 | SOLOMON, HERBERT ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709175 | SOLOMON, KENNETH W. | ADDRESS ON FILE | | | | | | | |
| 29709176 | SOLOMON, NATNAEL GUESH | ADDRESS ON FILE | | | | | | | |
| 29709177 | SOLOMON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29709178 | SOLOMON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29699641 | SOLORIO, KARINA | ADDRESS ON FILE | | | | | | | |
| 29699643 | SOLORZANO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29699644 | SOLUS, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | | |
| 29699645 | SOLUTION DYNAMICS INC. | PO BOX 866 | | | | BROOKFIELD | WI | 53008 | |
| 29699646 | SOLV BUSINESS SOLUTIONS | SAFEGUARD BUSINESS SYSTEMS | PO BOX 645623 | | | CINCINNATI | OH | 45264 | |
| 29699648 | SOMERSET COUNTY HMRT | 100 E UNION STREET | | | | SOMERSET | PA | 15501 | |
| 29699649 | SOMERSET COUNTY TAX CLAIM BUREAU | 300 N CENTER AVE | SUITE 370 | | | SOMERSET | PA | 15501 | |
| 29699650 | SOMERSET HOSPITAL | 225 S CENTER AVE | | | | SOMERSET | PA | 15501 | |
| 29699651 | SOMERSET STEEL ERECTION CO., INC. | PO BOX 116 | | | | BOSWELL | PA | 15531 | |
| 29699652 | SOMERVIL, GUERSON | ADDRESS ON FILE | | | | | | | |
| 29703324 | SOMPO HOLDINGS | 26-1, NISHI-SHINJUKU 1-CHOME | | | | SHINJUKU-KU, TOKYO | | 160-8338 | JAPAN |
| 29699653 | SOMSAATH, LATDA | ADDRESS ON FILE | | | | | | | |
| 29699654 | SON, KOSAL | ADDRESS ON FILE | | | | | | | |
| 29699655 | SONDHEIMER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699656 | SONEPHANH, ELAWANH | ADDRESS ON FILE | | | | | | | |
| 29699657 | SONI, DAMYANTI | ADDRESS ON FILE | | | | | | | |
| 29699658 | SONI, DHAWAL | ADDRESS ON FILE | | | | | | | |
| 29703412 | SONOCO PRODUCTS COMPANY | ATTN: HOWARD COKER, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1 NORTH 2ND ST. | | | HARTSVILLE | SC | 29550 | |
| 29699661 | SONPON, WEAH C | ADDRESS ON FILE | | | | | | | |
| 29699662 | SOON, KAR LOCK | ADDRESS ON FILE | | | | | | | |
| 29699663 | SOPHER, MICHAEL ANGELO | ADDRESS ON FILE | | | | | | | |
| 29699664 | SOR, ENG | ADDRESS ON FILE | | | | | | | |
| 29699666 | SORDILLO, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 29699667 | SORENSEN, DAVID T | ADDRESS ON FILE | | | | | | | |
| 29699668 | SORG, KATHRYN DIANNE | ADDRESS ON FILE | | | | | | | |
| 29699669 | SORIA, GERARDO ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29699670 | SORIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29699671 | SORIA, ROSARIO BEDOLLA | ADDRESS ON FILE | | | | | | | |
| 29699672 | SORIANO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 29699673 | SORIANO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29699674 | SORTO CANAS, ANA A | ADDRESS ON FILE | | | | | | | |
| 29709179 | SORTO, ANA | ADDRESS ON FILE | | | | | | | |
| 29709180 | SORTO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 29709181 | SOSA GONZALEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29709182 | SOSA MALDONADO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29709183 | SOSA MANJARREZ, KAZZIN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29709184 | SOSA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29709185 | SOSA PASCUAL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29709186 | SOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29709187 | SOSA, MARIO | ADDRESS ON FILE | | | | | | | |
| 29709188 | SOSA, MATTHEW LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29709189 | SOSA, RAUL | ADDRESS ON FILE | | | | | | | |
| 29709190 | SOSA, RAYLENE MAE | ADDRESS ON FILE | | | | | | | |
| 29699675 | SOSA, WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 29699676 | SOSA-MORENO, ANA BERTA | ADDRESS ON FILE | | | | | | | |
| 29699677 | SOSTENES LOPEZ, MARIA ESTHELA | ADDRESS ON FILE | | | | | | | |
| 29699678 | SOTELO GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699679 | SOTELO, ALVA | ADDRESS ON FILE | | | | | | | |
| 29699680 | SOTELO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 29699681 | SOTELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29699682 | SOTELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29699683 | SOTELO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 29699684 | SOTH, SOKUNTHEA | ADDRESS ON FILE | | | | | | | |
| 29699685 | SOTO BARRAZA, BIANEY ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 29709191 | SOTO CASTELLANOS, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29709192 | SOTO DE CORONA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 29709193 | SOTO GARFIAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 29709194 | SOTO GÓMEZ, DAIVISON JACOB | ADDRESS ON FILE | | | | | | | |
| 29709195 | SOTO MALDONADO, ANGIE LIZETH | ADDRESS ON FILE | | | | | | | |
| 29709196 | SOTO ORBE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29709197 | SOTO ORBE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 29709198 | SOTO PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 29709199 | SOTO REYES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 29709200 | SOTO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 29709201 | SOTO SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 29709202 | SOTO SERRANO, ERICKA MARIENID | ADDRESS ON FILE | | | | | | | |
| 29699686 | SOTO VASQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699687 | SOTO Y SOTO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 29699688 | SOTO, ALVINO | ADDRESS ON FILE | | | | | | | |
| 29699689 | SOTO, DANIEL AGUILERA | ADDRESS ON FILE | | | | | | | |
| 29699690 | SOTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 29699691 | SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| 29699692 | SOTO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29699693 | SOTO, IRENE | ADDRESS ON FILE | | | | | | | |
| 29699694 | SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29699695 | SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29699696 | SOTO, KARINA | ADDRESS ON FILE | | | | | | | |
| 29699697 | SOTO, MAIRELY | ADDRESS ON FILE | | | | | | | |
| 29699698 | SOTO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29699699 | SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 29699700 | SOTO, NUNILA | ADDRESS ON FILE | | | | | | | |
| 29699701 | SOTO, RAIZA | ADDRESS ON FILE | | | | | | | |
| 29699702 | SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29699703 | SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29699704 | SOTO-ANGELES, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 29699705 | SOTOMAYOR SANTA, OSCAR DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699706 | SOTOMAYOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 29699707 | SOU, DAMON | ADDRESS ON FILE | | | | | | | |
| 29699708 | SOU, SONN | ADDRESS ON FILE | | | | | | | |
| 29699709 | SOUAYSANGA, BOUNONH | ADDRESS ON FILE | | | | | | | |
| 29699710 | SOUAYSANGA, INH | ADDRESS ON FILE | | | | | | | |
| 29699711 | SOUAYSANGA, KHANH | ADDRESS ON FILE | | | | | | | |
| 29699712 | SOUAYSANGA, NGEUN | ADDRESS ON FILE | | | | | | | |
| 29699713 | SOUAYSANGA, OUTH | ADDRESS ON FILE | | | | | | | |
| 29699714 | SOUFFRANT, GUERLENS | ADDRESS ON FILE | | | | | | | |
| 29699715 | SOUKON, MARLINA | ADDRESS ON FILE | | | | | | | |
| 29699716 | SOULE, JASHIYA | ADDRESS ON FILE | | | | | | | |
| 29699717 | SOULENG, LORIANN | ADDRESS ON FILE | | | | | | | |
| 29699718 | SOULEYMAN, ADAM HASSAN HASSAN | ADDRESS ON FILE | | | | | | | |
| 29699719 | SOUND INCORPORATED | 1550 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | |
| 29699720 | SOUNDSCAPE ENGINEERING | 729 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| 29699721 | SOURAKIT, VIENGKHONE | ADDRESS ON FILE | | | | | | | |
| 29699722 | SOURINTHA, KANYA | ADDRESS ON FILE | | | | | | | |
| 29699723 | SOUSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29699724 | SOUSA, MARIALE | ADDRESS ON FILE | | | | | | | |
| 29699726 | SOUTH DAKOTA DEPARTMENT | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| 29709974 | SOUTH DAKOTA DEPARTMENT | 600 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| 29699725 | SOUTH DAKOTA DEPARTMENT | PO BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 375 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703354 | SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: MARCIA HULTMAN, SECRETARY | 123 W MISSOURI AVE | | | PIERRE | SD | 57501 | |
| 29699727 | SOUTH SIDE CONTROL SUPPLY CO | 488 N. MILWAUKEE AVE | | | | CHICAGO | IL | 60654-7923 | |
| 29699728 | SOUTH SIDE TRANSFER SERVICES | 194 PYLE DR | | | | SOMERSET | PA | 15501 | |
| 29699729 | SOUTHARD, BILLY JOE | ADDRESS ON FILE | | | | | | | |
| 29699730 | SOUTHEAST BUILDING SOLUTIO | 104 MECO LANE | | | | OAK RIDGE | TN | 37830 | |
| 29699731 | SOUTHEAST ID (BLOCKED) | P.O. BOX 95459 | | | | CHICAGO | IL | 60694-5459 | |
| 29699732 | SOUTHEASTERN FRIEGHT LINES, INC. | PO BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| 29699734 | SOUTHERN FLUIDPOWER, INC | 4816 BONNY OAKS DR | | | | CHATTANOOGA | TN | 37416 | |
| 29699735 | SOUTHERN GRAPHIC SYSTEMS INC | 24453 NETWORK PLACE | | | | CHICAGO | IL | 60673-1244 | |
| 29699736 | SOUTHERN REFRIGERATION CORP. | PO BOX 16246 | | | | ROANOKE | VA | 24027-2646 | |
| 29699737 | SOUTHERN ROOFING COMPANY | 2929 KRAFT DRIVE | | | | NASHVILLE | TN | 37204 | |
| 29699738 | SOUTHERN STEEL SUPPLY, LLC | POBOX 1000, DEPT. 0052 | | | | MEMPHIS | TN | 38148-0052 | |
| 29699739 | SOUTHERN SWEEPERS & SCRUBBERS INC. | 2069A VALLEYDALE TERRACE | | | | BIRMINGHAM | AL | 35244 | |
| 29699740 | SOUTHIVONGNORATH, SOMSANOUK | ADDRESS ON FILE | | | | | | | |
| 29699741 | SOUTHWARD, GARY LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29699742 | SOUTHWEST THERMAL TECHNOLOGY | 3251 CORTE MALPASO | | | | CAMARILLO | CA | 93012 | |
| 29699743 | SOUTHWESTERN INDUSTRIES, INC. | 2615 HOMESTEAD PLACE | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 29699744 | SOUTHWICK, PAUL | ADDRESS ON FILE | | | | | | | |
| 29699745 | SOUVANNA, DAVID X | ADDRESS ON FILE | | | | | | | |
| 29699746 | SOW, ASSANE | ADDRESS ON FILE | | | | | | | |
| 29699747 | SOW, FARBA | ADDRESS ON FILE | | | | | | | |
| 29699748 | SOW, MANIANG | ADDRESS ON FILE | | | | | | | |
| 29699749 | SOWA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29699750 | SOWDER, AMBERLY QUINN | ADDRESS ON FILE | | | | | | | |
| 29699751 | SOWELL, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 29699752 | SOWERS, KALVIN WAYNE | ADDRESS ON FILE | | | | | | | |
| 29699753 | SPACEKRAFT | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 29699754 | SPACEKRAFT AN INTL PAPE | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| 29699756 | SPADY, CLOVIS | ADDRESS ON FILE | | | | | | | |
| 29699757 | SPAENAUR CUST #37492 | 815 VICTORIA ST N | | | | KITCHENER | ON | N2G 4B1 | CANADA |
| 29699758 | SPAHR, ALEXANDER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29699762 | SPARE PARTS SOLUTIONS INC | 3374 PRECISION DRIVE | | | | ROCKFORD | IL | 61109 | |
| 29699763 | SPARKES, SONALI | ADDRESS ON FILE | | | | | | | |
| 29699765 | SPARKS, DUANE ALLEN | ADDRESS ON FILE | | | | | | | |
| 29699766 | SPARKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29699767 | SPARKS, VICKIE KARLEEN | ADDRESS ON FILE | | | | | | | |
| 29699768 | SPARROWE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29699769 | SPAULDING, WILMA | ADDRESS ON FILE | | | | | | | |
| 29699770 | SPEARMAN, DENIM | ADDRESS ON FILE | | | | | | | |
| 29699771 | SPEARMAN, MATTHEW D | ADDRESS ON FILE | | | | | | | |
| 29699772 | SPEARS, CORI | ADDRESS ON FILE | | | | | | | |
| 29699774 | SPEARS, LEON DEMONT | ADDRESS ON FILE | | | | | | | |
| 29699775 | SPECIALTY COMMODITIES INC. | 75 REMITTANCE DR. | SUITE 1451 | | | CHICAGO | IL | 60675-1451 | |
| 29709940 | SPECTRUM | 400 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| 29699776 | SPECTRUM (CHARTER COMMUNICATIONS ) | 400 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| 29699777 | SPECTRUM PACKAGING NETWORK | 1 BEREA COMMONS | STE 202 | | | BEREA | OH | 44017 | |
| 29699780 | SPEE-DEE PACKAGING MACHINERY INC. | 1360 GRANDVIEW PARKWAY | | | | STURTEVANT | WI | 53177-1261 | |
| 29699781 | SPEEDLING, KENNETH J | ADDRESS ON FILE | | | | | | | |
| 29733810 | Speedrack Midwest, LLC | 7899 Venture Ave NW | | | | Sparta | MI | 49345 | |
| 29699783 | SPEEDY ROOTER PLUMBING | 2243 ANDREW AVE | | | | SERGEANT BLUFF | IA | 51054 | |
| 29699784 | SPEER, CASEY | ADDRESS ON FILE | | | | | | | |
| 29699785 | SPENCE, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29699786 | SPENCER ROBINSON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29699787 | SPENCER, AARIUS S | ADDRESS ON FILE | | | | | | | |
| 29699788 | SPENCER, ANDREA L. | ADDRESS ON FILE | | | | | | | |
| 29699789 | SPENCER, FAHEEM | ADDRESS ON FILE | | | | | | | |
| 29699790 | SPENCER, JACOB | ADDRESS ON FILE | | | | | | | |
| 29699791 | SPENCER, KEVIN AKEEM | ADDRESS ON FILE | | | | | | | |
| 29699792 | SPENCER, LASHIRI J | ADDRESS ON FILE | | | | | | | |
| 29699793 | SPENCER, LAUREEN A | ADDRESS ON FILE | | | | | | | |
| 29699794 | SPENCER, RICHARD | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 376 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699795 | SPENCER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29699796 | SPENDHQ, LLC | 2870 PEACHTREE ROAD #508 | | | | ATLANTA | GA | 30305 | |
| 29699797 | SPERL, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| 29699798 | SPICER, ANGEL SUZANNE | ADDRESS ON FILE | | | | | | | |
| 29699799 | SPICER, MADDIE | ADDRESS ON FILE | | | | | | | |
| 29699800 | SPIECH, JAMES | ADDRESS ON FILE | | | | | | | |
| 29699802 | SPIKER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29699803 | SPIKER, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29699804 | SPILLER, JUAN | ADDRESS ON FILE | | | | | | | |
| 29699805 | SPINA ENTERPRISES | 10855 WEST 400 NORTH | | | | MICHIGAN CITY | IN | 46360-9474 | |
| 29699807 | SPIRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29699808 | SPITLER, STEVE | ADDRESS ON FILE | | | | | | | |
| 29699809 | SPITNALE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29699810 | SPIVEY, DEBRA RAE | ADDRESS ON FILE | | | | | | | |
| 29699811 | SPIZZIRRI, TONINO VINCENZO | ADDRESS ON FILE | | | | | | | |
| 29699812 | SPLECHTER, DEIDRA ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29699813 | SPOON, BRICE A | ADDRESS ON FILE | | | | | | | |
| 29699814 | SPOOR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 29699815 | SPOTLESS CLEANING CHICAGO, LTD | 2844 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 29699816 | SPRAY DYNAMICS | ATTN: ACCOUNTS RECEIVABLE | 21121 CABOT | | | HAYWARD | CA | 94545 | |
| 29699817 | SPRAYING SYSTEMS CO | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| 29699818 | SPRAYING SYSTEMS COMPANY | PO BOX 95564 | | | | CHICAGO | IL | 60694-5564 | |
| 29699819 | SPRIGGS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29699821 | SPRINGFIELD ELECTRIC SUPPLY | 700 NORTH NINTH ST | | | | SPRINGFIELD | IL | 62702 | |
| 29699822 | SPRINGFIELD ELECTRIC SUPPLY | PO BOX 741065B | | | | CHICAGO | IL | 60674-5651 | |
| 29733125 | Springman, Keith | ADDRESS ON FILE | | | | | | | |
| 29699823 | SPRINGTIME MFG. CO. | 1121 HAZELWOOD STREET | | | | TOLEDO | OH | 43605 | |
| 29699825 | SPROUTS, TIFFANI DELORES | ADDRESS ON FILE | | | | | | | |
| 29699826 | SPRUNG, BRUCE | ADDRESS ON FILE | | | | | | | |
| 29699829 | SPURLOCK, JEFFREY RYAN | ADDRESS ON FILE | | | | | | | |
| 29699830 | SPURLOCK, MATTHEW CONNER | ADDRESS ON FILE | | | | | | | |
| 29699831 | SPURLOCK, TONY | ADDRESS ON FILE | | | | | | | |
| 29699832 | SPURLOCK, TROY ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29699833 | SPURLOCK, TROY LOVE | ADDRESS ON FILE | | | | | | | |
| 29699834 | SPX FLOW TECHNOLOGY | BANK OF AMERICA | PO BOX 277886 | | | ATLANTA | GA | 30384-7886 | |
| 29699835 | SPYCHALSKI, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 29699836 | SQUAM LAKE INVESTORS XI, L.P. | 2711 CENTERVILLE RD SUITE 400 | | | | WILMINGTON | DE | 19801 | |
| 29699837 | SQUARE DONUTS | 935 WABASH AVE. | | | | TERRE HAUTE | IN | 47807 | |
| 29699838 | SREY, NOM | ADDRESS ON FILE | | | | | | | |
| 29699839 | SREY, TANGYEE | ADDRESS ON FILE | | | | | | | |
| 29699840 | SRNEC, JAMES L | ADDRESS ON FILE | | | | | | | |
| 29699841 | SSL INDUSTRIES, LLC | N5580 LUEY LANE P.O. BOX 519 | | | | PLYMOUTH | WI | 53070 | |
| 29699842 | ST HILAIRE, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 29699843 | ST JAMES, BETHANI RAELYNN | ADDRESS ON FILE | | | | | | | |
| 29699844 | ST JUSTE, GLORIA CHRISTELL | ADDRESS ON FILE | | | | | | | |
| 29699845 | ST LOUIS, JEAN BELEQUE | ADDRESS ON FILE | | | | | | | |
| 29699847 | ST. CHARLES TRADING, INC. | WSB DEPT. #0010 | P.O. BOX 5905 | | | CAROL STREAM | IL | 60197-5905 | |
| 29699848 | ST. GEORGE BANQUET HALL | 665 KING ST N | | | | WATERLOO | ON | N2J 4G8 | CANADA |
| 29699849 | ST. JOHNS PACKAGING LTD | BALLAGE FLEXOGRAPH LTEE | 80 RUE MOREAU | | | ST JEAN SUR RICHELIEU | QC | J2W 2M4 | CANADA |
| 29699850 | ST. LOUIS, RAMOND | ADDRESS ON FILE | | | | | | | |
| 29699851 | ST. LUKE'S HEATH SYSTEM | POBOX 1012 | | | | BOISE | ID | 83701-1012 | |
| 29699852 | ST. MARY'S CHURCH | 207 W. 3RD SOUTH STREET | | | | WENONA | IL | 61377 | |
| 29699853 | ST. MICHEL, PETERSON | ADDRESS ON FILE | | | | | | | |
| 29699854 | ST. PIERRE, CHAD | ADDRESS ON FILE | | | | | | | |
| 29699855 | ST.PIERRE, JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| 29699856 | STAALSEN CONSTRUCTION INC | 3750 N CICERO AVE | | | | CHICAGO | IL | 60641 | |
| 29699857 | STABIL NUTRITION, LLC | 9909 CLAYTON RD. | STE LL8 | | | ST. LOUIS | MO | 63124 | |
| 29709203 | STACEY, BOWEN CONNOR | ADDRESS ON FILE | | | | | | | |
| 29709204 | STACEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 29709205 | STACEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29709206 | STACY, GERALD E. | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 377 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709207 | STAEBLER, LAUREN E | ADDRESS ON FILE | | | | | | | |
| 29709208 | STAEVEN, AMY | ADDRESS ON FILE | | | | | | | |
| 29766121 | Staff Management | PO Box 2910 | | | | Tacoma | WA | 98401 | |
| 29766342 | Staff Management | TrueBlue, Inc. | Teri Smay | 1015 A St. | | Tacoma | WA | 98402 | |
| 29709211 | STAFFORD BUILDING PRODUCTS | 1235 WATERVILLE-MONCLOVA RD | | | | WATERVILLE | OH | 43566 | |
| 29709212 | STAFFORD, DON EMERY | ADDRESS ON FILE | | | | | | | |
| 29709213 | STAFFORD, ELONSA | ADDRESS ON FILE | | | | | | | |
| 29709214 | STAFFORD, EMILY C | ADDRESS ON FILE | | | | | | | |
| 26999859 | STAHL, BRAD | ADDRESS ON FILE | | | | | | | |
| 29699860 | STAHLBUSH ISLAND FARMS | P.O. BOX 31001-1388 | | | | PASADENA | CA | 91110-1388 | |
| 29699861 | STAINBROOK, TERRY | ADDRESS ON FILE | | | | | | | |
| 29699863 | STAKLEY, JEFFERY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29699864 | STALEY, KALEB SETH | ADDRESS ON FILE | | | | | | | |
| 29699865 | STALLING, EVANDER | ADDRESS ON FILE | | | | | | | |
| 29699866 | STALLING, KIARA LASHEA | ADDRESS ON FILE | | | | | | | |
| 29699867 | STALLINGS, KALEN LAVANTA LAVAIL | ADDRESS ON FILE | | | | | | | |
| 29699868 | STALLWORTH, LAKISHA LASHAYE | ADDRESS ON FILE | | | | | | | |
| 29699869 | STALNAKER, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 29699870 | STALNAKER, JOSEPH ALLAN | ADDRESS ON FILE | | | | | | | |
| 29699871 | STALSWORTH, SO KYONG | ADDRESS ON FILE | | | | | | | |
| 29699873 | STAMOS, JOHN G. | ADDRESS ON FILE | | | | | | | |
| 29699874 | STAMPER, DANIEL L | ADDRESS ON FILE | | | | | | | |
| 29699875 | STAMPER, JULYANNA | ADDRESS ON FILE | | | | | | | |
| 29699876 | STAMPER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29699877 | STAMPS, PENNY A | ADDRESS ON FILE | | | | | | | |
| 29699878 | STANDARD AND POOR'S | 2542 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29699880 | STANDARD ELECTRIC COMPANY | PO BOX 5289 | | | | SAGINAW | MI | 48603-0289 | |
| 29699881 | STAND-BY PERSONNEL INC | DEPT 107, PO BOX 470485 | | | | TULSA | OK | 74147 | |
| 29699882 | STANFIELD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29699883 | STANFORD, SARAH | ADDRESS ON FILE | | | | | | | |
| 29699884 | STANFORTH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29699886 | STANIKZAI, RAMIN | ADDRESS ON FILE | | | | | | | |
| 29699887 | STANLEY STEEMER | 8225 PFEIFFER FARMS DR | | | | BYRON CENTER | MI | 49315 | |
| 29699888 | STANLEY STEEMER INTERNATIONAL INC. | PO BOX 205819 | | | | DALLAS | TX | 75320 | |
| 29699889 | STANLEY, ERIC D | ADDRESS ON FILE | | | | | | | |
| 29699890 | STANLEY, JEFFREY GERMAINE | ADDRESS ON FILE | | | | | | | |
| 29699891 | STANLEY, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 29709215 | STANLEY, LAURENCE HUSTON | ADDRESS ON FILE | | | | | | | |
| 29709216 | STANLEY, REBECCA JEAN | ADDRESS ON FILE | | | | | | | |
| 29709218 | STANPAC (CANADA) | 7158 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 29709219 | STANPAC INC. | 7158 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7001 | |
| 29709220 | STANSBERRY, DAWSON W | ADDRESS ON FILE | | | | | | | |
| 29709221 | STANTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29709222 | STANTON, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29709223 | STANTON, DEMETRIUS L | ADDRESS ON FILE | | | | | | | |
| 29709224 | STANTON, TODD | ADDRESS ON FILE | | | | | | | |
| 29709225 | STANTON, TODD KENNETH | ADDRESS ON FILE | | | | | | | |
| 29699892 | STANULA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29699894 | STAPLES ADVANTAGE | PO BOX 83689 | | | | CHICAGO | IL | 60696 | |
| 29699896 | STAPLES PROFESSIONAL | C/O T04446C | PO BOX 4446 STN A | | | TORONTO | ON | M5W 4A2 | CANADA |
| 29699897 | STAPLES, ERIC ALLEN | ADDRESS ON FILE | | | | | | | |
| 29765203 | Staples, Inc. | 7 Technology Circle | | | | Columbia | SC | 29203 | |
| 29737491 | Staples, Inc. | PO Box 102419 | | | | Columbia | SC | 29224 | |
| 29738018 | Staples, Inc. | PO Box 105748 | | | | Atlanta | GA | 30348 | |
| 29738017 | Staples, Inc. | Thomas D Riggleman | Staples Business Advantage | 7 Technology Circle | | Columbia | SC | 29203 | |
| 29763004 | Staples, Inc. | Tom Riggleman | PO Box 102419 | | | Columbia | SC | 29224 | |
| 29699898 | STAPLETON, ANTHONY JOHN | ADDRESS ON FILE | | | | | | | |
| 29699900 | STAR EQUIPMENT, INC. | PO BOX 953381 | | | | ST LOUIS | MO | 63195 | |
| 29699903 | STAR SNACKS | 111 PORT JERSEY BLVD. | | | | JERSEY CITY | NJ | 07305 | |
| 29703277 | STARBUCKS COFFEE COMPANY | 2401 UTAH AVE S | | | | SEATTLE | WA | 98134 | |
| 29699904 | STARK, DONNA MAGGIE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 378 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699905 | STARK, SUSAN K | ADDRESS ON FILE | | | | | | | |
| 29699906 | STARKS, ALLEN E | ADDRESS ON FILE | | | | | | | |
| 29699907 | STARKS, AMBER | ADDRESS ON FILE | | | | | | | |
| 29699908 | STARKS, ANDRE T | ADDRESS ON FILE | | | | | | | |
| 29699909 | STARKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29699910 | STARKS, JEREMY LERENZO | ADDRESS ON FILE | | | | | | | |
| 29699911 | STARKS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29699912 | STARKS, KARA AMANI | ADDRESS ON FILE | | | | | | | |
| 29699913 | STARKS, LEONARD | ADDRESS ON FILE | | | | | | | |
| 29699914 | STARKS, RAESHELL | ADDRESS ON FILE | | | | | | | |
| 29699915 | STARKS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 29699916 | STARKS, YVETTE N | ADDRESS ON FILE | | | | | | | |
| 29703325 | STARR INSURANCE | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 29699917 | STARR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29699918 | STARR, JENNY LYNN | ADDRESS ON FILE | | | | | | | |
| 29699919 | STARR, JEWEL | ADDRESS ON FILE | | | | | | | |
| 29699920 | STARR, RAEANNA | ADDRESS ON FILE | | | | | | | |
| 29699921 | STARS & STRIPES INC | 7560 W 100TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| 29699922 | STASZEL, JOANNA | ADDRESS ON FILE | | | | | | | |
| 29699923 | STASZEL, JOANNA A | ADDRESS ON FILE | | | | | | | |
| 29699925 | STATCO-DSI | PO BOX 102373 | | | | PASADENA | CA | 91189-2373 | |
| 29703395 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 29703355 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 29703396 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 29703356 | STATE OF FLORIDA ATTORNEY GENERAL | PL-01 THE CAPITOL | | | | TALLAHASSEE | FL | 32399-1050 | |
| 29703397 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 29703357 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: HONORABLE RAÚL R. LABRADOR | 700 W. JEFFERSON STREET, SUITE 210 | P.O. BOX 83720 | | BOISE | ID | 83720-0010 | |
| 29703398 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 29704472 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 29703359 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: HONORABLE TODD ROKITA | 302 W. WASHINGTON STREET, 5TH FLOOR | | | INDIANAPOLIS | IN | 46204 | |
| 29704473 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 29703360 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: HONORABLE RUSSELL COLEMAN | 700 CAPITAL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601-3449 | |
| 29704556 | STATE OF MICHIGAN | CAPITOL COMMONS BLDG | 400 S PINE ST, 4TH FLOOR | PO BOX 30827 | | LANSING | MI | 48909 | |
| 29704557 | STATE OF MICHIGAN | DEPT OF LICENSING & | | | | LANSING | MI | 48909 | |
| 29704558 | STATE OF MICHIGAN | MI DEPT OF NATURAL RESOURCES | PO BOX 30657 | | | LANSING | MI | 48909-8157 | |
| 29704559 | STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | POBOX 30324 | | | LANSING | MI | 48909-7824 | |
| 29704555 | STATE OF MICHIGAN | PO BOX 30324 | | | | LANSING | MI | 48909-7824 | |
| 29704560 | STATE OF MICHIGAN | POBOX 30644 | | | | LANSING | MI | 48909-8144 | |
| 29704474 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. P.O. BOX 30212 | | LANSING | MI | 48909-0212 | |
| 29704235 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: HONORABLE DANA NESSEL | P.O. BOX 30212 | | | LANSING | MI | 48909 | |
| 29704475 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 29704236 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: HONORABLE KEITH ELLISON | 445 MINNESOTA STREET | SUITE 1400 | | ST. PAUL | MN | 55101-2131 | |
| 29704476 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 P.O. BOX 220 | | JACKSON | MS | 39201 | |
| 29704237 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: HONORABLE LYNN FITCH | P.O. BOX 220 | | | JACKSON | MS | 39205 | |
| 29704561 | STATE OF NEW HAMPSHIRE | 107 N MAIN ST | | | | CONCORD | NH | 03301 | |
| 29704563 | STATE OF NEW HAMPSHIRE | NH DRA, PO BOX 1265 | | | | CONCORD | NH | 03302-1265 | |
| 29704565 | STATE OF NEW JERSEY | DEPARTMENT OF COMMUNITY AFFAIRS | PO BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| 29704567 | STATE OF NEW JERSEY - PART | 225 WEST STATE ST | PO BOX 307 | | | TRENTON | NJ | 08625-0307 | |
| 29703131 | STATE OF NEW JERSEY - PART | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08695 | |
| 29704566 | STATE OF NEW JERSEY - PART | PO BOX 642 | | | | TRENTON | NJ | 08646-0642 | |
| 29703090 | STATE OF NJ-LITTER CONTROL FEE | 3 JOHN FITCH WAY | | | | TRENTON | NJ | 08611 | |
| 29699927 | STATE OF NJ-LITTER CONTROL FEE | 3 JOHN FITCH WAY, 1ST FLOOR | | | | TRENTON | NJ | 08695 | |
| 29699928 | STATE OF NJ-LITTER CONTROL FEE | P.O. BOX 274 | | | | TRENTON | NJ | 08646-0274 | |
| 29704477 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 29704238 | STATE OF OHIO ATTORNEY GENERAL | ATTN: HONORABLE DAVID YOST | 30 E. BROAD STREET, 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 29704239 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | 16TH FLOOR, STRAWBERRY SQUARE | | | | HARRISBURG | PA | 17120 | |
| 29704478 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 29704479 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 379 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704240 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: HONORABLE MARTY JACKLEY | 1302 E HWY 14, SUITE 1 | | | PIERRE | SD | 57501-8501 | |
| 29699931 | STATE OF TENNESSEE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 29704480 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 29704241 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HONORABLE JONATHAN SKRMETTI | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 29704814 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 | |
| 29704815 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 29704481 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 29704242 | STATE OF UTAH ATTORNEY GENERAL | ATTN: HONORABLE SEAN REYES | 350 NORTH STATE STREET, SUITE 230 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 29703292 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | GENERAL FINANCIAL RECOVERY SECTION | PO BOX 610 | | RICHMOND | VA | 23218-0610 | |
| 29704482 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE VIRGINIA ATTORNEY | GENERAL FINANCIAL RECOVERY SECTION | PO BOX 610 | | RICHMOND | VA | 23218-0610 | |
| 29704243 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: HONORABLE JASON S. MIYARES | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 | |
| 29704244 | STATE OF WASHINGTON ATTORNEY GENERAL | 1125 WASHINGTON ST SE | PO BOX 40100 | | | OLYMPIA | WA | 98504 | |
| 29703399 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 29704245 | STATE OF WISCONSIN ATTORNEY GENERAL | 17 W. MAIN STREET | P.O. BOX 7857 | | | MADISON | WI | 53707-7857 | |
| 29703400 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST P. O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| 29699932 | STATE SYSTEMS, LLC | P.O. BOX 748561 | | | | ATLANTA | GA | 30374-8561 | |
| 29699933 | STATELER, MATTHEW ROLLO | ADDRESS ON FILE | | | | | | | |
| 29699935 | STATES LOGISTICS | 5650 DOLLY AVENUE | | | | BUENA PARK | CA | 90621 | |
| 29699936 | STATES, CARL FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29699937 | STATON, HUNTER M. | ADDRESS ON FILE | | | | | | | |
| 29699938 | STAUFFER, ZACHARY M | ADDRESS ON FILE | | | | | | | |
| 29699939 | STAVROPOULOS, GARY | ADDRESS ON FILE | | | | | | | |
| 29699942 | STEARNS, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 29699943 | STEC, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29699944 | STEEL ENVIRONMENTAL, LLC | 16912 CLEAR CORK DRIVE | | | | WIMAUMA | FL | 33598 | |
| 29699946 | STEEL, BRETT | ADDRESS ON FILE | | | | | | | |
| 29699947 | STEELE JR., LEE WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29699948 | STEELE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 29699949 | STEELE, ERIN M. | ADDRESS ON FILE | | | | | | | |
| 29699950 | STEELE, EUGENE OTIS | ADDRESS ON FILE | | | | | | | |
| 29699951 | STEELE, JANET | ADDRESS ON FILE | | | | | | | |
| 29699952 | STEELE, JANET M. | ADDRESS ON FILE | | | | | | | |
| 29699953 | STEELE, LEE WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29699955 | STEELE, PAYTANNE | ADDRESS ON FILE | | | | | | | |
| 29699956 | STEELE, RANDY ALTON | ADDRESS ON FILE | | | | | | | |
| 29699958 | STEEMKEN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29699959 | STEFANCIN, CAROLE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29699960 | STEFAN, JOE | ADDRESS ON FILE | | | | | | | |
| 29699961 | STEFFEN, PAMELA S | ADDRESS ON FILE | | | | | | | |
| 29699962 | STEFFENS 3D CONSTRUCTION INC. | 2863 STATE ROUTE 17 | | | | TOLUCS | IL | 61369 | |
| 29699963 | STEGEMAN, VICKY LYNN | ADDRESS ON FILE | | | | | | | |
| 29699964 | STEICHEN, HAILEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29699965 | STEINBROOK, JACOB W | ADDRESS ON FILE | | | | | | | |
| 29699968 | STEMANN, TRACEY | ADDRESS ON FILE | | | | | | | |
| 29699969 | STENZEL, ZACHARY M | ADDRESS ON FILE | | | | | | | |
| 29699971 | STEPHENS, ASHLEY RENAE | ADDRESS ON FILE | | | | | | | |
| 29699972 | STEPHENS, DERRICK R | ADDRESS ON FILE | | | | | | | |
| 29699973 | STEPHENS, JESSICA ANNE | ADDRESS ON FILE | | | | | | | |
| 29699974 | STEPHENS, KEVIN L | ADDRESS ON FILE | | | | | | | |
| 29699975 | STEPHENS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29699976 | STEPHENS, NIKKI | ADDRESS ON FILE | | | | | | | |
| 29699977 | STEPHENS, SHAYE LAMAR | ADDRESS ON FILE | | | | | | | |
| 29699978 | STEPHENSON, NATHAN DALE | ADDRESS ON FILE | | | | | | | |
| 29699979 | STEPNEY, CHANNEL S | ADDRESS ON FILE | | | | | | | |
| 29699980 | STEPP, CARSON | ADDRESS ON FILE | | | | | | | |
| 29699981 | STEPPE, REINA | ADDRESS ON FILE | | | | | | | |
| 29699982 | STEPTRON TECHNOLOGIES | PO BOX 380542 | | | | CLINTON TWP | MI | 48038 | |
| 29703507 | STEPUP LEARNING COMPANY, INC. | 4805 CREDITVIEW ROAD | | | | MISSISSAUGA | ON | L5V 1H5 | CANADA |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703510 | STERIS CORPORATION | LOCKBOX #771652 | | | | CHICAGO | IL | 60677-1006 | |
| 29703511 | STERIS CORPORATION | P.O. BOX 644063 | | | | PITTSBURG | PA | 15264-4063 | |
| 29703512 | STERLING PAPER CO | PO BOX 783048 | | | | PHILADELPHIA | PA | 19178-3048 | |
| 29703514 | STERLING STAFFING INC | 2 WESTBROOK CORPORATE CEN | SUITE 300 | | | WESTCHESTER | IL | 60154 | |
| 29703515 | STERLING SYSTEMS & CONTROL | POBOX 418 | | | | STERLING | IL | 61081 | |
| 29703516 | STERLING SYSTEMS INC. | 8581 JEFFERSON HWY. NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 29703517 | STERLING TALENT SOLUTIONS | PO BOX 35626 | | | | NEWARK | NJ | 07193-5626 | |
| 29703518 | STERLING, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 29703519 | STETON TECHNOLOGY GROUP INC | DBA RIZEPOINT | DEPT CH 19888 | | | PALATINE | IL | 60055-9888 | |
| 29699983 | STEVE & NANCYS BOARDWALK TAP | 124 CHESTNUT STREET | | | | WENONA | IL | 61377 | |
| 29699984 | STEVE AND NANCY'S BOARDWALK | 124 CHESTNUT ST | | | | WENONA | IL | 61377 | |
| 29699985 | STEVENS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29699986 | STEVENS, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 29699987 | STEVENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 29699988 | STEVENS, JACOB LYNN | ADDRESS ON FILE | | | | | | | |
| 29699989 | STEVENS, KAIDYN ALAN | ADDRESS ON FILE | | | | | | | |
| 29699990 | STEVENS, KEVIN V | ADDRESS ON FILE | | | | | | | |
| 29699991 | STEVENS, LISA | ADDRESS ON FILE | | | | | | | |
| 29699992 | STEVENS, MARK | ADDRESS ON FILE | | | | | | | |
| 29699993 | STEVENS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29699994 | STEVENS, SAVHANNA | ADDRESS ON FILE | | | | | | | |
| 29699995 | STEVENS, SHIANN BRANDIE | ADDRESS ON FILE | | | | | | | |
| 29699996 | STEVENS, THOMAS RYAN | ADDRESS ON FILE | | | | | | | |
| 29699997 | STEVENSON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 29699998 | STEVENSON, CLIFTON DWIGHT | ADDRESS ON FILE | | | | | | | |
| 29699999 | STEVENSON, DIMANCHE | ADDRESS ON FILE | | | | | | | |
| 29700000 | STEVENSON, TERRY L | ADDRESS ON FILE | | | | | | | |
| 29700001 | STEWARD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29700002 | STEWARD, XANDER | ADDRESS ON FILE | | | | | | | |
| 29700003 | STEWART JR, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 29700004 | STEWART SR, JUSTIN A | ADDRESS ON FILE | | | | | | | |
| 29700007 | STEWART, ANDREA R | ADDRESS ON FILE | | | | | | | |
| 29700008 | STEWART, BRANDON RUSSELL | ADDRESS ON FILE | | | | | | | |
| 29700009 | STEWART, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 29700010 | STEWART, DAICHYN D | ADDRESS ON FILE | | | | | | | |
| 29700011 | STEWART, DALAZIA | ADDRESS ON FILE | | | | | | | |
| 29700012 | STEWART, DWAUN L | ADDRESS ON FILE | | | | | | | |
| 29700013 | STEWART, EVAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29700014 | STEWART, JOURDIAN ANTHONY-MARCUS | ADDRESS ON FILE | | | | | | | |
| 29700015 | STEWART, JUSTIN ADAM | ADDRESS ON FILE | | | | | | | |
| 29700016 | STEWART, JUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29709227 | STEWART, KEOSHA | ADDRESS ON FILE | | | | | | | |
| 29709228 | STEWART, KEYSHONDA | ADDRESS ON FILE | | | | | | | |
| 29709229 | STEWART, KYLE | ADDRESS ON FILE | | | | | | | |
| 29709230 | STEWART, LEONARD THOMAS | ADDRESS ON FILE | | | | | | | |
| 29709231 | STEWART, LETHA | ADDRESS ON FILE | | | | | | | |
| 29709232 | STEWART, LOVELIE | ADDRESS ON FILE | | | | | | | |
| 29709233 | STEWART, MACKEITHIAN E | ADDRESS ON FILE | | | | | | | |
| 29709234 | STEWART, MARLISSA L. | ADDRESS ON FILE | | | | | | | |
| 29709235 | STEWART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29709236 | STEWART, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | | |
| 29709237 | STEWART, PAMELA G | ADDRESS ON FILE | | | | | | | |
| 29709238 | STEWART, RICHARD ALLEN | ADDRESS ON FILE | | | | | | | |
| 29700017 | STEWART, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 29700018 | STEWART, SHATARRA TREMAINE | ADDRESS ON FILE | | | | | | | |
| 29700019 | STEWART, SIMONE NATASHA | ADDRESS ON FILE | | | | | | | |
| 29700020 | STIDWELL, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 29700021 | STIEBS, LLC | 11767 RD 27 1/2 | | | | MADERA | CA | 93637 | |
| 29700022 | STIEHM MFG. COMPANY | 144 WASHINGTON STREET | | | | ROLLINGSTONE | MN | 55969 | |
| 29700023 | STIFLE, BRYAN C | ADDRESS ON FILE | | | | | | | |
| 29700024 | STIGLER, ASHAUNTIE C | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700026 | STILLINGER, ERICA ANNE | ADDRESS ON FILE | | | | | | | |
| 29700027 | STILLIONS, RICHARD HARLAN | ADDRESS ON FILE | | | | | | | |
| 29700028 | STILLSON, ADREKIS | ADDRESS ON FILE | | | | | | | |
| 29700029 | STINGLEY, CALEB | ADDRESS ON FILE | | | | | | | |
| 29700030 | STINSON, SHAWNEKA | ADDRESS ON FILE | | | | | | | |
| 29700031 | STITT, KURTIS | ADDRESS ON FILE | | | | | | | |
| 29700032 | STITTS-BORREGO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29700033 | STLOUIS, TATIANA | ADDRESS ON FILE | | | | | | | |
| 29700036 | STOCKALPER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29700037 | STOCKMASTER, AMBER MARIE | ADDRESS ON FILE | | | | | | | |
| 29700038 | STOCKTON, DANYELLE ROSE | ADDRESS ON FILE | | | | | | | |
| 29700039 | STOCKTON, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29700040 | STODDARD, MELLANIE L. | ADDRESS ON FILE | | | | | | | |
| 29700041 | STOEPFEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29700042 | STOEPFEL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 29700043 | STOEPFEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 29700044 | STOKEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29700045 | STOKES, SARAH A | ADDRESS ON FILE | | | | | | | |
| 29700046 | STOKVIS, PHILIP H | ADDRESS ON FILE | | | | | | | |
| 29700047 | STOLARZ, IWONA EWA | ADDRESS ON FILE | | | | | | | |
| 29700048 | STOLITNII, RUSLAN | ADDRESS ON FILE | | | | | | | |
| 29700049 | STOLL, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29700051 | STOMBAUGH, JONATHAN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29700052 | STONE, CHRISTOPHER ALEX | ADDRESS ON FILE | | | | | | | |
| 29700053 | STONE, ESTEL | ADDRESS ON FILE | | | | | | | |
| 29700054 | STONE, REGINALD | ADDRESS ON FILE | | | | | | | |
| 29700057 | STONHARD | P.O. BOX 931947 | | | | CLEVELAND | OH | 44193 | |
| 29700058 | STOOPS, EMILY | ADDRESS ON FILE | | | | | | | |
| 29700059 | STOOPS, EMILY | ADDRESS ON FILE | | | | | | | |
| 29700061 | STORDEUR SANITATION INC | 1455 CORNELL RD | | | | GREEN BAY | WI | 54313 | |
| 29791671 | STORE CAPITAL LLC | 8377 E HARTFORD DR | STE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 29700062 | STOREY JR., EUGENE | ADDRESS ON FILE | | | | | | | |
| 29700063 | STOREY, OMARI M | ADDRESS ON FILE | | | | | | | |
| 29700064 | STOR-LOC | 880 N. WASHINGTON AVE | | | | KANKAKEE | IL | 60901 | |
| 29735095 | STOUT ADVISORY SERVICES | ONE SOUTH WACKER DRIVE | 38TH FLOOR | | | CHICAGO | IL | 60606 | |
| 29700066 | STOUT RISIUS ROSS, INC | PO BOX 71770 | | | | CHICAGO | IL | 60694 | |
| 29700067 | STOUT, FELISHA | ADDRESS ON FILE | | | | | | | |
| 29700068 | STOUT, KYLE | ADDRESS ON FILE | | | | | | | |
| 29700070 | STOVEKEN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29700071 | STOVER, JONATHAN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29700072 | STOWE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29700073 | STOWELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 29700075 | STRACKMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 29700076 | STRADER, CERRYNITI A | ADDRESS ON FILE | | | | | | | |
| 29700077 | STRADER, CHEROKEE | ADDRESS ON FILE | | | | | | | |
| 29700078 | STRAEFFER PUMP & SUPPLY | PO BOX 99 | | | | CHANDLER | IN | 47610 | |
| 29700079 | STRAIGHT, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29700080 | STRAIN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29700081 | STRAIT, JOSHUA T | ADDRESS ON FILE | | | | | | | |
| 29700082 | STRAITE, EVAN | ADDRESS ON FILE | | | | | | | |
| 29700084 | STRATTON, BRIAN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29700085 | STRATTON, GREG | ADDRESS ON FILE | | | | | | | |
| 29700086 | STRAWBRIDGE, KENDRICK M | ADDRESS ON FILE | | | | | | | |
| 29700087 | STRAWDERMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 29700088 | STRAWMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29700089 | STRAWN, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 29700090 | STREACKER TRACTOR SALES INC. | 1218 TRENTON AVE. | | | | FINDLAY | OH | 45840-1999 | |
| 29700091 | STREATER, RENITA | ADDRESS ON FILE | | | | | | | |
| 29700092 | STREBECK, ANJA ANTJIE | ADDRESS ON FILE | | | | | | | |
| 29700093 | STREBECK, RYAN CHARLES | ADDRESS ON FILE | | | | | | | |
| 29700094 | STREET TREATS FOOD AND CONCESSIONS | 278 MEMORIAL DRIVE | | | | MANCHESTER | KY | 40962 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 382 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700095 | STREET, THOMAS C | ADDRESS ON FILE | | | | | | | |
| 29700096 | STREETER, STACEY | ADDRESS ON FILE | | | | | | | |
| 29709239 | STRENG, DENISE ELLEN | ADDRESS ON FILE | | | | | | | |
| 29709240 | STRICKLAND, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 29709241 | STRICKLAND, DEDRIC T | ADDRESS ON FILE | | | | | | | |
| 29709242 | STRICKLAND, SEAN | ADDRESS ON FILE | | | | | | | |
| 29709243 | STRICKLAND, STEPHEN ANDREW | ADDRESS ON FILE | | | | | | | |
| 29709244 | STRICKLAND, TALIK R | ADDRESS ON FILE | | | | | | | |
| 29709245 | STRIDE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29709246 | STROBERT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29709247 | STRODE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29709248 | STRODE, CALVIN | ADDRESS ON FILE | | | | | | | |
| 29791674 | STROM ENGINEERING CORPORATION | 10505 WAYZATA BLVD | | | | HOPKINS | MN | 55305 | |
| 29709249 | STROMQUIST, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 29709250 | STRONG, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |
| 29700097 | STRONG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29700098 | STRONG, ROBERT B | ADDRESS ON FILE | | | | | | | |
| 29700099 | STRONG, WALTER | ADDRESS ON FILE | | | | | | | |
| 29700101 | STRONGPOINT AUTOMATION | 100 HEROUX DEVTEK DR | | | | CAMBRIDGE | ON | N3E 0A8 | CANADA |
| 29700102 | STROPES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29700103 | STROSNIDER, JOSHUA C | ADDRESS ON FILE | | | | | | | |
| 29700104 | STROUD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29700105 | STROZ FRIEDBERG, LLC | PO BOX 975348 | | | | DALLAS | TX | 75397-5348 | |
| 29700106 | STROZIER, LANETTE D | ADDRESS ON FILE | | | | | | | |
| 29700107 | STRUM, DEREK NOLAN | ADDRESS ON FILE | | | | | | | |
| 29700108 | STRUSS, DELYN S | ADDRESS ON FILE | | | | | | | |
| 29700109 | STRUSS, KENNETH PAUL | ADDRESS ON FILE | | | | | | | |
| 29700110 | STRUYF, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29700111 | STRYKER, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29700112 | STS OPERATING INC | PERFECTION SERVO | PO BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| 29700113 | STS OPERATING INC. | DBA FLUID PROCESS EQUIPMENT | POBOX 74007453 | | | CHICAGO | IL | 60674-7454 | |
| 29700115 | STUBBLEFIELD, JONATHAN CHANCE | ADDRESS ON FILE | | | | | | | |
| 29700116 | STUBBLEFIELD, MARY | ADDRESS ON FILE | | | | | | | |
| 29700117 | STUBBS, ERON | ADDRESS ON FILE | | | | | | | |
| 29700118 | STUBBS, RANDALL T | ADDRESS ON FILE | | | | | | | |
| 29700119 | STUCKE, SHERYL ANN NARVASA | ADDRESS ON FILE | | | | | | | |
| 29700120 | STUCKEY, DEANDREA | ADDRESS ON FILE | | | | | | | |
| 29700121 | STUCKEY, JAMEL | ADDRESS ON FILE | | | | | | | |
| 29700122 | STUCKEY, JAVAINTHA | ADDRESS ON FILE | | | | | | | |
| 29700124 | STUDEBAKER, CAVIN F | ADDRESS ON FILE | | | | | | | |
| 29700125 | STULTS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29700126 | STULTZ, JEREMY JOEL | ADDRESS ON FILE | | | | | | | |
| 29700128 | STURDEVANT, STUART A. | ADDRESS ON FILE | | | | | | | |
| 29700129 | STURDIVANT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29700130 | STURGEON, MICHAEL JASON | ADDRESS ON FILE | | | | | | | |
| 29709251 | STURKEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709252 | STUTZMAN, MOSES N | ADDRESS ON FILE | | | | | | | |
| 29709253 | SU, JASON | ADDRESS ON FILE | | | | | | | |
| 29709254 | SU, NGOC V | ADDRESS ON FILE | | | | | | | |
| 29709255 | SU, TAC | ADDRESS ON FILE | | | | | | | |
| 29709256 | SU, TONG S | ADDRESS ON FILE | | | | | | | |
| 29709257 | SUAREZ - CHRISTENSEN, JADEN | ADDRESS ON FILE | | | | | | | |
| 29709258 | SUAREZ ALVARADO, ANDERSON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29709259 | SUAREZ BERMUDEZ, DANIEL SHAMIR | ADDRESS ON FILE | | | | | | | |
| 29709260 | SUAREZ CASTILLO, DEYSI JOHANNA | ADDRESS ON FILE | | | | | | | |
| 29709261 | SUAREZ HORTA, NAIRELYS | ADDRESS ON FILE | | | | | | | |
| 29709262 | SUAREZ JR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29700131 | SUAREZ MILLAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29700132 | SUAREZ NAVARRO, GUILLERMINA E | ADDRESS ON FILE | | | | | | | |
| 29700133 | SUAREZ PINEIRO, MAIRELIS | ADDRESS ON FILE | | | | | | | |
| 29700134 | SUAREZ SALAZAR, DIEGO IVAN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 383 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700135 | SUAREZ SUAREZ, ABRAHAM J | ADDRESS ON FILE | | | | | | | |
| 29700136 | SUAREZ, ARTURO RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 29700137 | SUAREZ, DIEGO I | ADDRESS ON FILE | | | | | | | |
| 29700138 | SUAREZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29700139 | SUAREZ, GALO | ADDRESS ON FILE | | | | | | | |
| 29700140 | SUAREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 29700141 | SUAREZ, LAURA P | ADDRESS ON FILE | | | | | | | |
| 29709263 | SUAREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 29709264 | SUAREZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 29709265 | SUAREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29709266 | SUAZA RAMIREZ, ANGIE LORENA | ADDRESS ON FILE | | | | | | | |
| 29709267 | SUAZO, WUILMER JOANY | ADDRESS ON FILE | | | | | | | |
| 29709268 | SUBBA, SANJIT | ADDRESS ON FILE | | | | | | | |
| 29709269 | SUBEDI, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709270 | SUBEDI, SOBHA | ADDRESS ON FILE | | | | | | | |
| 29709272 | SUBURBAN DOOR CHECK & LOCK SERVICE, | 415 W OGDEN AVE | | | | WESTMONT | IL | 60559 | |
| 29709274 | SUBURBAN PROPANE | 4010 HIGHWAY 14 | | | | CRYSTAL LAKE | IL | 60014 | |
| 29700143 | SUBWAY | 708 SOUTH SANGAMON AVE. | | | | GIBSON CITY | IL | 60936 | |
| 29700144 | SUCCES, GUY | ADDRESS ON FILE | | | | | | | |
| 29700145 | SUCCESS, ANEL | ADDRESS ON FILE | | | | | | | |
| 29700146 | SUCHIL RAMIREZ, SAIRA L | ADDRESS ON FILE | | | | | | | |
| 29700147 | SUCRO CAN SOURCING, LLC | 2020 PONCE DE LEON BLVD | STE 1204 | | | CORAL GABLES | FL | 33134 | |
| 29700148 | SUDA, NARISA | ADDRESS ON FILE | | | | | | | |
| 29709942 | SUEZ WATER IDAHO | 4001 WESTON PKWY | | | | CARY | NC | 27513 | |
| 29700153 | SUFFERN, REBECCA F | ADDRESS ON FILE | | | | | | | |
| 29700156 | SUI, CON | ADDRESS ON FILE | | | | | | | |
| 29700157 | SULAIMAN, ISAMEL Y | ADDRESS ON FILE | | | | | | | |
| 29700158 | SULAIMON LAW GROUP LTD | 2500 SOUTH HIGHLAND AVENUE | SUITE 2 | | | LOMBARD | IL | 60148 | |
| 29700159 | SULE, MOHAMED H | ADDRESS ON FILE | | | | | | | |
| 29700160 | SULFRIDGE, MICHAEL W | ADDRESS ON FILE | | | | | | | |
| 29700161 | SULFRIDGE, WILLIAM JASPER | ADDRESS ON FILE | | | | | | | |
| 29700163 | SULLIVAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29700164 | SULLIVAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29700165 | SULLIVAN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 29700166 | SULLIVAN, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 29700167 | SULLIVAN, DANIEL P | ADDRESS ON FILE | | | | | | | |
| 29700168 | SULLIVAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 29700169 | SULLIVAN, KATHRYN M | ADDRESS ON FILE | | | | | | | |
| 29700170 | SULLIVAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29700171 | SULLIVAN, THOMAS VINCENT | ADDRESS ON FILE | | | | | | | |
| 29700172 | SULZER CHEMTECH USA, INC. | FRC SYSTEMS INTERNATIONAL | POBOX 3147 | | | CUMMING | GA | 30028 | |
| 29700173 | SUMAILI, MOISE | ADDRESS ON FILE | | | | | | | |
| 29700175 | SUMMERALL, KAREN LEONA | ADDRESS ON FILE | | | | | | | |
| 29704799 | SUMMERS RUBBER COMPANY | 12555 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| 29704800 | SUMMERS, JAMES E | ADDRESS ON FILE | | | | | | | |
| 29704801 | SUMMERS, JUSTICE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 29704802 | SUMMERS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29704803 | SUMMERS, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 29704804 | SUMMERTON, NICOLE DENISE | ADDRESS ON FILE | | | | | | | |
| 29704805 | SUMMERVILLE I, TERENDO ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29704806 | SUMMIT COMPANIES | POBOX 6205 | | | | CAROL STREAM | IL | 60197-6205 | |
| 29704807 | SUMMIT ELECTRICAL CONTRACTORS | 13790 RANCH ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 29704808 | SUMMIT ENERGY SERVICES, INC. | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 29700176 | SUMMIT HILL FOODS | POBOX 743056 | | | | ATLANTA | GA | 30374-3056 | |
| 29700180 | SUMNER, SHARIE | ADDRESS ON FILE | | | | | | | |
| 29700182 | SUN MAID - MARS | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29791676 | SUN VALLEY RAISINS, INC. | 595 S HUGHES | | | | FRESNO | CA | 93706 | |
| 29700183 | SUN, SORPHY | ADDRESS ON FILE | | | | | | | |
| 29700185 | SUNBELT CONTROLS, INC | 888 E WALNUT ST | | | | PASADENA | CA | 91101 | |
| 29704861 | SUNDANCE OFFICE SUPPLY | 1907 N YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012-9162 | |
| 29704863 | SUNDT, TERRY ALLEN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 384 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704864 | SUNGO, HUGUES | ADDRESS ON FILE | | | | | | | |
| 29704865 | SUNGURA, ANSELME | ADDRESS ON FILE | | | | | | | |
| 29704866 | SUNGURA, SHABANI | ADDRESS ON FILE | | | | | | | |
| 29704870 | SUNKEN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29704869 | SUNKEN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29700187 | SUNRICH PRODUCTS, LLC | 1220 SUNFLOWER STREET | | | | CROOKSTON | MN | 56716 | |
| 29733218 | Sunrise Foods International Inc. | P.O. Box 605 | | | | Pender | NE | 68047 | |
| 29700191 | SUON, CHANNEANG | ADDRESS ON FILE | | | | | | | |
| 29700192 | SUON, VANNOCH LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29703295 | SUPER VALU CENTRAL | 11840 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 29700193 | SUPERIOR ENVIRONMENTAL SOLUTIONS, LLC | 9996 JOSEPH JAMES DRIVE | | | | CINCINNATI | OH | 45246 | |
| 29700194 | SUPERIOR INDUSTRIAL PRODUCTS | 404 MELROSE AVE | | | | NASHVILLE | TN | 37211 | |
| 29700196 | SUPERIOR ROOTER & DRAIN LLC | 47 S GAIL AVE | | | | NORTHLAKE | IL | 60164 | |
| 29700197 | SUPERIOR TRUCK DOCK SVC INC | 2431 ANGELA LANE | | | | AURORA | IL | 60502-9068 | |
| 29703296 | SUPERMERCADOS INTL HEB SA DE CV | AV JOSÉ ELEUTERIO GONZÁLEZ NO 316 | JARDINES DEL CERRO | | | MONTERREY, NUEVO LEON | | 64050 | MEXICO |
| 29703987 | SUPERVALU INC. | 11840 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 29709275 | SUPERVALUE, INC. | PO BOX 776425 | | | | CHICAGO | IL | 60677-6425 | |
| 29709276 | SUPHERB FARMS | P.O. BOX 7739 | | | | SAN FRANCISCO | CA | 94120-7739 | |
| 29709277 | SUPPLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 29709278 | SUPREME HOUSE OF CHEESE, LTD. | 222 E. SANTA FE AVE | | | | TOLUCA | IL | 61369 | |
| 29709279 | SUPRUNENKO, ANDRII | ADDRESS ON FILE | | | | | | | |
| 29709281 | SUREWAY TRANSPORTATION COMPANY | 725 OPPORTUNITY DR | | | | ST CLOUD | MN | 56301 | |
| 29709282 | SURMAY CARRION, JOHANDRY JOSE | ADDRESS ON FILE | | | | | | | |
| 29709283 | SURRATT, BILLY E | ADDRESS ON FILE | | | | | | | |
| 29709284 | SUSAN G. KOMEN, IN300 WABASH VALLEY | ADDRESS ON FILE | | | | | | | |
| 29709285 | SUSTAITA, JACOB | ADDRESS ON FILE | | | | | | | |
| 29700198 | SUTARIA, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29709286 | SUTARIA, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29700199 | SUTER BEVERAGES | 416 NEW CENTERVILLE RD | | | | SOMERSET | PA | 15501 | |
| 29700200 | SUTEY CONTROLS | 8222 126TH AVE NE C34 | | | | KIRKLAND | WA | 98033 | |
| 29700201 | SUTHERLAND, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29700203 | SUTHERLAND, VINCENT LEMAR | ADDRESS ON FILE | | | | | | | |
| 29700204 | SUTTER, DREW JONATHON | ADDRESS ON FILE | | | | | | | |
| 29700205 | SUTTON, ARLENE | ADDRESS ON FILE | | | | | | | |
| 29700206 | SUTTON, DANIEL EDWARD | ADDRESS ON FILE | | | | | | | |
| 29700207 | SUTTON, JACOB ANDREW | ADDRESS ON FILE | | | | | | | |
| 29700208 | SUTTON, KEGAN GRANT | ADDRESS ON FILE | | | | | | | |
| 29700209 | SUTTON, TRAVON | ADDRESS ON FILE | | | | | | | |
| 29700211 | SUTTON, VANESA | ADDRESS ON FILE | | | | | | | |
| 29700210 | SUTTON, VANESA | ADDRESS ON FILE | | | | | | | |
| 29700212 | SUTTON, WALTER B | ADDRESS ON FILE | | | | | | | |
| 29700214 | SUVARNA, PRERANA | ADDRESS ON FILE | | | | | | | |
| 29700216 | SVEDA, SUSAN R | ADDRESS ON FILE | | | | | | | |
| 29700217 | SWAFFORD, CORY | ADDRESS ON FILE | | | | | | | |
| 29700218 | SWAFFORD, JAMES DEAN | ADDRESS ON FILE | | | | | | | |
| 29700219 | SWAGERTY, MASON RICHARD | ADDRESS ON FILE | | | | | | | |
| 29700220 | SWAMINATHAN, VARSHA | ADDRESS ON FILE | | | | | | | |
| 29700221 | SWAN, HEATHER NICOLE | ADDRESS ON FILE | | | | | | | |
| 29700223 | SWANGER, BILL | ADDRESS ON FILE | | | | | | | |
| 29700224 | SWANGER, WILLIAM JOHN | ADDRESS ON FILE | | | | | | | |
| 29700225 | SWANNER, TONYA | ADDRESS ON FILE | | | | | | | |
| 29700226 | SWANSON FLO CO | 151 CHESHIRE LANE N | | | | PLYMOUTH | MN | 55441 | |
| 29700227 | SWANSON, CHRISTOPHER LEO | ADDRESS ON FILE | | | | | | | |
| 29700228 | SWANSON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29700229 | SWANSON, WILLIE CLARK | ADDRESS ON FILE | | | | | | | |
| 29700230 | SWAPSY, LAVINA SHARIE | ADDRESS ON FILE | | | | | | | |
| 29709287 | SWARTZ JR., HAROLD ROY | ADDRESS ON FILE | | | | | | | |
| 29709288 | SWARTZ, ACELYNN ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29709289 | SWARTZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29709290 | SWEAT, CALVIN C | ADDRESS ON FILE | | | | | | | |
| 29709291 | SWEAT, DIANA D | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709292 | SWECO | PO BOX 733813 | | | | DALLAS | TX | 75373-3813 | |
| 29709293 | SWEENEY, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 29709294 | SWEET ADDITIONS DISTRIBUTORS, LLC | 700 EAST 107TH STREET | | | | CHICAGO | IL | 60628 | |
| 29709297 | SWEET KREATION (MICHELLE BRUCKER) | 313 N WEST STREET | | | | GIBSON CITY | IL | 60936 | |
| 29700231 | SWID SALES CORP | PO BOX 582 | | | | NORTHBROOK | IL | 60065 | |
| 29700232 | SWIERZBINSKI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 29700234 | SWIFT SENSORS INC | 210-4611 BEE CAVES RD | | | | AUSTIN | TX | 78746 | |
| 29700235 | SWIFT TRANSPORTATION CO OF ARIZONA, LLC | POBOX 643985 | | | | PITTSBURGH | PA | 15264-3985 | |
| 29700236 | SWIFT, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29700237 | SWIMS, WILLIAM TERRY | ADDRESS ON FILE | | | | | | | |
| 29700238 | SWISHER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29694189 | SWISS RE CORPORATE SOLUTIONS AMERICA INSURANCE COMPANY | 1450 BRICKELL AVE | STE 1750 | | | MIAMI | FL | 33131 | |
| 29700239 | SWISS RE CORPORATE SOLUTIONS AMERICA INSURANCE COMPANY | 222 WEST ADAMS STREET SUITE 3000 | | | | CHICAGO | IL | 60606 | |
| 29703040 | SWISS RE CORPORATE SOLUTIONS AMERICA INSURANCE COMPANY | ONE KANSAS CITY PLACE | 1200 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| 29703326 | SWISS RE GROUP | MYTHENQUAI 50/60 | | | | ZURICH | | 8002 | SWITZERLAND |
| 29700240 | SWITZER, LEE D | ADDRESS ON FILE | | | | | | | |
| 29700241 | SWORDS, WALTER | ADDRESS ON FILE | | | | | | | |
| 29764395 | Sycamore Engineering, Inc | 1010 Chestnut Street | | | | Terre Haute | IN | 47807 | |
| 29764396 | Sycamore Engineering, Inc | PO Box 1056 | | | | Terre Haute | IN | 47808 | |
| 29700243 | SYDELCA, SENECK | ADDRESS ON FILE | | | | | | | |
| 29700244 | SYED, AHAD | ADDRESS ON FILE | | | | | | | |
| 29700245 | SYED, MAAZ | ADDRESS ON FILE | | | | | | | |
| 29700247 | SYHAVONG, AARON | ADDRESS ON FILE | | | | | | | |
| 29700248 | SYKES, MAHOGANY KIANA | ADDRESS ON FILE | | | | | | | |
| 29700249 | SYLFAB LLC | 5645 EXECUTIVE CIR | | | | LITTLE SUAMICO | WI | 54141 | |
| 29700250 | SYLVAIN, RAYMONNEL | ADDRESS ON FILE | | | | | | | |
| 29700251 | SYLVAINCE, NELAN | ADDRESS ON FILE | | | | | | | |
| 29700252 | SYLVESTER, WANDA | ADDRESS ON FILE | | | | | | | |
| 29700253 | SYLVESTRE, MUPENZI | ADDRESS ON FILE | | | | | | | |
| 29700254 | SYMBIA OF COLORADO LLC | ID COMMERCE AND LOGISTICS LLC | 216 MAIN ST, C100 | | | EDWARDS | CO | 81632 | |
| 29700257 | SYNERGY FLAVORS INNOVA INC. | POBOX 733929 | | | | DALLAS | TX | 75373-3929 | |
| 29700261 | SYNTEGON TECHNOLOGY SERVICES LLC | 36809 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 29700264 | SYSAID TECHNOLOGIES LTD. | P.O. BOX 1142 | | | | AIRPORT CITY | | 70100 | ISRAEL |
| 29703988 | SYSCO FOOD SERVICE | 1390 ENCLAVE PKWY | | | | HOUSTON | TX | 77079 | |
| 29700266 | SYSTEM SCALE CORPORATION | P.O. BOX 733482 | | | | DALLAS | TX | 75373-3482 | |
| 29737177 | Systematics, Inc. | Gregory A Eidsor, President | 8455 194th Avenue | | | Bristol | WI | 53104 | |
| 29735491 | Systematics, Inc. | PO Box 333 | | | | Bristol | WI | 53104 | |
| 29700268 | SYSTEMS RESEARCH INC | 1250 BANK DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 29700269 | SYVONG, SOPHAL VA | ADDRESS ON FILE | | | | | | | |
| 29700270 | SZAFRANSKI, DAVID JOHN | ADDRESS ON FILE | | | | | | | |
| 29700271 | SZAFRANSKI, TINA LOUISE | ADDRESS ON FILE | | | | | | | |
| 29700272 | SZAKACS, KELLY | ADDRESS ON FILE | | | | | | | |
| 29700273 | SZCZEPANSKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29700274 | SZCZESNY, JAMES | ADDRESS ON FILE | | | | | | | |
| 29700275 | SZEWCZYK, ZOFIA | ADDRESS ON FILE | | | | | | | |
| 29700276 | SZOT, STEVEN T | ADDRESS ON FILE | | | | | | | |
| 29700277 | SZYMANSKI, DAVE | ADDRESS ON FILE | | | | | | | |
| 29700278 | SZYMANSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29700280 | TA INDUSTRIAL SOLUTIONS, INC. | 7749 PONDEROSA RD | | | | PERRYSBURG | OH | 43551 | |
| 29700281 | TA, MANH | ADDRESS ON FILE | | | | | | | |
| 29700282 | TA, MINH TRI | ADDRESS ON FILE | | | | | | | |
| 29700283 | TABARES ARDUENGO, YOANDRI | ADDRESS ON FILE | | | | | | | |
| 29700284 | TABAREZ-CORONA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29700285 | TABB, DARIUS | ADDRESS ON FILE | | | | | | | |
| 29700287 | TABUNGYAN, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 29700288 | TACCONA, ANTHONY EDWARD | ADDRESS ON FILE | | | | | | | |
| 29700289 | TACKETT, DUSTIN M | ADDRESS ON FILE | | | | | | | |
| 29700290 | TAFOLLA, ANGELA ZALET | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 386 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700291 | TAFOLLA, MARK JOVANI | ADDRESS ON FILE | | | | | | | |
| 29700293 | TAH, ALBERT | ADDRESS ON FILE | | | | | | | |
| 29700295 | TAILOR, PRAGNA | ADDRESS ON FILE | | | | | | | |
| 29700296 | TAILOR, PRAGNA V | ADDRESS ON FILE | | | | | | | |
| 29700297 | TAING, SENG | ADDRESS ON FILE | | | | | | | |
| 29700298 | TALAM, ISAACK K | ADDRESS ON FILE | | | | | | | |
| 29700299 | TALAMANTES, ILA VONNA | ADDRESS ON FILE | | | | | | | |
| 29700300 | TALAVERA, CIPRIANO | ADDRESS ON FILE | | | | | | | |
| 29700301 | TALBOT-DACRES, SISSY | ADDRESS ON FILE | | | | | | | |
| 29700302 | TALETOVIC, DAMIR | ADDRESS ON FILE | | | | | | | |
| 29700303 | TALIC, ZEHIDA | ADDRESS ON FILE | | | | | | | |
| 29700304 | TALLENT, JOYCE | ADDRESS ON FILE | | | | | | | |
| 29700305 | TALLEY, DARRYL | ADDRESS ON FILE | | | | | | | |
| 29700306 | TALLEY, JAMES COLEMAN | ADDRESS ON FILE | | | | | | | |
| 29700307 | TALLEY, TARIQ | ADDRESS ON FILE | | | | | | | |
| 29700308 | TALLEYRAND, SADRACK | ADDRESS ON FILE | | | | | | | |
| 29700309 | TALTON, SHANA DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 29700310 | TAMANG, BISHNU MAYA | ADDRESS ON FILE | | | | | | | |
| 29700311 | TAMANG, DAWA | ADDRESS ON FILE | | | | | | | |
| 29700314 | TAMANG, JEEWAN | ADDRESS ON FILE | | | | | | | |
| 29700319 | TAMANG, PREM BAHADUR | ADDRESS ON FILE | | | | | | | |
| 29700320 | TAMANG, RENU | ADDRESS ON FILE | | | | | | | |
| 29700321 | TAMANG, SHA B | ADDRESS ON FILE | | | | | | | |
| 29700322 | TAMAY-CHIMBORAZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 29700323 | TAMAYO GALIANO, ARIANNYS | ADDRESS ON FILE | | | | | | | |
| 29700324 | TAMAYO, ANITA | ADDRESS ON FILE | | | | | | | |
| 29700325 | TAMAYO, KEMTETUS | ADDRESS ON FILE | | | | | | | |
| 29700326 | TAMAYO, MARISELA | ADDRESS ON FILE | | | | | | | |
| 29700327 | TAMAYO, SYLVESTER ODO | ADDRESS ON FILE | | | | | | | |
| 29700328 | TAMENE, MESERET BELAYNEH | ADDRESS ON FILE | | | | | | | |
| 29700329 | TAMPLIN, TIMOTHY JAMES | ADDRESS ON FILE | | | | | | | |
| 29700330 | TANAKA, JOHN-DEL KILE | ADDRESS ON FILE | | | | | | | |
| 29700331 | TANG, POPEYE D | ADDRESS ON FILE | | | | | | | |
| 29700332 | TANG, TEVINNI | ADDRESS ON FILE | | | | | | | |
| 29709299 | TANG, THANH C | ADDRESS ON FILE | | | | | | | |
| 29709300 | TANGI, SAM SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29709303 | TANK SUPPLY CORPORATION | 1626 ANN WAY | | | | BOULDER CITY | NV | 89005 | |
| 29709304 | TAO, BUNTHOEUN | ADDRESS ON FILE | | | | | | | |
| 29709306 | TAPIA PAILALEF, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29709307 | TAPIA VARGAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 29709308 | TAPIA, RUDY LEHI | ADDRESS ON FILE | | | | | | | |
| 29709309 | TAPIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29709310 | TAPIA, SALVADOR V | ADDRESS ON FILE | | | | | | | |
| 29700333 | TARCHAND, NARAYAN | ADDRESS ON FILE | | | | | | | |
| 29700334 | TAREKEGN, ALEMAYEHU | ADDRESS ON FILE | | | | | | | |
| 29700335 | TARNAVSKYY, ALEKSANDER | ADDRESS ON FILE | | | | | | | |
| 29700336 | TARS MANUFACTURING SUPPLY LLC | 195 LAKESIDE DR | | | | COVINGTON | GA | 30016 | |
| 29700337 | TASCHUK, JOHN | ADDRESS ON FILE | | | | | | | |
| 29700338 | TASKER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29700339 | TASSY, ESTAFANO | ADDRESS ON FILE | | | | | | | |
| 29700341 | TASTY CATERING | 1900 TOUHY AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29700342 | TATARINOWICZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 29788585 | Tate Engineering Systems, Inc. | 3921 Vero Rd | | | | Balitmore | MD | 21227 | |
| 29700345 | TATE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29700346 | TATE, AYANA M | ADDRESS ON FILE | | | | | | | |
| 29700347 | TATE, CARROLL | ADDRESS ON FILE | | | | | | | |
| 29700348 | TATE, CHRISTOPHER MICHEAL | ADDRESS ON FILE | | | | | | | |
| 29700349 | TATE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29700350 | TATE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29700351 | TATE, KAYLA DAWN | ADDRESS ON FILE | | | | | | | |
| 29700352 | TATE, LAROYCE T | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 387 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700353 | TATE, LILLIEMAE | ADDRESS ON FILE | | | | | | | |
| 29700354 | TATE, QUANTEZ DEMICHAEL | ADDRESS ON FILE | | | | | | | |
| 29700355 | TATE, TATEANA LASHAY | ADDRESS ON FILE | | | | | | | |
| 29700356 | TATE, TYE JAMES | ADDRESS ON FILE | | | | | | | |
| 29700357 | TATERA, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 29700358 | TATERA, JASON | ADDRESS ON FILE | | | | | | | |
| 29700359 | TAUANU'U, WENDY | ADDRESS ON FILE | | | | | | | |
| 29700360 | TAUBERT, AARON DEAN | ADDRESS ON FILE | | | | | | | |
| 29700361 | TAUKEIAHO, DAVID JOSEPHE | ADDRESS ON FILE | | | | | | | |
| 29700362 | TAULBEE, KELLY | ADDRESS ON FILE | | | | | | | |
| 29700363 | TAULKER, KIM MORGAN | ADDRESS ON FILE | | | | | | | |
| 29700365 | TAVAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29700366 | TAWADROUS, ANTONIOS T | ADDRESS ON FILE | | | | | | | |
| 29700367 | TAWADROUS, NAHED | ADDRESS ON FILE | | | | | | | |
| 29700368 | TAWI CANADA INC. | 2-421 BENTLEY ST | | | | MARKHAM | ON | L3R 9T2 | CANADA |
| 29700369 | TAWI USA, INC. | 380 INTERNATIONALE DR. | STE A | | | BOLINGBROOK | IL | 60440 | |
| 29700371 | TAX ADMINISTRATOR | 103 S MAIN ST | STE 201 | | | VERSAILLES | KY | 40383 | |
| 29700372 | TAX ADMINISTRATOR | LAUREL CO. OCCUPATIONAL TAX OFFICE | P.O. BOX 650 | | | LONDON | KY | 40743-0650 | |
| 29703961 | TAX ADMINISTRATOR | LAUREL COUNTING OCCUPATIONAL TAX OFFICE PO BOX 650 | | | | LONDON | KY | 40743-0650 | |
| 29700373 | TAX CREDIT CO | 6255 SUNSET BLVD | SUITE 2200 | | | LOS ANGELES | CA | 90028 | |
| 29700374 | TAYLOR COURIER SERVICES, LLC | 4530 N 25TH ST | | | | TERRE HAUTE | IN | 47805 | |
| 29703989 | TAYLOR FARMS RETAIL | 150 MAIN ST | STE 300 | | | SALINAS | CA | 93901 | |
| 29700376 | TAYLOR, AMANDA MAE | ADDRESS ON FILE | | | | | | | |
| 29700377 | TAYLOR, ANATAWN | ADDRESS ON FILE | | | | | | | |
| 29700379 | TAYLOR, ARMEER | ADDRESS ON FILE | | | | | | | |
| 29700380 | TAYLOR, CHARRENA AVONNIA | ADDRESS ON FILE | | | | | | | |
| 29700381 | TAYLOR, CHEILZIE | ADDRESS ON FILE | | | | | | | |
| 29700382 | TAYLOR, CLINTON D | ADDRESS ON FILE | | | | | | | |
| 29700383 | TAYLOR, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29700384 | TAYLOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29700385 | TAYLOR, DAVID ANDREW | ADDRESS ON FILE | | | | | | | |
| 29700386 | TAYLOR, DAVID ROMONE | ADDRESS ON FILE | | | | | | | |
| 29700387 | TAYLOR, DESMOND | ADDRESS ON FILE | | | | | | | |
| 29700388 | TAYLOR, ETHELEAN | ADDRESS ON FILE | | | | | | | |
| 29700389 | TAYLOR, EVERETTE | ADDRESS ON FILE | | | | | | | |
| 29700390 | TAYLOR, GLEN | ADDRESS ON FILE | | | | | | | |
| 29700391 | TAYLOR, GUS LAMAR | ADDRESS ON FILE | | | | | | | |
| 29700392 | TAYLOR, IRENE | ADDRESS ON FILE | | | | | | | |
| 29700393 | TAYLOR, IRENE E | ADDRESS ON FILE | | | | | | | |
| 29700394 | TAYLOR, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29700395 | TAYLOR, JARRELL | ADDRESS ON FILE | | | | | | | |
| 29700396 | TAYLOR, JAY | ADDRESS ON FILE | | | | | | | |
| 29700397 | TAYLOR, JOSEPH BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29700398 | TAYLOR, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29700399 | TAYLOR, LEANA Y | ADDRESS ON FILE | | | | | | | |
| 29700400 | TAYLOR, MARCUS | ADDRESS ON FILE | | | | | | | |
| 29700401 | TAYLOR, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29700402 | TAYLOR, MARTESE | ADDRESS ON FILE | | | | | | | |
| 29700403 | TAYLOR, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| 29700404 | TAYLOR, PENNY ILENE | ADDRESS ON FILE | | | | | | | |
| 29700405 | TAYLOR, QUINTIN | ADDRESS ON FILE | | | | | | | |
| 29700406 | TAYLOR, RICHARD ALTON | ADDRESS ON FILE | | | | | | | |
| 29700407 | TAYLOR, ROGER | ADDRESS ON FILE | | | | | | | |
| 29700408 | TAYLOR, SHAVONNA G | ADDRESS ON FILE | | | | | | | |
| 29700409 | TAYLOR, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 29700410 | TAYLOR, TODD | ADDRESS ON FILE | | | | | | | |
| 29700411 | TAYLOR, TYCARUS MARIO | ADDRESS ON FILE | | | | | | | |
| 29700412 | TAYLOR, TYLER N. | ADDRESS ON FILE | | | | | | | |
| 29700413 | TAYLOR, WANDA | ADDRESS ON FILE | | | | | | | |
| 29700414 | TAYLOR, YASMINE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 388 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700415 | TCG BRAMPTON EAST | 1709 HIGHWAY 7 | | | | PICKERING | ON | L1X 0J2 | CANADA |
| 29791677 | TCL LOGISTICS INC | 55 SMITH ST | | | | BROOKLYN | NY | 10019 | |
| 29700416 | TDS METROCOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 29700418 | TEAGUE, DUMAH | ADDRESS ON FILE | | | | | | | |
| 29700419 | TEAGUE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 29700421 | TEAMBONDING INC | 18 WASHINGTON ST | | | | CANTON | MA | 02021 | |
| 29700422 | TEAMER, KEVIN DE ANDRE | ADDRESS ON FILE | | | | | | | |
| 29700423 | TEAMVIEWER GMBH | JAHNSTR. 30 | | | | GOEPPINGEN | | 73037 | GERMANY |
| 29700424 | TEAR, DANNY | ADDRESS ON FILE | | | | | | | |
| 29700426 | TEBEAU, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29700427 | TECH STAR, INC. | 139 DYE PLANT RD | | | | MARTINSVILLE | VA | 24112 | |
| 29700428 | TECHNICAL ADHESIVES LIMITED | 3035 JARROW AVENUE | | | | MISSISSAUGA | ON | L4X 2C6 | CANADA |
| 29700430 | TECHPACK, INC | 5415 11 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| 29700431 | TECSON, LANIE M | ADDRESS ON FILE | | | | | | | |
| 29700432 | TECSON, NAPOLEON NAZARENO | ADDRESS ON FILE | | | | | | | |
| 29700433 | TECUANHUEHUE JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29700434 | TECUAPACHO TECUAPACHO, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 29700435 | TECUAPACHO TEXIS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 29709313 | TEELE, TYLER | ADDRESS ON FILE | | | | | | | |
| 29709314 | TEELE, TYLER | ADDRESS ON FILE | | | | | | | |
| 29709315 | TEETERS, DAMEN | ADDRESS ON FILE | | | | | | | |
| 29709316 | TEETERS, THERESA J | ADDRESS ON FILE | | | | | | | |
| 29709317 | TEFFRA, ADDISU YOHNNIS | ADDRESS ON FILE | | | | | | | |
| 29709318 | TEHERAN, LOREANY | ADDRESS ON FILE | | | | | | | |
| 29709319 | TEIB, ABDURESHID | ADDRESS ON FILE | | | | | | | |
| 29709320 | TEINNOVATIONS LLC | 700 N COMMERCE ST | | | | AURORA | IL | 60504 | |
| 29709321 | TEJADA, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29709322 | TEJADA CUEVAS, ADELA MICHEL | ADDRESS ON FILE | | | | | | | |
| 29700436 | TEJEDA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29700437 | TEKA, MATONDO NZINGA | ADDRESS ON FILE | | | | | | | |
| 29700440 | TEKLE, LUWAM L | ADDRESS ON FILE | | | | | | | |
| 29700441 | TEKLE, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 29700443 | TEKLEHAYMANOT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29700444 | TEKLU, TEKLEMARIAM | ADDRESS ON FILE | | | | | | | |
| 29700445 | TEKMATIC INC. | 7316 N ALPINE RD | | | | LOVES PARK | IL | 61111 | |
| 29700446 | TEKNI-PLEX, INC. | D/B/A ACTION TECHNOLOGY | 2870 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 29709323 | TEKTRONIX INC DBA | 7416 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| 29709324 | TELE-RAD, INC. | 511 E. 8TH ST. | | | | HOLLAND | MI | 49423 | |
| 29709325 | TELISMA, KETHENISE | ADDRESS ON FILE | | | | | | | |
| 29709326 | TELL, STEVE | ADDRESS ON FILE | | | | | | | |
| 29709327 | TELLES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 29709328 | TELLEZ FLORES, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 29709329 | TELLEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 29709330 | TELLEZ, JUAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709331 | TELLEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 29709332 | TELLEZ, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 29709333 | TELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29709334 | TELLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 29700447 | TEL-TRU MANUFACTURING | 408 ST. PAUL STREET | | | | ROCHESTER | NY | 14605 | |
| 29700448 | TELUS HEALTH (CANADA) LTD | 55 KING ST W | | | | TORONTO | ON | M5K 1A2 | CANADA |
| 29700449 | TELUS, SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 29700450 | TEMAI DIAZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 29700451 | TEMPLE ELECTRIC | 2121 NW 2ND AVENUE | | | | FARIBAULT | MN | 55021 | |
| 29700452 | TEMPLE, DEON | ADDRESS ON FILE | | | | | | | |
| 29700453 | TEMPLE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29700454 | TEMPLE, WALTER ALLEN | ADDRESS ON FILE | | | | | | | |
| 29700455 | TEMPLIN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 29700456 | TEMPTEK | 7446 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 29700457 | TENAQUIP LTD | 22555 TRANS-CANADA HWY | | | | SENNEVILLE | QC | H9X 3L7 | CANADA |
| 29700458 | TENCARVA MACHINERY COMPANY | P.O. BOX 409897 | | | | ATLANTA | GA | 30384-9897 | |
| 29704508 | TENNANT COATINGS INC | 1120 W EXCHANGE AVE | | | | CHICAGO | IL | 60609 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 389 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704511 | TENNANT SALES AND SERVICE COMPANY | 701 N LILAC DR | | | | MINNEAPOLIS | MN | 55440-1452 | |
| 29704512 | TENNESSEE B & E DIVISION | DEPT OF LABOR 2ND FLOOR | | | | NASHVILLE | TN | 37243 | |
| 29704514 | TENNESSEE DEPARTMENT OF AGRICULTURE | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 29703361 | TENNESSEE DEPARTMENT OF HOMELAND SECURITY | NASHVILLE SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 501 BRICK CHURCH PARK DRIVE | | NASHVILLE | TN | 37207 | |
| 29703362 | TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | ATTN: DENIECE THOMAS, COMMISSIONER | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | |
| 29765298 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | |
| 29765299 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219 | |
| 29765300 | Tennessee Department of Revenue | Jordan Hale | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 29709962 | TENNESSEE DEPT. OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 29704516 | TENNESSEE FOOTBALL, INC. | 460 GREAT CIRCLE ROAD | | | | NASHVILLE | TN | 37228 | |
| 29704518 | TENORIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29700459 | TENUTA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 29700460 | TENWALDE, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 29700461 | TEOFILO LAUREANO, ROMARIO | ADDRESS ON FILE | | | | | | | |
| 29700462 | TEOFILO LAUREANO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 29700463 | TERAN ARAUJO, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| 29700464 | TERAN IDROBO, EDIXON RAMON | ADDRESS ON FILE | | | | | | | |
| 29700465 | TERAN TORO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29700466 | TERAN VICENTE, IDALIA TERAN | ADDRESS ON FILE | | | | | | | |
| 29700467 | TERAN, CHIHOW EMANUEL | ADDRESS ON FILE | | | | | | | |
| 29700468 | TERAN, ELEAZAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29700469 | TERAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 29709335 | TERCIUS, MAGALIE M | ADDRESS ON FILE | | | | | | | |
| 29709336 | TERER, JANE JEMUTAI | ADDRESS ON FILE | | | | | | | |
| 29709337 | TERESA CARPENTER | ADDRESS ON FILE | | | | | | | |
| 29709338 | TERNELUS, MARIE | ADDRESS ON FILE | | | | | | | |
| 29765382 | Terra Ingredients, LLC | 730 Second Avenue S. Suite 700 | | | | Minneapolis | MN | 55402 | |
| 29709341 | TERRAZAS NOLASCO, LUGARDA | ADDRESS ON FILE | | | | | | | |
| 29709342 | TERRAZAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29709343 | TERRAZAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 29709344 | TERRE HAUTE ECONOMIC | DEVELOPMENT CORP. | 630 WABASH AVE, STE. 101 | | | TERRE HAUTE | IN | 47807 | |
| 29709345 | TERRE HAUTE WASTEWATER | 3200 S. STATE RD. 63 | | | | TERRE HAUTE | IN | 47802 | |
| 29709346 | TERRELL JR, ALONZO | ADDRESS ON FILE | | | | | | | |
| 29700470 | TERRELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29700471 | TERRELL, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29700472 | TERRELL, VATAJAH | ADDRESS ON FILE | | | | | | | |
| 29700473 | TERRERO MENDOZA, NIRIUSKA | ADDRESS ON FILE | | | | | | | |
| 29700474 | TERRIS, JAI | ADDRESS ON FILE | | | | | | | |
| 29700475 | TERRONES, ANNA MARIE | ADDRESS ON FILE | | | | | | | |
| 29795941 | Terronics Development Corporation, Inc. | 7565 W. 900 N. | | | | Elwood | IN | 46036 | |
| 29793738 | Terronics Development Corporation, Inc. | Graham, Farrer & Wilson, P.C. | 1601 S. Anderson Street | | | Elwood | IN | 46036 | |
| 29700478 | TERRY, ARMANI SEAN | ADDRESS ON FILE | | | | | | | |
| 29700479 | TERRY, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29700480 | TERRY, CHRISTOPHER THOMAS | ADDRESS ON FILE | | | | | | | |
| 29700481 | TERRY, DARIEN J | ADDRESS ON FILE | | | | | | | |
| 29700482 | TERRY, WAUKEEMA | ADDRESS ON FILE | | | | | | | |
| 29700484 | TERTULIEN, EVENA | ADDRESS ON FILE | | | | | | | |
| 29700485 | TERVINE, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29700486 | TERYAK, ASHRAF WAGIH MALAK | ADDRESS ON FILE | | | | | | | |
| 29700487 | TESCH, ZACHARIAH RALPH | ADDRESS ON FILE | | | | | | | |
| 29700488 | TESFAGIORGIS, YEMANE TEKLIA | ADDRESS ON FILE | | | | | | | |
| 29700489 | TESFAYE, WONDIFRAW | ADDRESS ON FILE | | | | | | | |
| 29700490 | TESSEMA, WOINISHET ASSEFA | ADDRESS ON FILE | | | | | | | |
| 29700492 | TESTER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29700493 | TETIDRICK, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29700494 | TETIDRICK, BENJAMIN M | ADDRESS ON FILE | | | | | | | |
| 29700495 | TETIDRICK, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 29700496 | TETIDRICK, ZACHARIAH KEITH | ADDRESS ON FILE | | | | | | | |
| 29700497 | TETRA PAK | 600 BUNKER CT | | | | VERNON HILLS | IL | 60061 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29700498 | TETZLOFF, MARCUS A. | ADDRESS ON FILE | | | | | | | |
| 29700499 | TEVAULT, GLEN | ADDRESS ON FILE | | | | | | | |
| 29700500 | TEVLIN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 29703103 | TEXAS COMPTROLLER OF PUBLIC | 111 EAST 17TH ST | | | | AUSTIN | TX | 78774 | |
| 29709348 | TEXAS COMPTROLLER OF PUBLIC | 1260 PIN OAK RD | | | | KATY | TX | 77494 | |
| 29703102 | TEXAS COMPTROLLER OF PUBLIC | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 29703392 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| 29703393 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 13528, CAPITOL STATION | | | AUSTIN | TX | 78711 | |
| 29703394 | TEXAS SECRETARY OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 12887 | | | AUSTIN | TX | 78711 | |
| 29709349 | TEY, DION REYNALDO | ADDRESS ON FILE | | | | | | | |
| 29709350 | TEZENO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709355 | THACH, KEO NARY THI | ADDRESS ON FILE | | | | | | | |
| 29709356 | THACH, KHEN | ADDRESS ON FILE | | | | | | | |
| 29709357 | THACH, SOVATH | ADDRESS ON FILE | | | | | | | |
| 29709358 | THACKER, JANESSA | ADDRESS ON FILE | | | | | | | |
| 29700505 | THAI, BA | ADDRESS ON FILE | | | | | | | |
| 29700506 | THAI, CHUOY | ADDRESS ON FILE | | | | | | | |
| 29700507 | THAI, HUE | ADDRESS ON FILE | | | | | | | |
| 29700508 | THAI, KHANH | ADDRESS ON FILE | | | | | | | |
| 29700509 | THAI, NGUN DOI | ADDRESS ON FILE | | | | | | | |
| 29700511 | THAKER, JIGNASHA S | ADDRESS ON FILE | | | | | | | |
| 29700512 | THAKKAR, SUMANTLAL | ADDRESS ON FILE | | | | | | | |
| 29700513 | THAL, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29700514 | THAMMAROTH, KHANTHONG | ADDRESS ON FILE | | | | | | | |
| 29709359 | THAMMAVONGSA, ALVIN DAMON | ADDRESS ON FILE | | | | | | | |
| 29709360 | THANG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29709361 | THANG, MANG | ADDRESS ON FILE | | | | | | | |
| 29709362 | THANG, PA | ADDRESS ON FILE | | | | | | | |
| 29709363 | THANG, VAN B | ADDRESS ON FILE | | | | | | | |
| 29709364 | THANG, VAN UK | ADDRESS ON FILE | | | | | | | |
| 29709366 | THANN, MENG | ADDRESS ON FILE | | | | | | | |
| 29709367 | THAO, AH BEE | ADDRESS ON FILE | | | | | | | |
| 29709368 | THAO, KONG | ADDRESS ON FILE | | | | | | | |
| 29709369 | THAO, ONG | ADDRESS ON FILE | | | | | | | |
| 29709370 | THAO, PAO | ADDRESS ON FILE | | | | | | | |
| 29700515 | THAPA, PRAMOD | ADDRESS ON FILE | | | | | | | |
| 29700516 | THAPHORN, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29700517 | THATCH, KYLE DEN | ADDRESS ON FILE | | | | | | | |
| 29700518 | THAWNG, NGUN LAM | ADDRESS ON FILE | | | | | | | |
| 29678316 | THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: GREENBERG, BRODY, WILLIAMS, SCHEFFER, SU | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | |
| 29678315 | THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY | TC ENERGY CENTER | 700 LOUISIANA ST., SUITE 4545 | HOUSTON | TX | 77002 | |
| 29679240 | THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | C/O GRAY REED | ATTN: JASON S. BROOKNER | 1300 POST OAK BLVD, SUITE 2000 | | HOUSTON | TX | 77056 | |
| 29679241 | THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | C/O PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, | VINCENT INDELICATO, MATTHEW R. KOCH | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036-8299 | |
| 29679244 | THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | C/O PAUL HASTINGS LLP | ATTN: CHARLES PERSONS | 2001 ROSS AVENUE, SUITE 2700 | | DALLAS | TX | 75201 | |
| 29679248 | THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | C/O PAUL HASTINGS LLP | ATTN: JASON M. PIERCE | 4655 EXECUTIVE DRIVE, SUITE 350 | | SAN DIEGO | CA | 92121 | |
| 29679245 | THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | C/O PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| 29700520 | THE ALPHABETSHOP INC | 300 E ELGIN AVE | | | | ELGIN | IL | 60120 | |
| 29700521 | THE AMARNA COMPANY | P0BOX 775926 | | | | CHICAGO | IL | 60677-5926 | |
| 29700522 | THE AMERICAN QUICKSILVER CO | 646 RUSHTON RD | | | | CINCINNATI | OH | 45226 | |
| 29709371 | THE COCA-COLA COMAPNY | D/B/A COCA-COLA NORTH AMERICA | ONE COCA-COLA PLAZA NW | | | ATLANTA | GA | 30313 | |
| 29709372 | THE CONCRETE CURE | 5449 W KENDALL STREET | | | | BOISE | ID | 83706 | |
| 29709373 | THE CONSUMER GOODS FORUM | 47-53 RUE RASPAIL | | | | ALLOIS-PERRET FRA | | 92300 | FRANCE |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709375 | THE DICKSON COMPANY | 930 S WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| 29709376 | THE DOG HOUSE OF LASALLE, INC. | 848 1ST | | | | LASALLE | IL | 61301 | |
| 29709377 | THE DOOR COMPANY OF OHIO | 3247 EAST 11TH AVE | | | | COLUMBUS | OH | 43219 | |
| 29709378 | THE EI GROUP, INC. | 2101 GATEWAY CENTRE BLVD | STE 200 | | | MORRISVILLE | VA | 27560 | |
| 29709379 | THE FITZPATRICK COMPANY | 62334 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | |
| 29709381 | THE GALLERY COLLECTION | 65 CHALLENGER RD. | STE 501 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 29709382 | THE GENERAL'S NETWORK | C/O LEE W. PFEIFFER | 670 N. MILL STREET | | | SAUKVILLE | WI | 53080 | |
| 29709383 | THE GEORGE E BOOTH CO., INC. | ATTN: ACCOUNTS RECEIVABLE | 8202 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46214 | |
| 29700526 | THE HABEGGER CORPORATION | 500 WEST INDIANA AVE | | | | PERRYSBURG | OH | 43551 | |
| 29733065 | The Hershey Company | 19 E Chocolate Ave | | | | Hershey | PA | 17033 | |
| 29733066 | The Hershey Company | PO Box 640227 | | | | Pittsburgh | PA | 15264-0227 | |
| 29700527 | THE HITCHCOCK COMPANY | 2010 N. E PERRY AVENUE | | | | PEORIA | IL | 61603-2975 | |
| 29700528 | THE HOME CITY ICE CO. | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 29762644 | The Hygenic Company, LLC | 29263 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29762645 | The Hygenic Company, LLC | Cynthia Dronebarger | 1245 HOME AVENUE | | | AKRON | OH | 44310 | |
| 29700530 | THE IM GROUP | 9 UNION SQUARE UNIT 1034 | | | | SOUTHBURY | CT | 06844 | |
| 29736603 | The Image Group | 1255 Corporate Drive | | | | Holland | OH | 43528 | |
| 29700533 | THE INTERNATIONAL GROUP | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 29700534 | THE JOB SHOP | P.O. BOX 1444 | | | | LONDON | KY | 40743 | |
| 29700535 | THE LAB DEPOT, INC. | 469 LUMPKIN CAMPGROUND RD S | | | | DAWSONVILLE | GA | 30534 | |
| 29700536 | THE LILLY COMPANY | PO BOX 1000 DEPT 184 | | | | MEMPHIS | TN | 38148-0184 | |
| 29700537 | THE LOCKER ROOM | 123 E. ST. PAUL | | | | SPRING VALLEY | IL | 61362 | |
| 29704521 | THE MAPLE TREAT CORPORATION | PO BOX 12578U | | | | MONTREAL | QC | H3C 6R1 | CANADA |
| 29704522 | THE MELVILLE GROUP LLC | 513 LUPINE WAY | | | | OCEANSIDE | CA | 92057 | |
| 29704525 | THE MUSHROOM COMPANY | 902 WOODS ROAD | | | | CAMBRIDGE | MD | 21613 | |
| 29704524 | THE MUSHROOM COMPANY | DBA SOUTH MILL MUSHROOM | 649 WEST SOUTH STREET | | | KENNETT SQUARE | PA | 19348 | |
| 29679249 | THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | C/O VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER | 1114 AVENUE OF THE AMERICAS | 32ND FLOOR | NEW YORK | NY | 10036 | |
| 29679250 | THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | C/O VINSON & ELKINS LLP | ATTN: MATTHEW W. MORAN, JEFFREY S. JOHNSTON, | KIRAN VAKAMUDI, MICHAEL C. LEE | 845 TEXAS AVENUE, SUITE 4700 | HOUSTON | TX | 77002 | |
| 29727306 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, MICHAEL A. KAPLAN | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| 29727305 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, DAVID M. POSNER, | BRUCE S. NATHAN | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 29727303 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS | 845 TEXAS AVENUE, SUITE 4000 | | HOUSTON | TX | 77002-1656 | |
| 29704528 | THE PARKER GROUP, INC. | 44810 VIC WERTZ DRIVE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 29704530 | THE RESERVES NETWORK, INC. | P.O. BOX 373415 | | | | CLEVELAND | OH | 44193 | |
| 29700539 | THE RIGHT PLACE, INC | 125 OTTAWA AVE NW | SUITE 400 | | | GRAND RAPIDS | MI | 49503 | |
| 29700540 | THE ROBINETTE COMPANY | PO BOX 734706 | | | | DALLAS | TX | 75373-4706 | |
| 29700541 | THE SCALE PEOPLE | 9693-C GERWIG LANE | | | | COLUMBIA | MD | 21046 | |
| 29700542 | THE SHAMROCK COMPANIES | PO BOX 6119 | | | | HERMITAGE | PA | 16148-0919 | |
| 29700543 | THE SHERWIN WILLIAMS CO. | 4102 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360-7895 | |
| 29700544 | THE SIOUXLAND INITIATIVE | 101 PIERCE STREET | | | | SIOUX CITY | IA | 51101 | |
| 29700545 | THE STANDARD GROUP, LLC | PO BOX 95928 | | | | CHICAGO | IL | 60694-5928 | |
| 29703990 | THE SUTHER COMPANY | 1015 BETHANY RD | | | | SYCAMORE | IL | 60178 | |
| 29700546 | THE TRAVELERS INDEMNITY COMPANY | C/O BANK OF AMERICA | 91287 COLLECTIONS CTR. DR. | | | CHICAGO | IL | 60093-1287 | |
| 29704828 | THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | 1 TOWER SQ | | | | HARTFORD | CT | 06183-0003 | |
| 29700547 | THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | TOWER SQUARE, ONE | | | | HARTFORD | CT | 06183 | |
| 29700548 | THE VEGETARIAN SOCIETY OF THE UNITED KINGDOM LIMITED | SUITE G. 03, COLONY, JACTIN HOUSE | JACTIN HOUSE | | | MANCHESTER | | M4 6WX | UNITED KINGDOM |
| 29700549 | THE VERTEX COMPANIES, LLC | PO BOX 6247 | | | | CAROL STREAM | IL | 60197-6247 | |
| 29700550 | THE WATERWORKS | 550 SCHROCK RD | | | | COLUMBUS | OH | 43229 | |
| 29700551 | THE WELLINGTON GROUP, INC. | 317 S. THIRD STREET | | | | GENEVA | IL | 60134 | |
| 29700552 | THE WITTE CO. INC | P.O. BOX 47 | | | | WASHINGTON | NJ | 07882 | |
| 29703991 | THE WORNICK COMPANY | 4700 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| 29700553 | THEBEAU, CHRISTIAN JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29700554 | THEDFORD, ASHTON | ADDRESS ON FILE | | | | | | | |
| 29700555 | THEIN, MA-NGWE | ADDRESS ON FILE | | | | | | | |
| 29700556 | THELEMAQUE, ADELINE | ADDRESS ON FILE | | | | | | | |
| 29700557 | THELEMAQUE, HENOCK | ADDRESS ON FILE | | | | | | | |
| 29700558 | THELEON, FEDNER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700559 | THELUS, LUKCEAU | ADDRESS ON FILE | | | | | | | |
| 29700560 | THELUS, PAUL | ADDRESS ON FILE | | | | | | | |
| 29700561 | THELUSMA, GERTRIDE | ADDRESS ON FILE | | | | | | | |
| 29700562 | THELUSMA, NAGELINE | ADDRESS ON FILE | | | | | | | |
| 29700563 | THEMAS, ISEMONDE | ADDRESS ON FILE | | | | | | | |
| 29700564 | THEOGENE, AGLAEE | ADDRESS ON FILE | | | | | | | |
| 29700565 | THEOGENE, TCHALY | ADDRESS ON FILE | | | | | | | |
| 29700566 | THEOGENE, VERONIQUE MARISE | ADDRESS ON FILE | | | | | | | |
| 29700567 | THEOGENE, WILDER | ADDRESS ON FILE | | | | | | | |
| 29700568 | THEOLUS, NASLINE | ADDRESS ON FILE | | | | | | | |
| 29700569 | THEP, SOMCHAT J | ADDRESS ON FILE | | | | | | | |
| 29700570 | THEPKOME, CHONE | ADDRESS ON FILE | | | | | | | |
| 29700571 | THEPVONGSA, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29704074 | THERIAC, JASON | ADDRESS ON FILE | | | | | | | |
| 29704075 | THERMA-KLEEN | P.O. BOX 805 | | | | AU GRES | MI | 48703 | |
| 29704076 | THERMAL TECHNOLOGY, INC. | 181 EASTOM CIRCLE | | | | LIMA | OH | 45804 | |
| 29704077 | THERMAL TRANSFER OUTLET | 720 S. EASTWOOD DR. #116 | | | | WOODSTOCK | IL | 60098 | |
| 29704078 | THERMAL TRANSMISSION IND | 500 W INDIANA AVENUE | | | | PERRYSBURG | OH | 43551-1531 | |
| 29704079 | THERMCO INSTRUMENT CORP | P.O. BOX 309 | | | | LAPORTE | IN | 46352 | |
| 29704080 | THERMELAN, MICHELET | ADDRESS ON FILE | | | | | | | |
| 29704081 | THERMFLO INC | 875 BUSCH PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 29704082 | THERMO EBERLINE LLC | PO BOX 742857 | | | | ATLANTA | GA | 30374 | |
| 29704083 | THERMO FISHER (RAMSEY) | PO BOX 742779 | | | | ATLANTA | GA | 30374-2779 | |
| 29704084 | THERMO KING MIDWEST | PO BOX 6069 - DEPT 83 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| 29704085 | THERMO RAMSEY INC. | P.O. BOX 742779 | | | | ATLANTA | GA | 30374-2779 | |
| 29704086 | THERMOWORKS INC. | 741 EAST UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 29700572 | THEUS, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| 29700573 | THEUS, THEARTRIC | ADDRESS ON FILE | | | | | | | |
| 29700574 | THI NGUYEN, HANH | ADDRESS ON FILE | | | | | | | |
| 29700575 | THIAM, AMADOU LAMINE | ADDRESS ON FILE | | | | | | | |
| 29700576 | THIAM, BABACAR | ADDRESS ON FILE | | | | | | | |
| 29700578 | THIAM, MOUSTAPHA | ADDRESS ON FILE | | | | | | | |
| 29700580 | THIEL, RYAN G | ADDRESS ON FILE | | | | | | | |
| 29700581 | THIERER, BRETT | ADDRESS ON FILE | | | | | | | |
| 29700582 | THIGPEN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29709384 | THIGPEN, NORBERT DEANDRA | ADDRESS ON FILE | | | | | | | |
| 29709385 | THILL, MATTHEW ALAN | ADDRESS ON FILE | | | | | | | |
| 29709386 | THIPHASOUK, PHOKHAM JOY | ADDRESS ON FILE | | | | | | | |
| 29709387 | THOKALA, POOJA | ADDRESS ON FILE | | | | | | | |
| 29709388 | THOMAS CONVEYOR & EQUIPMENT COMPANY | 15450 SUMMIT AVE | STE 175 | | | OAKBROOK TERRACE | IL | 60181 | |
| 29709389 | THOMAS E. KELLER TRUCKING, INC. | 24862 ELLIOTT RD. | | | | DEFINCE | OH | 43512 | |
| 29709390 | THOMAS FEEDMILL | ADDRESS ON FILE | | | | | | | |
| 29709391 | THOMAS TRANSFER & STORAGE CO INC | 906 E 6TH AVE | | | | EMPORIA | KS | 66801 | |
| 29709392 | THOMAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 29709393 | THOMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 29709394 | THOMAS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 29709395 | THOMAS, ANTENAZIA TOCHIA | ADDRESS ON FILE | | | | | | | |
| 29700583 | THOMAS, ARMAND S | ADDRESS ON FILE | | | | | | | |
| 29700584 | THOMAS, ASHLEY MARIE | ADDRESS ON FILE | | | | | | | |
| 29700585 | THOMAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 29700586 | THOMAS, BELINDA SUE | ADDRESS ON FILE | | | | | | | |
| 29700587 | THOMAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29700588 | THOMAS, BRANDON A. | ADDRESS ON FILE | | | | | | | |
| 29700589 | THOMAS, BRANDON LEE | ADDRESS ON FILE | | | | | | | |
| 29700590 | THOMAS, BRANDY LYNN | ADDRESS ON FILE | | | | | | | |
| 29700591 | THOMAS, BRETT A | ADDRESS ON FILE | | | | | | | |
| 29700592 | THOMAS, BRIAN WAYNE | ADDRESS ON FILE | | | | | | | |
| 29700593 | THOMAS, CLEAVE | ADDRESS ON FILE | | | | | | | |
| 29709396 | THOMAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709397 | THOMAS, DAVID EARL | ADDRESS ON FILE | | | | | | | |
| 29709398 | THOMAS, DEMETRIUS T | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709399 | THOMAS, DENZELL D | ADDRESS ON FILE | | | | | | | |
| 29709401 | THOMAS, DESMIN K | ADDRESS ON FILE | | | | | | | |
| 29709402 | THOMAS, DJAY J | ADDRESS ON FILE | | | | | | | |
| 29709404 | THOMAS, DOUGLAS L | ADDRESS ON FILE | | | | | | | |
| 29709405 | THOMAS, GARY | ADDRESS ON FILE | | | | | | | |
| 29709406 | THOMAS, HARLEY | ADDRESS ON FILE | | | | | | | |
| 29709407 | THOMAS, HERSHEL OBRAIN | ADDRESS ON FILE | | | | | | | |
| 29700594 | THOMAS, HOLLAND MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 29700595 | THOMAS, JACOB | ADDRESS ON FILE | | | | | | | |
| 29700596 | THOMAS, JOHN EZRA | ADDRESS ON FILE | | | | | | | |
| 29700597 | THOMAS, JON | ADDRESS ON FILE | | | | | | | |
| 29700598 | THOMAS, JONATHAN I | ADDRESS ON FILE | | | | | | | |
| 29700599 | THOMAS, KELI RENEE | ADDRESS ON FILE | | | | | | | |
| 29700600 | THOMAS, KENAN TAHJ | ADDRESS ON FILE | | | | | | | |
| 29700601 | THOMAS, KIMIAYA LAVERN | ADDRESS ON FILE | | | | | | | |
| 29700602 | THOMAS, LANTZ E | ADDRESS ON FILE | | | | | | | |
| 29700603 | THOMAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 29700604 | THOMAS, MAHQUAYVEOUS J | ADDRESS ON FILE | | | | | | | |
| 29709408 | THOMAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 29709409 | THOMAS, MARQUICE | ADDRESS ON FILE | | | | | | | |
| 29709410 | THOMAS, MARQUIDA | ADDRESS ON FILE | | | | | | | |
| 29709411 | THOMAS, MELAINSE | ADDRESS ON FILE | | | | | | | |
| 29709412 | THOMAS, MELODY | ADDRESS ON FILE | | | | | | | |
| 29709413 | THOMAS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 29709414 | THOMAS, ROLAND R | ADDRESS ON FILE | | | | | | | |
| 29709416 | THOMAS, SOPHIA C | ADDRESS ON FILE | | | | | | | |
| 29709417 | THOMAS, SYLVIO | ADDRESS ON FILE | | | | | | | |
| 29709418 | THOMAS, TANYA C | ADDRESS ON FILE | | | | | | | |
| 29700605 | THOMAS, TRACY M | ADDRESS ON FILE | | | | | | | |
| 29700606 | THOMAS, TRAVON | ADDRESS ON FILE | | | | | | | |
| 29700607 | THOMAS, TRENISE | ADDRESS ON FILE | | | | | | | |
| 29700609 | THOMASON, MARK | ADDRESS ON FILE | | | | | | | |
| 29766178 | Thompson Solutions Group | 2300 7th Street | | | | Sioux City | IA | 51105 | |
| 29700611 | THOMPSON, AMBRIA | ADDRESS ON FILE | | | | | | | |
| 29700612 | THOMPSON, ANDREW JAMES | ADDRESS ON FILE | | | | | | | |
| 29700613 | THOMPSON, ANTOINNE | ADDRESS ON FILE | | | | | | | |
| 29700614 | THOMPSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 29700615 | THOMPSON, BLAKE ALEXANDRE | ADDRESS ON FILE | | | | | | | |
| 29709420 | THOMPSON, BOBBI | ADDRESS ON FILE | | | | | | | |
| 29709421 | THOMPSON, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29709422 | THOMPSON, BRANDY JO | ADDRESS ON FILE | | | | | | | |
| 29709423 | THOMPSON, CALEB MW | ADDRESS ON FILE | | | | | | | |
| 29709424 | THOMPSON, CAMERON TROY | ADDRESS ON FILE | | | | | | | |
| 29709425 | THOMPSON, CORTEZ ALONZO | ADDRESS ON FILE | | | | | | | |
| 29709426 | THOMPSON, DAJOUR E M | ADDRESS ON FILE | | | | | | | |
| 29709427 | THOMPSON, DANNIE | ADDRESS ON FILE | | | | | | | |
| 29709428 | THOMPSON, DAYMION KEION | ADDRESS ON FILE | | | | | | | |
| 29709429 | THOMPSON, DERRIUS D | ADDRESS ON FILE | | | | | | | |
| 29709430 | THOMPSON, DWYANE ASHTON | ADDRESS ON FILE | | | | | | | |
| 29709431 | THOMPSON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 29700616 | THOMPSON, JADEN D | ADDRESS ON FILE | | | | | | | |
| 29700618 | THOMPSON, JEROME | ADDRESS ON FILE | | | | | | | |
| 29700619 | THOMPSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29700620 | THOMPSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29700621 | THOMPSON, JOSEPH SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29700622 | THOMPSON, JOSHUA D | ADDRESS ON FILE | | | | | | | |
| 29700623 | THOMPSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 29700624 | THOMPSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 29700625 | THOMPSON, KEANDRE RASHAAD | ADDRESS ON FILE | | | | | | | |
| 29700626 | THOMPSON, KEVIN F | ADDRESS ON FILE | | | | | | | |
| 29709432 | THOMPSON, MARK | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 394 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709433 | THOMPSON, MARTEZ P | ADDRESS ON FILE | | | | | | | |
| 29709435 | THOMPSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29709436 | THOMPSON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 29709437 | THOMPSON, NISHAUN MORISSE | ADDRESS ON FILE | | | | | | | |
| 29709438 | THOMPSON, ORLANDO WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29709439 | THOMPSON, QUOVADIS | ADDRESS ON FILE | | | | | | | |
| 29709440 | THOMPSON, RAYMOND WAYNE | ADDRESS ON FILE | | | | | | | |
| 29709441 | THOMPSON, RONALD MISHAWN | ADDRESS ON FILE | | | | | | | |
| 29709442 | THOMPSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 29709443 | THOMPSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 29700627 | THOMPSON, SAVION | ADDRESS ON FILE | | | | | | | |
| 29700628 | THOMPSON, TED | ADDRESS ON FILE | | | | | | | |
| 29700629 | THOMPSON, TIARRA | ADDRESS ON FILE | | | | | | | |
| 29700630 | THOMSEN, ROBBIE | ADDRESS ON FILE | | | | | | | |
| 29700631 | THOMSON REUTERS | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 29700632 | THOMSON REUTERS CANADA | PO BOX 1991 | | | | TORONTO | ON | M5T 3G1 | CANADA |
| 29700633 | THONGSY, BLYDE | ADDRESS ON FILE | | | | | | | |
| 29700635 | THORALDSON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29700636 | THORALDSON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29700637 | THORNE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29709446 | THORNLEY, DENISE | ADDRESS ON FILE | | | | | | | |
| 29709447 | THORNTON JR, HARDY | ADDRESS ON FILE | | | | | | | |
| 29709448 | THORNTON, D'ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709449 | THORNTON, LADONNA | ADDRESS ON FILE | | | | | | | |
| 29709450 | THORNTON, MONTRELL | ADDRESS ON FILE | | | | | | | |
| 29709451 | THRALL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29709452 | THRASH, MARKLEE GROVER | ADDRESS ON FILE | | | | | | | |
| 29709453 | THRASHER, GARRETT | ADDRESS ON FILE | | | | | | | |
| 29709454 | THREADS & INKS | 20137 ICENIC TRAIL | | | | LAKEVILLE | MN | 55044 | |
| 29709455 | THREE O FOUR LTD | SPANTECH CANADA | 1-493 MAIN ST E | | | MILTON | ON | L9T 3J2 | CANADA |
| 29700639 | THUNDERBOLT GLOBAL LOGISTICS LLC | 3500 BOSTON STREET | SUITE 323 | | | BALTIMORE | MD | 21224 | |
| 29700640 | THURMAN, ASHLEY NICOLE | ADDRESS ON FILE | | | | | | | |
| 29700641 | THURMAN, HENRY M | ADDRESS ON FILE | | | | | | | |
| 29700642 | THURMAN, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 29700643 | THURMOND, JAMES D | ADDRESS ON FILE | | | | | | | |
| 29700645 | THYSSENKRUPP ELEVATOR CORP | PO BOX 3796 | | | | CAROL STREAM | IL | 60132-3796 | |
| 29700646 | THYSSENKRUPP SUPPLY CHAIN SERVICES NA INC. | P.O. BOX 2736 | | | | CAROL STREAM | IL | 60132-2736 | |
| 29700647 | TIAL, HNIANG MEN | ADDRESS ON FILE | | | | | | | |
| 29700648 | TIAL, NGUN | ADDRESS ON FILE | | | | | | | |
| 29700649 | TIBA, LLC | 2228 CITYGATE DRIVE | | | | COLUMBUS | OH | 43219 | |
| 29700650 | TIBBETS, STEVEN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29700651 | TIBEBU, ALAZAR HABTAMU | ADDRESS ON FILE | | | | | | | |
| 29700652 | TIDABACK, RORI | ADDRESS ON FILE | | | | | | | |
| 29700653 | TIDABACK, RORI CATHERINE | ADDRESS ON FILE | | | | | | | |
| 29700654 | TIDBALL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29700655 | TIDE, ZAFAIS | ADDRESS ON FILE | | | | | | | |
| 29700657 | TIET, TOM HUNG | ADDRESS ON FILE | | | | | | | |
| 29700658 | TIFUANSE NIANIA, ODETTE AIMEE | ADDRESS ON FILE | | | | | | | |
| 29700659 | TIGER ALL STARS | 409 CHICAGO AVE. | | | | HOLGATE | OH | 43527 | |
| 29700661 | TIGGS, SYNCEER DWIGHT | ADDRESS ON FILE | | | | | | | |
| 29700662 | TIGRERA, ARIADNA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29700663 | TIHPEN, KAYMORE | ADDRESS ON FILE | | | | | | | |
| 29700664 | TIJERINA, DANNY | ADDRESS ON FILE | | | | | | | |
| 29700665 | TIJERINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29700666 | TIKHIY, ZINOVIY Y | ADDRESS ON FILE | | | | | | | |
| 29700667 | TILLEY CHEMICAL CO INC | PO BOX 75078 | | | | BALTIMORE | MD | 21275 | |
| 29700668 | TILLEY CHEMICAL CO., INC. | PO BOX 23402 | | | | NEW YORK | NY | 10087-3402 | |
| 29700670 | TILLMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29700671 | TILLMAN, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| 29700672 | TIMAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29700673 | TIMBERMAN, CHAD | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 395 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700674 | TIME SAVERS INC. | 725 KIMBERLY AVE | | | | CAROL STREAM | IL | 60188 | |
| 29700675 | TIME WARNER CABLE | PO BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 29700677 | TIMESAVERS, LLC | 11123 89TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 29700678 | TIMMERMAN, TRAVAS | ADDRESS ON FILE | | | | | | | |
| 29700679 | TIMMONS, EDITH | ADDRESS ON FILE | | | | | | | |
| 29700680 | TIMOSZUK, JACOB KACPER | ADDRESS ON FILE | | | | | | | |
| 29700681 | TIMOUCHE, GARICSON | ADDRESS ON FILE | | | | | | | |
| 29700682 | TIMPE, PETER | ADDRESS ON FILE | | | | | | | |
| 29700683 | TINAJERO GARCILITA, ROSA ELENA | ADDRESS ON FILE | | | | | | | |
| 29700684 | TINAJERO, EVA | ADDRESS ON FILE | | | | | | | |
| 29700685 | TINAJERO, LILIANA PANTOJA | ADDRESS ON FILE | | | | | | | |
| 29700686 | TINAJERO, MARYANN | ADDRESS ON FILE | | | | | | | |
| 29700687 | TING, ERIKA SOKHA | ADDRESS ON FILE | | | | | | | |
| 29700688 | TINKHAM, EMANUEL CORTEZ | ADDRESS ON FILE | | | | | | | |
| 29700689 | TINOCO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 29700690 | TINOCO, NORMA | ADDRESS ON FILE | | | | | | | |
| 29700691 | TINOCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29700692 | TINOCO, YESSICA ARACELY | ADDRESS ON FILE | | | | | | | |
| 29700693 | TIPENO, HERSIN | ADDRESS ON FILE | | | | | | | |
| 29703124 | TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| 29700695 | TIRADO HERNANDEZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 29700696 | TIRADO RODRIGUEZ, NICOLLE DALIZ | ADDRESS ON FILE | | | | | | | |
| 29700697 | TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29700698 | TIRADO, SABRINA D | ADDRESS ON FILE | | | | | | | |
| 29700699 | TIRBOIS, BRUNO | ADDRESS ON FILE | | | | | | | |
| 29700700 | TIREMAXX, INC | 255 DORR ST | | | | TOLEDO | OH | 43607 | |
| 29700701 | TIRLAN LIMITED | ABBEY QUARTER | | | | KILKENNY | | R95 DXR1 | IRELAND |
| 29700702 | TISHMA ENGINEERING LLC | 180 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29700703 | TISMEUS, RONY | ADDRESS ON FILE | | | | | | | |
| 29700704 | TITAN MATERIAL HANDLING, INC. | 651 MIDDLE TENNESSEE BLVD, | STE C | | | MURFREESBORO | TN | 37129 | |
| 29700705 | TITANIUM TRUCKING SERVICES INC | 32 SIMPSON RD | | | | BOLTON | ON | L7E 1G9 | CANADA |
| 29700706 | TITI, JELAN FURUTE | ADDRESS ON FILE | | | | | | | |
| 29700707 | TITONE PIE, BASILIO | ADDRESS ON FILE | | | | | | | |
| 29700708 | TITTSWORTH, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29700709 | TITUS, CIDONNE | ADDRESS ON FILE | | | | | | | |
| 29700710 | TJ FENCING COMPANY INC. | POBOX 421 | | | | CENTERPOINT | IN | 47840 | |
| 29700711 | TJARKS, MERLIN F. | ADDRESS ON FILE | | | | | | | |
| 29700712 | TKACH, KATERYNA | ADDRESS ON FILE | | | | | | | |
| 29700713 | TKACH, TRACY LYNN | ADDRESS ON FILE | | | | | | | |
| 29700714 | TKS SECURITY | TURN KEY SYSTEMS, LLC | 220 GRANDVILLE AVE. SW | | | GRAND RAPIDS | MI | 49503 | |
| 29700715 | TLUNG, DUH | ADDRESS ON FILE | | | | | | | |
| 29700716 | TMI COATINGS, INC. | 3291 TERMINAL DRIVE | | | | EAGAN | MN | 55121 | |
| 29700720 | TO, TAM MINH | ADDRESS ON FILE | | | | | | | |
| 29700721 | TOBAS, RYAN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29700722 | TOBE, MARK | ADDRESS ON FILE | | | | | | | |
| 29700723 | TOCHIMANI, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 29700724 | TOCKNELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29700725 | TODD JR, SHAVADUS | ADDRESS ON FILE | | | | | | | |
| 29700726 | TODD, AIMEE | ADDRESS ON FILE | | | | | | | |
| 29700727 | TODD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29700728 | TODD, ROY E | ADDRESS ON FILE | | | | | | | |
| 29700730 | TOIRAC FIGUEROA, ABEL | ADDRESS ON FILE | | | | | | | |
| 29700731 | TOLA, ABDURAZAK HASSEN | ADDRESS ON FILE | | | | | | | |
| 29700732 | TOLA, JEMAL SHUGE | ADDRESS ON FILE | | | | | | | |
| 29700733 | TOLBERT, CARMITA | ADDRESS ON FILE | | | | | | | |
| 29700734 | TOLBERT, VALERIE | ADDRESS ON FILE | | | | | | | |
| 29700735 | TOLBERT, VALERIE D | ADDRESS ON FILE | | | | | | | |
| 29700736 | TOLEDO JAYER, ALEJANDRA L | ADDRESS ON FILE | | | | | | | |
| 29700737 | TOLENTINO MARTINEZ, BERNABE | ADDRESS ON FILE | | | | | | | |
| 29700738 | TOLENTINO-GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 29700739 | TOLLIVER, KIMIKA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 396 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29700740 | TOLMAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 29704025 | TOLOZA LUQUE, RICARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29704027 | TOMA CAVINAL, ANA ARANZA | ADDRESS ON FILE | | | | | | | |
| 29704028 | TOMAS DIEGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 29704029 | TOMAS GARCIA, UDI A | ADDRESS ON FILE | | | | | | | |
| 29704030 | TOMAS JOSE, OMAR | ADDRESS ON FILE | | | | | | | |
| 29704031 | TOMAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 29704032 | TOMBLIN, JERED M | ADDRESS ON FILE | | | | | | | |
| 29704033 | TOMLIN, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 29704034 | TOMLIN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 29704035 | TOMLINSON, SHAVANA PERRY ANN | ADDRESS ON FILE | | | | | | | |
| 29700741 | TOMPKINS, CAMERON T | ADDRESS ON FILE | | | | | | | |
| 29700742 | TOMPKINS, DAVID KEITH | ADDRESS ON FILE | | | | | | | |
| 29700743 | TOMPKINS, DAVID KEITH | ADDRESS ON FILE | | | | | | | |
| 29700744 | TOMY, AMAL | ADDRESS ON FILE | | | | | | | |
| 29700745 | TON, KIEU OANH NU | ADDRESS ON FILE | | | | | | | |
| 29700746 | TONEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 29700747 | TONEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29700748 | TONG, ADAM D | ADDRESS ON FILE | | | | | | | |
| 29700749 | TONG, ARUNNYCOL | ADDRESS ON FILE | | | | | | | |
| 29700750 | TONG, ARUNNYCOLA | ADDRESS ON FILE | | | | | | | |
| 29700751 | TONG, RYAN | ADDRESS ON FILE | | | | | | | |
| 29700752 | TONG, SOKUNTHEA | ADDRESS ON FILE | | | | | | | |
| 29700753 | TONGATE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29700754 | TONGATE, SUSAN K. | ADDRESS ON FILE | | | | | | | |
| 29700755 | TOOL MAKERS INTERNATIONAL | P.O. BOX 4840 | | | | SANTA CLARA | CA | 95056 | |
| 29700756 | TOOLING UNIVERSITY | 1000 TOWN CENTER | STE 1910 | | | SOUTHFIELD | MI | 48075 | |
| 29700757 | TOOMAN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 29700758 | TOP HAT CLEANERS | 1217 GRAHAM AVE | | | | WINDBER | PA | 15963 | |
| 29703992 | TOPCO ASSOCIATES | TWO PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 29700760 | TOPGUN SEALCOATING LLC | 1910 SPECKS RUN RD | | | | BUNKER HILL | WV | 25413-3007 | |
| 29700761 | TORAY PLASTICS (AMERICA), INC | 50 BELVER AVENUE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 29700762 | TORBERT, DAELYNN | ADDRESS ON FILE | | | | | | | |
| 29700764 | TORKOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29700765 | TORNES GUERRA, JORGE LEONEL | ADDRESS ON FILE | | | | | | | |
| 29700766 | TORNES, RICHARD W. | ADDRESS ON FILE | | | | | | | |
| 29700767 | TORREALBA ARISMENDI, GILBERT LUIS | ADDRESS ON FILE | | | | | | | |
| 29700768 | TORREALBA, GRELSYBEL NAZARETH | ADDRESS ON FILE | | | | | | | |
| 29700769 | TORRENCE, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 29700770 | TORRES CORONA, MARIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29700771 | TORRES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 29700772 | TORRES DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29700773 | TORRES DUARTE, ALEX | ADDRESS ON FILE | | | | | | | |
| 29700774 | TORRES FERRERA, ARMANDO ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29700775 | TORRES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29700776 | TORRES FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 29700777 | TORRES GOMEZ, ROMMEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29700778 | TORRES JIMENEZ, YOANDRY | ADDRESS ON FILE | | | | | | | |
| 29700779 | TORRES LORENZO, MARIA G. | ADDRESS ON FILE | | | | | | | |
| 29700780 | TORRES MIJARES, HELEN | ADDRESS ON FILE | | | | | | | |
| 29700781 | TORRES MOYA, WLADIMIR IGNACIO | ADDRESS ON FILE | | | | | | | |
| 29700782 | TORRES PEREZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 29700783 | TORRES PEREZ, REYDIS JOSUE | ADDRESS ON FILE | | | | | | | |
| 29700784 | TORRES PINEDA, ULISES | ADDRESS ON FILE | | | | | | | |
| 29700785 | TORRES RAMIREZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 29700786 | TORRES RIVERA, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| 29700787 | TORRES RODRIGUEZ, KEYBAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29700788 | TORRES RODRIGUEZ, YILANET JULIET | ADDRESS ON FILE | | | | | | | |
| 29700789 | TORRES RUIZ, DULCE MARIA | ADDRESS ON FILE | | | | | | | |
| 29700790 | TORRES TORO, ROWDY MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29700791 | TORRES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700792 | TORRES VALIENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 29700793 | TORRES VITAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29700794 | TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29700795 | TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29700796 | TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29709456 | TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29709457 | TORRES, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 29709458 | TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 29709459 | TORRES, ARACELY | ADDRESS ON FILE | | | | | | | |
| 29709460 | TORRES, AUSTENTINO | ADDRESS ON FILE | | | | | | | |
| 29709461 | TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 29709462 | TORRES, CARLA SABRINA | ADDRESS ON FILE | | | | | | | |
| 29709463 | TORRES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 29709464 | TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29709465 | TORRES, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 29709466 | TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709467 | TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 29700797 | TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29700798 | TORRES, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 29700799 | TORRES, EVELIN | ADDRESS ON FILE | | | | | | | |
| 29700800 | TORRES, GABRIELA A | ADDRESS ON FILE | | | | | | | |
| 29700801 | TORRES, GIOVANI RICARDO | ADDRESS ON FILE | | | | | | | |
| 29700802 | TORRES, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 29700803 | TORRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29700804 | TORRES, GUILLERMINA NOEMI | ADDRESS ON FILE | | | | | | | |
| 29700805 | TORRES, HOSCAR | ADDRESS ON FILE | | | | | | | |
| 29700806 | TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| 29700807 | TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29700808 | TORRES, JONATHAN FRANCIS | ADDRESS ON FILE | | | | | | | |
| 29700809 | TORRES, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 29700810 | TORRES, JUAN AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 29700811 | TORRES, JULIE | ADDRESS ON FILE | | | | | | | |
| 29700812 | TORRES, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29700813 | TORRES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29700814 | TORRES, MARK ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29700815 | TORRES, MARK ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29700816 | TORRES, MELISSA DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 29700817 | TORRES, NEISHA | ADDRESS ON FILE | | | | | | | |
| 29700818 | TORRES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 29700819 | TORRES, PABLA | ADDRESS ON FILE | | | | | | | |
| 29700820 | TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29700821 | TORRES, RICHARD M. | ADDRESS ON FILE | | | | | | | |
| 29700822 | TORRES, SALOME | ADDRESS ON FILE | | | | | | | |
| 29700823 | TORRES, YOCSY ANDREA | ADDRESS ON FILE | | | | | | | |
| 29700824 | TORREZ CENTENO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 29700825 | TORREZ DE LA TORRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| 29700826 | TORREZ HERRERA, MARITZA DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 29700827 | TORREZ, KENNETH DAVID | ADDRESS ON FILE | | | | | | | |
| 29700828 | TORREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29700829 | TORRIJOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 29700830 | TORTOLERO, ARNAHYS D | ADDRESS ON FILE | | | | | | | |
| 29700831 | TORYS LLP | 300-79 WELLINGTON ST W | | | | TORONTO | ON | M5K 1N2 | CANADA |
| 29700832 | TOSCANO GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29700833 | TOSTADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29700834 | TOTAL ESOLUTIONS CONSULTING | 1812 BUILDING WOODBUTTOM | | | | MIRFIELD | | WF148HE | UNITED KINGDOM |
| 29700835 | TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29700836 | TOTAL FIRE & SAFETY | 6808 HOBSON VALLEY DRIVE, UNIT 105 | | | | WOODRIDGE | IL | 60517 | |
| 29700839 | TOTAL MAINTENANCE SOLUTIONS IN | 525 - 1ST ST. EAST | | | | MILAN | IL | 61264 | |
| 29733547 | Total Scale Service, Inc. | PO Box 5156 | | | | Boise | ID | 83705 | |
| 29700843 | TOTAL SYSTEM SERVICES | PO BOX 2091 | | | | BOISE | ID | 83701 | |
| 29700844 | TOTAL TOOL SUPPLY | POBOX 860681 | | | | MINNEAPOLIS | MN | 55486 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 398 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700846 | TOTE SYSTEMS INTERNATIONAL LP | 8821 FORUM WAY | SUITE 113 | | | FORTH WORTH | TX | 76140 | |
| 29700847 | TOTO, RAY A | ADDRESS ON FILE | | | | | | | |
| 29700848 | TOTO, SALAH GOMA | ADDRESS ON FILE | | | | | | | |
| 29700849 | TOTTEN, ROBIN PIEGE | ADDRESS ON FILE | | | | | | | |
| 29700850 | TOUSSAINT, FIADNO | ADDRESS ON FILE | | | | | | | |
| 29700851 | TOUSSAINT, GERVELINE | ADDRESS ON FILE | | | | | | | |
| 29700852 | TOUSSAINT, LODDANIE | ADDRESS ON FILE | | | | | | | |
| 29700853 | TOUSSAINT, MARIA-LUIS | ADDRESS ON FILE | | | | | | | |
| 29700854 | TOUSSAINT, RENDY | ADDRESS ON FILE | | | | | | | |
| 29700855 | TOVAR CABANES, OLYVER MANUEL | ADDRESS ON FILE | | | | | | | |
| 29700856 | TOVAR COLLINS, CINDY | ADDRESS ON FILE | | | | | | | |
| 29700857 | TOVAR DE MORALES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 29700858 | TOVAR ESPARZA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 29700859 | TOVAR FERNANDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29700860 | TOVAR HERNANDZ, EMILIS GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29700861 | TOVAR MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29700862 | TOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 29700863 | TOVAR, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 29700864 | TOVAR, JOWARD PABLO | ADDRESS ON FILE | | | | | | | |
| 29700865 | TOVAR, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29700866 | TOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| 29700867 | TOVAR, SANDRA HERNANDEZ DE | ADDRESS ON FILE | | | | | | | |
| 29700868 | TOVO, MAXIMUS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29700869 | TOW, RON E. | ADDRESS ON FILE | | | | | | | |
| 29700870 | TOWER ENGINEERING, INC. | 115 EVERGREEN HEIGHTS DR | | | | PITTSBURGH | PA | 15229 | |
| 29700871 | TOWERS WATSON DELAWARE INC | LOCKBOX 28025 | | | | CHICAGO | IL | 60673-1280 | |
| 29700872 | TOWLES, JALAYA RACHAE | ADDRESS ON FILE | | | | | | | |
| 29700873 | TOWLES, LATOYA D | ADDRESS ON FILE | | | | | | | |
| 29700874 | TOWN & COUNTRY FLOWERS INC | 201 E MAIN ST | | | | OTTAWA | OH | 45875 | |
| 29709943 | TOWN OF FRONT ROYAL | 102 E MAIN ST | | | | FRONT ROYAL | VA | 22630 | |
| 29700878 | TOWN SQUARE PUBLICATIONS LLC | PO BOX 6754 | | | | CAROL STREAM | IL | 60197-6754 | |
| 29700879 | TOWNSELL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29700880 | TOWNSEND, COREY | ADDRESS ON FILE | | | | | | | |
| 29700881 | TOWNSEND, DAIQUANNE | ADDRESS ON FILE | | | | | | | |
| 29700882 | TOWNSEND, MARQUIS FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 29700883 | TOWNSEND, SINATRA | ADDRESS ON FILE | | | | | | | |
| 29700884 | TOWNSHIP OF DELRAN | 900 CHESTER AVE | | | | DELRAN | NJ | 08075-9703 | |
| 29700885 | TOWRY, TRENTON | ADDRESS ON FILE | | | | | | | |
| 29700886 | TOX GLITZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 29700887 | TOYER, BRANDEE LASHAWN | ADDRESS ON FILE | | | | | | | |
| 29700889 | TOYOTA LIFT MIDSOUTH | TOYOTA MATERIAL HANDLING OF TN | 100 FERNCO DRIVE | | | NASHVILLE | TN | 37207 | |
| 29700890 | TOYOTA MATERIAL HANDLING OHIO, INC. | PO BOX 734557 | | | | CHICAGO | IL | 60673-4557 | |
| 29700891 | TOYOTA MATERIAL HANDLING PENNWEST | (DBA) PENNWEST INDUSTRIAL TRUCKS | 168 WESTEC DR | | | MOUNT PLEASANT | PA | 15666 | |
| 29700892 | TOYOTA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 29700893 | TOYOTALIFT NORTHEAST LLC | POBOX 21996 | | | | NEW YORK | NY | 10087-1996 | |
| 29700895 | TPC WIRE & CABLE | 8387 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 | |
| 29700896 | TQL | P.O. BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 29700900 | TRACEGAINS | PO BOX 209222 | | | | DALLAS | TX | 75320-9222 | |
| 29791678 | TRACK FREEDOM | 121 N LA SALLE ST | | | | CHICAGO | IL | 60602 | |
| 29703841 | TRADIN ORGANICS USA INC | PO BOX 740923 | | | | LOS ANGELES | CA | 90074-0923 | |
| 29703842 | TRAINA FOODS | PO BOX 157 | | | | PATTERSON | CA | 95363 | |
| 29703843 | TRAM, TRACY THUY | ADDRESS ON FILE | | | | | | | |
| 29703844 | TRAMBLE, COLBY JAMES | ADDRESS ON FILE | | | | | | | |
| 29703846 | TRAN, ANNA T | ADDRESS ON FILE | | | | | | | |
| 29703847 | TRAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29703848 | TRAN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29703849 | TRAN, CHAU | ADDRESS ON FILE | | | | | | | |
| 29703850 | TRAN, DANG | ADDRESS ON FILE | | | | | | | |
| 29703851 | TRAN, DANH VAN | ADDRESS ON FILE | | | | | | | |
| 29700901 | TRAN, HAI V | ADDRESS ON FILE | | | | | | | |
| 29700902 | TRAN, HANH M | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700903 | TRAN, HANH THI MY | ADDRESS ON FILE | | | | | | | |
| 29700904 | TRAN, HIEN THI | ADDRESS ON FILE | | | | | | | |
| 29700905 | TRAN, HOANH | ADDRESS ON FILE | | | | | | | |
| 29700906 | TRAN, HUE THI | ADDRESS ON FILE | | | | | | | |
| 29700907 | TRAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| 29700908 | TRAN, KHANH | ADDRESS ON FILE | | | | | | | |
| 29700909 | TRAN, KIMTHO T | ADDRESS ON FILE | | | | | | | |
| 29700910 | TRAN, LAI | ADDRESS ON FILE | | | | | | | |
| 29700911 | TRAN, LELA | ADDRESS ON FILE | | | | | | | |
| 29700912 | TRAN, LINH THI A | ADDRESS ON FILE | | | | | | | |
| 29700914 | TRAN, MY THI | ADDRESS ON FILE | | | | | | | |
| 29700915 | TRAN, NGUYEN K | ADDRESS ON FILE | | | | | | | |
| 29700916 | TRAN, NHAN THI-THANH | ADDRESS ON FILE | | | | | | | |
| 29700917 | TRAN, PAUL DUY | ADDRESS ON FILE | | | | | | | |
| 29700918 | TRAN, PHAN T | ADDRESS ON FILE | | | | | | | |
| 29700919 | TRAN, PHUNG | ADDRESS ON FILE | | | | | | | |
| 29700920 | TRAN, TAM VAN | ADDRESS ON FILE | | | | | | | |
| 29700921 | TRAN, THANH T | ADDRESS ON FILE | | | | | | | |
| 29700922 | TRAN, THI BICH PHUONG | ADDRESS ON FILE | | | | | | | |
| 29700923 | TRAN, THI KIM SINH | ADDRESS ON FILE | | | | | | | |
| 29700924 | TRAN, THI KIM SONG | ADDRESS ON FILE | | | | | | | |
| 29700925 | TRAN, THIN-DANG | ADDRESS ON FILE | | | | | | | |
| 29700926 | TRAN, TOAN NHAT | ADDRESS ON FILE | | | | | | | |
| 29700927 | TRAN, TRAM KIM THI | ADDRESS ON FILE | | | | | | | |
| 29700928 | TRAN, TRONG NGHIA | ADDRESS ON FILE | | | | | | | |
| 29700929 | TRAN, TRUNG N. N. | ADDRESS ON FILE | | | | | | | |
| 29700930 | TRAN, TUNG LINH | ADDRESS ON FILE | | | | | | | |
| 29700931 | TRAN, TUYET | ADDRESS ON FILE | | | | | | | |
| 29700932 | TRAN, VAN LU | ADDRESS ON FILE | | | | | | | |
| 29700933 | TRAN, VAN N | ADDRESS ON FILE | | | | | | | |
| 29700934 | TRAN, VAN TUAN | ADDRESS ON FILE | | | | | | | |
| 29703642 | TRANA TORREZ, MARTHA VERONICA | ADDRESS ON FILE | | | | | | | |
| 29703643 | TRANE COMPANY | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| 29703644 | TRANQUILITY WITH T LLC | 703 WEST SPRING ST. | | | | LIMA | OH | 45801 | |
| 29703645 | TRANQUILLE, GASPARD | ADDRESS ON FILE | | | | | | | |
| 29703647 | TRANSCENDIA CANADA LTD | 333 FENCHDENE SQ | | | | SCARBOROUGH | ON | M1H 2V6 | CANADA |
| 29703649 | TRANSCONTINENTAL HOLDING CORP | 4643 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29703651 | TRANSFORCE | POBOX 69250 | | | | BALTIMORE | MD | 21264-9250 | |
| 29703653 | TRANSPORT REPAIR SERVICE INC | 541 BURTCH SW | | | | GRAND RAPIDS | MI | 49507 | |
| 29703654 | TRANSTAR MOVING SYSTEMS | 925 N LENOLA RD | | | | MOORESTOWN | NJ | 08057 | |
| 29700935 | TRANSUE, BRANDI | ADDRESS ON FILE | | | | | | | |
| 29700936 | TRANSUE, BRYON | ADDRESS ON FILE | | | | | | | |
| 29700937 | TRAPP, MARLYN AMBA | ADDRESS ON FILE | | | | | | | |
| 26941187 | TRAVELERS | 485 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 29704826 | TRAVELERS | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 29694188 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | 1 TOWER SQ | | | | HARTFORD | CT | 06183-0001 | |
| 29700938 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | 485 LEXINGTON AVE 8TH FL | | | | NEW YORK | NY | 10017 | |
| 29700940 | TRAVIS, CALEB | ADDRESS ON FILE | | | | | | | |
| 29700941 | TRAVIS, JUSTIN RICHARD | ADDRESS ON FILE | | | | | | | |
| 29700942 | TRAVIS, TODD | ADDRESS ON FILE | | | | | | | |
| 29700943 | TRAVIS, VELDA RENEE | ADDRESS ON FILE | | | | | | | |
| 29700944 | TRAYLOR, FRANK | ADDRESS ON FILE | | | | | | | |
| 29700945 | TRAYNER, AUSTIN A | ADDRESS ON FILE | | | | | | | |
| 29700947 | TRAYNOR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29700946 | TRAYNOR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29700948 | TRC COMPANIES | POBOX 536282 | | | | PITTSBURGH | PA | 15253-5904 | |
| 29700950 | TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | P.O. BOX 2678 | | | COLUMBUS | OH | 43216-2678 | |
| 29709976 | TREASURER OF VIRGINIA | 101 NORTH 14TH ST | | | | RICHMOND | VA | 23219 | |
| 29709975 | TREASURER OF VIRGINIA | PO BOX 1500 | | | | RICHMOND | VA | 23218 | |
| 29700955 | TREASURER, STATE OF OHIO | OHIO DEPARTMENT OF HEALTH | PO BOX 15278 | | | COLUMBUS | OH | 43215-0278 | |
| 29700954 | TREASURER, STATE OF OHIO | OHIO DEPT OF AGRICULTURE | 8995 E MAIN ST | | | REYNOLDSBURG | OH | 43068 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700956 | TREASURER, STATE OF OHIO EPA | PO BOX 77005 | | | | CLEVELAND | OH | 44194-7005 | |
| 29700957 | TREAT, SEAN P. | ADDRESS ON FILE | | | | | | | |
| 29700958 | TREATT USA | 4900 LAKELAND COMMERCE PKWY | | | | LAKELAND | FL | 33805 | |
| 29703993 | TREE TOP INC | 6115 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29700960 | TREECE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29700961 | TREECE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29700962 | TREEHOUSE CALIFORNIA ALMONDS LLC | POBOX 12150 | | | | EARLIMART | CA | 93219 | |
| 29700963 | TREJO ROJO, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29700964 | TREJO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 29700965 | TREJO, ALI JOSE | ADDRESS ON FILE | | | | | | | |
| 29700966 | TREJO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29700967 | TREJO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29700968 | TREJO, YOHANA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29700969 | TREMANTE, CHIARA | ADDRESS ON FILE | | | | | | | |
| 29700970 | TREMINIO CRUZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 29700971 | TREMINIO CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 29700972 | TREPANIER - GROVE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29700973 | TRESSLER, ASHLEY R | ADDRESS ON FILE | | | | | | | |
| 29700974 | TREVINO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29700975 | TREVINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29700976 | TRI AIR TESTING, INC. | PO BOX 678580 | | | | DALLAS | TX | 75267-8580 | |
| 29700977 | TRI STATE CLEANING SERVICES | PO BOX 1611 | | | | SIOUX CITY | IA | 51102 | |
| 29700978 | TRI STATE HEATING AND PLUMBING CONTRACTORS INC. | 2005 NONCONNAH BLVD | | | | MEMPHIS | TN | 38132 | |
| 29700980 | TRIA HEALTH | PO BOX 410977 | | | | KANSAS CITY | MO | 64141-0977 | |
| 29700981 | TRIANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29700982 | TRIANA, CESAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 29700983 | TRIANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29700986 | TRICOR SYSTEMS, INC. | 1650 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 29700987 | TRI-COUNTY INDUSTRIAL SUPPLY | 910 W. CUMBERLAND GAP PKWY. | | | | CORBIN | KY | 40701 | |
| 29700990 | TRILLIUM LOGISTICS INC | 3405 AMERICAN DR | | | | MISSISSAUGA | ON | L4V 1T6 | CANADA |
| 29700991 | TRILLOS, DIEGO ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29709468 | TRILOGY ESSENTIAL INGREDIENTS INC. | PO BOX 79410 | | | | BALTIMORE | MD | 21279-0410 | |
| 29709470 | TRIMBLE, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 29709471 | TRINH, CHI THI KIM | ADDRESS ON FILE | | | | | | | |
| 29709472 | TRINH, CHUONG DINH | ADDRESS ON FILE | | | | | | | |
| 29709474 | TRINH, DUYEN T | ADDRESS ON FILE | | | | | | | |
| 29709475 | TRINH, GIANG | ADDRESS ON FILE | | | | | | | |
| 29709476 | TRINH, VINNIE N | ADDRESS ON FILE | | | | | | | |
| 29791679 | TRINIDAD BENHAM CORPORA | 3650 S YOSEMITE | STE 300 | | | DENVER | CO | 80237 | |
| 29709477 | TRINIDAD-CASTILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29709478 | TRINITY BLUE MECHANICAL, LLC | P.O. BOX 206 | | | | ROCKFORD | MI | 49341 | |
| 29709479 | TRINITY PACKAGING SUPPLY, INC | PO BOX 22600 | | | | NEW YORK | NY | 10087-2600 | |
| 29737503 | Triple/S Dynamics, Inc. | PO Box 151027 | | | | Dallas | TX | 75315 | |
| 29738053 | Triple/S Dynamics, Inc. | Sabre Clayton | 1031 S. Haskell Ave | | | Dallas | TX | 75223 | |
| 29700993 | TRIPLETT, JAHINI | ADDRESS ON FILE | | | | | | | |
| 29700994 | TRIPLEX SALES COMPANY | 1143-45 E. TOWER RD. | | | | SCHAUMBURG | IL | 60173 | |
| 29700995 | TRIPP, DEVONTAE F | ADDRESS ON FILE | | | | | | | |
| 29700997 | TRISTAN, JACOB JAMES | ADDRESS ON FILE | | | | | | | |
| 29700999 | TRI-STAR GARAGE DOOR & ENTRY SYSTEMS, LLC | 6836 W. JOHNSON RD | | | | LA PORTE | IN | 46350 | |
| 29701000 | TRI-STATE ARMATURE & ELECTRICAL WORKS, INC. | PO BOX 56410 | | | | LITTLE ROCK | AR | 72215 | |
| 29701001 | TRI-STATE ELECTRICAL | 2101 FORT ST | | | | CHATTANOOGA | TN | 37408 | |
| 29701002 | TRIUMPH ROOFING COMPANY | 603 W 9TH STREET | | | | S. SIOUX CITY | NE | 68776 | |
| 29701003 | TRIVEDI, PINAKINIBAHEN | ADDRESS ON FILE | | | | | | | |
| 29701004 | TROCHE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29701005 | TROGLEN, JAMES BOYCE | ADDRESS ON FILE | | | | | | | |
| 29701006 | TROIANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29701007 | TROMBLAY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29701008 | TRONEX INTERNATIONAL INC | P.O. BOX 781997 | | | | PHILADELPHIA | PA | 19178-1997 | |
| 29701009 | TROST, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29701011 | TROY LIFE & FIRE SAFETY LTD | 1042 2ND AVE E | | | | OWEN SOUND | ON | N4K 2H7 | CANADA |
| 29701012 | TROYA, GEORGE MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 401 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701013 | TRUE COMMERCE, INC | NW 6199 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6199 | |
| 29701014 | TRUELOVE, DANIEL KELLY | ADDRESS ON FILE | | | | | | | |
| 29701015 | TRUGREEN PROCESSING CENTER | P.O. BOX 9001033 | | | | LOUISVILLE | KY | 40290 | |
| 29701016 | TRUITT, TREVOR | ADDRESS ON FILE | | | | | | | |
| 29701017 | TRUJILLO ARVIZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 29701018 | TRUJILLO LOPEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29701019 | TRUJILLO MARTINEZ, YADAMI | ADDRESS ON FILE | | | | | | | |
| 29701020 | TRUJILLO VIVEROS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29701021 | TRUJILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29701022 | TRUJILLO, LESLI REBECA | ADDRESS ON FILE | | | | | | | |
| 29701023 | TRUJILLO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29701024 | TRUJILLO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 29701025 | TRUJILLO, YUBANI | ADDRESS ON FILE | | | | | | | |
| 29701026 | TRUMBO, DANIELE | ADDRESS ON FILE | | | | | | | |
| 29701027 | TRUONG, HAI NINH THI | ADDRESS ON FILE | | | | | | | |
| 29701028 | TRUONG, HUNG MONG | ADDRESS ON FILE | | | | | | | |
| 29701029 | TRUONG, LOAN | ADDRESS ON FILE | | | | | | | |
| 29701030 | TRUONG, NUONG T | ADDRESS ON FILE | | | | | | | |
| 29701031 | TRUONG, PHAN VAN | ADDRESS ON FILE | | | | | | | |
| 29701032 | TRUONG, PHUONG-LAN THI | ADDRESS ON FILE | | | | | | | |
| 29701033 | TRUONG, THAO M | ADDRESS ON FILE | | | | | | | |
| 29701034 | TRUONG, THI THANH HUONG | ADDRESS ON FILE | | | | | | | |
| 29701035 | TRUONG, THUAN | ADDRESS ON FILE | | | | | | | |
| 29701036 | TRUONG, TRINA | ADDRESS ON FILE | | | | | | | |
| 29701037 | TRUPAR AMERICA | 160 WILSON RD | | | | BENTLEYVILLE | PA | 15314 | |
| 29701038 | TRUTEK GLOBAL SOLUTIONS INC | 1232 PENNSBURY LN | | | | AURORA | IL | 60502 | |
| 29701040 | TRYON, CODY | ADDRESS ON FILE | | | | | | | |
| 29701043 | TSE, FUNG YEE | ADDRESS ON FILE | | | | | | | |
| 29701044 | TSEGAY, AMANUEL H | ADDRESS ON FILE | | | | | | | |
| 29701046 | TSEGAY, TEKLEWEYNI | ADDRESS ON FILE | | | | | | | |
| 29701047 | TSEH, PRINCE DELA | ADDRESS ON FILE | | | | | | | |
| 29701048 | TSHIELA, RABBI MULENDA | ADDRESS ON FILE | | | | | | | |
| 29703630 | TSUI, HUNG YUK | ADDRESS ON FILE | | | | | | | |
| 29703631 | TTB SYSTEMS LTD. | 3591 DUNBAR STREET | | | | VANCOUVER | BC | V6S 2C4 | CANADA |
| 29703632 | TTR SHIPPING | 4945 SCARLET LANE UNIT 9 | | | | STOW | OH | 44224 | |
| 29703633 | TU, THI | ADDRESS ON FILE | | | | | | | |
| 29703634 | TUA, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 29703636 | TUCHAPETS, LILIYA | ADDRESS ON FILE | | | | | | | |
| 29703639 | TUCKER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29703641 | TUCKER, JULIE | ADDRESS ON FILE | | | | | | | |
| 29701049 | TUCKER, KENNETH DUANE | ADDRESS ON FILE | | | | | | | |
| 29701050 | TUCKER, LEA M | ADDRESS ON FILE | | | | | | | |
| 29701051 | TUCKER, MARQUIS J.C | ADDRESS ON FILE | | | | | | | |
| 29701052 | TUCKER, MARVIN M | ADDRESS ON FILE | | | | | | | |
| 29701053 | TUCKER, SETH XAVIER | ADDRESS ON FILE | | | | | | | |
| 29701054 | TUFERU, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 29765195 | Tuff Wrap Installations, Inc. | 2080 Detwiler Road | Suite 2 | | | Harleysville | PA | 19438 | |
| 29701056 | TUFFWRAP CANADA ULC | 17-7000 MCLEOD RD | SUITE 320 | | | NIAGARA FALLS | ON | L2G 7K3 | CANADA |
| 29701057 | TUFTS, MARK | ADDRESS ON FILE | | | | | | | |
| 29701058 | TUFUOR, KWAME | ADDRESS ON FILE | | | | | | | |
| 29701059 | TUGBOAT SOFTWARE INC | 4199 CAMPUS DR | | | | IRVINE | CA | 92612 | |
| 29701061 | TUL CHEN, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29701062 | TULLIS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29701063 | TULLOCH, DONNA | ADDRESS ON FILE | | | | | | | |
| 29701065 | TULSA COUNTY TREASURER | JOHN M. FOTHERGILL | PO BOX 21017 | | | TULSA | OK | 74121-1017 | |
| 29701067 | TUNSTALL, JAMES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29701068 | TUNSTILL, RONNICQUA LASHA | ADDRESS ON FILE | | | | | | | |
| 29701069 | TUOMBE, MAPENDO | ADDRESS ON FILE | | | | | | | |
| 29701070 | TURAS, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | | |
| 29701071 | TURCZYN, KAREN S | ADDRESS ON FILE | | | | | | | |
| 29701072 | TURKS, B.SINCEAR | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 402 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701073 | TURKS, DERONTI J | ADDRESS ON FILE | | | | | | | |
| 29701074 | TURLEY, JAY THOMAS | ADDRESS ON FILE | | | | | | | |
| 29701075 | TURMAN, TYREE | ADDRESS ON FILE | | | | | | | |
| 29701076 | TURNAGE, TANA L | ADDRESS ON FILE | | | | | | | |
| 29701077 | TURNBULL, TQUAN MARTELL | ADDRESS ON FILE | | | | | | | |
| 29701078 | TURNER BOHLING, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 29701079 | TURNER, AHMAAD M | ADDRESS ON FILE | | | | | | | |
| 29701080 | TURNER, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 29701081 | TURNER, ALISSA | ADDRESS ON FILE | | | | | | | |
| 29701082 | TURNER, ALPHONSO | ADDRESS ON FILE | | | | | | | |
| 29709480 | TURNER, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 29709481 | TURNER, AVANTAE D | ADDRESS ON FILE | | | | | | | |
| 29709482 | TURNER, CAROL | ADDRESS ON FILE | | | | | | | |
| 29709483 | TURNER, CHARLES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29709484 | TURNER, DEMETRE GENELL | ADDRESS ON FILE | | | | | | | |
| 29709485 | TURNER, DESMOND L | ADDRESS ON FILE | | | | | | | |
| 29709486 | TURNER, GARRY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29709487 | TURNER, IRA ROBERT | ADDRESS ON FILE | | | | | | | |
| 29709488 | TURNER, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29709489 | TURNER, JARMIN | ADDRESS ON FILE | | | | | | | |
| 29709490 | TURNER, JERMEL LEE | ADDRESS ON FILE | | | | | | | |
| 29709491 | TURNER, JERRY DEAN | ADDRESS ON FILE | | | | | | | |
| 29701083 | TURNER, JUANANNA S | ADDRESS ON FILE | | | | | | | |
| 29701084 | TURNER, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 29701085 | TURNER, RICKEY LEE | ADDRESS ON FILE | | | | | | | |
| 29701086 | TURNER, RICKY | ADDRESS ON FILE | | | | | | | |
| 29701087 | TURNER, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29701088 | TURNER, STACY | ADDRESS ON FILE | | | | | | | |
| 29701089 | TURNER, TRACY | ADDRESS ON FILE | | | | | | | |
| 29701090 | TURNER, WILLARD | ADDRESS ON FILE | | | | | | | |
| 29701091 | TURNER, ZACKARY J | ADDRESS ON FILE | | | | | | | |
| 29701092 | TUTTLE, CHARLES BERT | ADDRESS ON FILE | | | | | | | |
| 29701093 | TUTTLE, CHARLES TRENTON | ADDRESS ON FILE | | | | | | | |
| 29701094 | TUTTLE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 29701095 | TUYISENGE, ELIPHAZ | ADDRESS ON FILE | | | | | | | |
| 29701096 | TUYIZERE, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 29701097 | TW METALS | 707 EAGLEVIEW BLVD | STE 200 | | | EXTON | PA | 19341 | |
| 29701098 | TWARDZIK, CHRISTOPHER J | ADDRESS ON FILE | | | | | | | |
| 29701099 | TWEDT, THERESE MARIE | ADDRESS ON FILE | | | | | | | |
| 29701100 | TWEEDY, JAMES M | ADDRESS ON FILE | | | | | | | |
| 29701101 | TWIZERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29701102 | TWIZERE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29701103 | TWIZERIMANA, JEAN BAPTISTE | ADDRESS ON FILE | | | | | | | |
| 29701106 | TYLER MADISON, INC | 6950 W 146TH STREET | SUITE 120 | | | APPLE VALLEY | MN | 55124 | |
| 29701107 | TYLER, JOSHUA STEVENSON | ADDRESS ON FILE | | | | | | | |
| 29701108 | TYLER-ADDISON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 29701109 | TYLER-WALLACE, TAHJANAE | ADDRESS ON FILE | | | | | | | |
| 29701111 | TYNDALL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29701112 | TYREE, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| 29701113 | TYRRELL, DEON | ADDRESS ON FILE | | | | | | | |
| 29703995 | TYSON | 2200 W DON TYSON PKWY | | | | SPRINGDALE | AR | 72762 | |
| 29703417 | TYSON FOODS INC. | ATTN: CURT CALAWAY, CHIEF FINANCIAL OFFICER | 2200 W. DON TYSON PARKWAY | | | SPRINGDALE | AR | 72762 | |
| 29701116 | TYSON, MARY LOU | ADDRESS ON FILE | | | | | | | |
| 29694071 | TYSON, PATRICE MONIQUE | ADDRESS ON FILE | | | | | | | |
| 29694072 | TYSON, SAREE | ADDRESS ON FILE | | | | | | | |
| 29694073 | TZI CAC, VILMA F | ADDRESS ON FILE | | | | | | | |
| 29694074 | U.S BANK | CM-9705 | | | | ST. PAUL | MN | 55170 | |
| 29703389 | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST, WEST CORPORATION | RICK PROKOSCH, MOLLIE YETTER | WEST SIDE FLATS, 60 LIVINGSTON AVE, EP-MN-WS3C | | SAINT PAUL | MN | 55107 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29725121 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: DAVID R. EASTLAKE | 1000 LOUISIANA | SUITE 6700 | HOUSTON | TX | 77002 | |
| 29694076 | U.S. DEPARMENT OF LABOR-OSHA | NAPERVILLE AREA OFFICE | 1771 W DIEHL RD. STE. 210 | | | NAPERVILLE | IL | 60563 | |
| 29694078 | U.S. DEPARTMENT OF HOMELAND SECURITY | 1880 2ND STREET SW | | | | WASHINGTON | DC | 20024 | |
| 29694077 | U.S. DEPARTMENT OF HOMELAND SECURITY | HOMELAND SECURITY INVESTIGATIONS | ATTN: KURT M. FIEGEL, SPECIAL AGENT | 161 OTTAWA AVENUE, NW, SUITE 107 | | GRAND RAPIDS | MI | 49503 | |
| 29694079 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 29710065 | U.S. IMMIGRATION & CUSTOMS ENFORCEMENT | U.S. DEPARTMENT OF HOMELAND SECURITY | OFFICE OF THE PRINCIPAL LEGAL ADVISOR | ATTN: AARON T. LINDSEY ASSISTANT CHIEF COUNSEL | 925 KEYNOTE CIRCLE, ROOM 201 | BROOKLYN HEIGHTS | OH | 44131 | |
| 29694080 | U.S. LIGHTING | 702 S. ROHLWING RD. | | | | ADDISON | IL | 60101 | |
| 29694081 | U.S. POSTMASTER (MCCOMB) | PO BOX FCE PAYMENT, POSTMASTER | | | | MCCOMB | OH | 45858 | |
| 29701118 | U.S. WAFFLE COMPANY | 7240 MOOREFIELD MEMORIAL HWY | | | | LIBERTY | SC | 29657 | |
| 29701119 | UBER FREIGHT CARGO CLAIMS | PO BOX 7410602 | | | | CHICAGO | IL | 60674-0602 | |
| 29704101 | UBER FREIGHT US LLC | ATTN: LEIGH ROBINSON, CHIEF PEOPLE OFFICER | 433 W VAN BUREN ST | | | CHICAGO | IL | 60607 | |
| 29701122 | UCCARDI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29701124 | UE SYSTEMS INC. | 14 HAYES STREET | | | | ELMSFORD | NY | 10523 | |
| 29701125 | UFCW CANADA | 2200 ARGENTIA ROAD | | | | MISSISSAUGA | ON | L5N 2K7 | CANADA |
| 29701126 | UFCW LOCAL 1529 | 8205 MACON ROAD | | | | CORDOVA | TN | 38018 | |
| 29701127 | UFCW TRUSTED DENTAL PLAN - ONTARIO | 110-61 INTERNATIONAL BLVD | | | | REXDALE | ON | M9W 6K4 | CANADA |
| 29709492 | UFFMAN, ROBERT CHESTER | ADDRESS ON FILE | | | | | | | |
| 29709494 | UHL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29709495 | UHRBROCK, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29709496 | UL VERIFICATION SERVICES INC. | 62045 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| 29709498 | ULICNY, PAM | ADDRESS ON FILE | | | | | | | |
| 29763198 | Uline | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 29709500 | ULINE CANADA CORPORATION | 60 HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0N3 | CANADA |
| 29709501 | ULLOQUE, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 29709502 | ULLOQUE, VICENTE | ADDRESS ON FILE | | | | | | | |
| 29709503 | ULRICH, KELBIE | ADDRESS ON FILE | | | | | | | |
| 29765216 | UltraSource LLC | 1414 W 29th Street | | | | Kansas City | MO | 64108 | |
| 29701129 | ULUSSE, WILNER | ADDRESS ON FILE | | | | | | | |
| 29701130 | ULYSSE, GLADIMY | ADDRESS ON FILE | | | | | | | |
| 29701131 | ULYSSE, JEAN RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29701132 | UMANA, EDIT | ADDRESS ON FILE | | | | | | | |
| 29701133 | UMANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29701134 | UMANA, MERLIN A | ADDRESS ON FILE | | | | | | | |
| 29701137 | UMUGABEKAZI, BELISE | ADDRESS ON FILE | | | | | | | |
| 29701138 | UMUHOZA, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 29701139 | UMULISA, CHANCE | ADDRESS ON FILE | | | | | | | |
| 29701140 | UNATE, LYGIA | ADDRESS ON FILE | | | | | | | |
| 29701141 | UNCLE BUCKS BBQ, LLC | 5633 S.R. 109 | | | | LEIPSIC | OH | 45856 | |
| 29701142 | UNCLE D'S WOOD PRODUCTS | 9766 MCFARLIN RD | | | | BON AQUA | TN | 37025 | |
| 29701143 | UNDERFANGER MOVING & STORAGE | 3601 MAYFLOWER BLVD | | | | SPRINGFIELD | IL | 62711 | |
| 29701144 | UNDERHILL, MASON | ADDRESS ON FILE | | | | | | | |
| 29701145 | UNDERWOOD, DAVID K. | ADDRESS ON FILE | | | | | | | |
| 29701146 | UNDERWOOD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29701147 | UNG, PRATHNA | ADDRESS ON FILE | | | | | | | |
| 29701148 | UNGERER & CO. | 4 UNGERER WAY | | | | LINCOLN PARK | NJ | 07035 | |
| 29791680 | UNIFIRST CANADA LTD, | 5250 ORBITOR DR | | | | MISSISSAUGA | ON | L4W 5G7 | CANADA |
| 29701149 | UNIFIRST CORP | 211 REYNOLDSBURG | | | | BLACKLICK | OH | 43004 | |
| 29701151 | UNIFIRST CORPORATION | 68 JONSPIN RD | | | | WILMINGTON | MA | 01887 | |
| 29701150 | UNIFIRST CORPORATION | POBOX 650481 | | | | DALLAS | TX | 75265-0481 | |
| 29703996 | UNILEVER ANDINA ECUADOR S.A. | KM 25 VIA DAULE, NO 102 | AVENIDA PRINCIPAL S/N | | | GUAYAQUIL, GUAYAS | | | ECUADOR |
| 29703997 | UNILEVER ASCC AG | 3 CORPORATE DR | | | | SHELTON | CT | 06484-6222 | |
| 29703998 | UNILEVER MANUFACTURERA | AV TEPALCAPA NO 2 TULTITLÁN DE MARIANO ESCOBEDO CENTRO TULTITLÁN | | | | ESTADO DE MEXICO | | 54900 | MEXICO |
| 29703999 | UNILEVER UNASCC | 700 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3113 | |
| 29703105 | UNION COUNTY TREASURER | 209 E MAIN ST | STE 220 | | | ELK POINT | SD | 57025-2327 | |
| 29701157 | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 40 RECTOR ST, 4TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 29701158 | UNION PACIFIC | 1400 DOUGLAS STREET | | | | OMAHA | NE | 68179 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703297 | UNITED AMERICAN IND. | 100 N BROADWAY AVE | STE 1900 | | | OKLAHOMA CITY | OK | 73102 | |
| 29704409 | UNITED FOOD & COMMERCIAL WORKERS UNION | 1775 K STREET, NW | | | | WASHINGTON | DC | 20006-1598 | |
| 29704410 | UNITED LIQUID WASTE RECYCLING, INC | PO BOX 247 | | | | CLYMAN | WI | 53016 | |
| 29704411 | UNITED MECHANICAL SERVICES | 1404 JOHNSTOWN UTICA RD NE | | | | UTICA | OH | 43080 | |
| 29704414 | UNITED REFRIGERATION, INC | P.O. BOX 677036 | | | | DALLAS | TX | 75267-7036 | |
| 29704810 | UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES COURTHOUSE | 515 RUSK AVENUE | | | HOUSTON | TX | 77002 | |
| 29704416 | UNITED STATES FLAVOR CORP | P.O. BOX 254 | | | | NEW CITY | NY | 10956 | |
| 29704813 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| 29704420 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0009 | |
| 29704419 | UNITED STATES TREASURY | IRS | | | | OGDEN | UT | 84201-0039 | |
| 29701162 | UNITED SUGAR PRODUCERS AND REFINERS COOPERATIVE | SDS 12-0548 | | | | MINNEAPOLIS | MN | 55486 | |
| 29701164 | UNITED VANLINES, LLC | 22304 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 | |
| 29701165 | UNITY POINT HEALTH - | ST. LUKE'S OCCUPATIONAL MED. | 4230 WAR EAGLE DRIVE | | | SIOUX CITY | IA | 51109 | |
| 29701166 | UNIVAR SOLUTIONS CANADA LTD | PO BOX 4910 | | | | TORONTO | ON | M5W 0B8 | CANADA |
| 29701168 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 29701169 | UNIVERSAL CABLING SYSTEMS | P.O. BOX 150530 | | | | GRAND RAPIDS | MI | 49515 | |
| 29701171 | UNIVERSAL SYSTEMS SE INC. | 1085 SW 15TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 29701172 | UNIVERSAL SYSTEMS SE, INC. | 1085 SW 15TH AVENUE | SUITE 2 | | | DELRAY BEACH | FL | 33444 | |
| 29701175 | UNOBAGHA, CHINEDU | ADDRESS ON FILE | | | | | | | |
| 29701176 | UNSELD, KIMANI | ADDRESS ON FILE | | | | | | | |
| 29701177 | UNTZ TRUCK & TRAILER, INC. | 3460 BRENNEN DR. | | | | PERU | IL | 61354 | |
| 29701179 | UPCHURCH SERVICES, LLC | PO BOX 709 | | | | HORN LAKE | MS | 38637 | |
| 29701180 | UPCHURCH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29701181 | UPHOFF, LIANYU | ADDRESS ON FILE | | | | | | | |
| 29701186 | UPSHAW, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29701187 | UPTON, BRANDON DERRELL-LEE | ADDRESS ON FILE | | | | | | | |
| 29701188 | UPTON-JACKSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 29701189 | URBAN, AL | ADDRESS ON FILE | | | | | | | |
| 29701190 | URBANEJA PEREZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 29701191 | URBANO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29701192 | URBANO, VICTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29701193 | URBIETA-SOSA, GUSTAVO ANGEL | ADDRESS ON FILE | | | | | | | |
| 29701194 | URBINA GIMENEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 29701195 | URBINA GONZALEZ, ANTHONI JESUS | ADDRESS ON FILE | | | | | | | |
| 29709504 | URBINA PORTILLO, ORALIA | ADDRESS ON FILE | | | | | | | |
| 29709505 | URBINA VALLE, CINTHYA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29709506 | URBINA VARGAS, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29709507 | URBINA, BACILISA | ADDRESS ON FILE | | | | | | | |
| 29709508 | URBINA, DIRIAN | ADDRESS ON FILE | | | | | | | |
| 29709509 | URBINA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29709510 | URBINA, LEOMERYS | ADDRESS ON FILE | | | | | | | |
| 29709511 | URBINA, MARVIN HAZIEL | ADDRESS ON FILE | | | | | | | |
| 29709512 | URBINA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 29709513 | URBINA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 29709514 | URCINO, TREVA | ADDRESS ON FILE | | | | | | | |
| 29709515 | URDANETA RINCON, DAYANA LORENA | ADDRESS ON FILE | | | | | | | |
| 29701196 | URDANETA SUAREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 29701197 | URDANETA SUAREZ, JHON JAIME | ADDRESS ON FILE | | | | | | | |
| 29701198 | URDANETA, GLEIDY CHIQUINQUIRA | ADDRESS ON FILE | | | | | | | |
| 29701199 | URDANETA, JORGE JOSE | ADDRESS ON FILE | | | | | | | |
| 29701200 | URDIALES, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| 29701201 | URENA, LUIS YABET | ADDRESS ON FILE | | | | | | | |
| 29701202 | URGESA, MIFTAHUDIN M | ADDRESS ON FILE | | | | | | | |
| 29701203 | URIAS, MARTA | ADDRESS ON FILE | | | | | | | |
| 29701204 | URIBE AYALA, SERGIO F | ADDRESS ON FILE | | | | | | | |
| 29701205 | URIBE LIMON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29701206 | URIBE LOPEZ, JHON | ADDRESS ON FILE | | | | | | | |
| 29709516 | URIBE, CELESTE | ADDRESS ON FILE | | | | | | | |
| 29709517 | URIBE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29709518 | URIBE, JOCELYN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 405 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709519 | URIBE, JOEL | ADDRESS ON FILE | | | | | | | |
| 29709521 | URIBE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29709522 | URINCHO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29709523 | URIOSTEGUI BUSTAMANTE, MA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 29709524 | URIOSTEGUI, FREDY | ADDRESS ON FILE | | | | | | | |
| 29709525 | URQUILLA SANTIAGO, LUIS JESUS | ADDRESS ON FILE | | | | | | | |
| 29709526 | URQUIZO IBARRA, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| 29709527 | URQUIZO RODRIGUEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 29701207 | URQUIZO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29701208 | URRUTIA, JOHANA HERCILIA | ADDRESS ON FILE | | | | | | | |
| 29787138 | URSCHEL LABORATORIES, INC. | 1200 CUTTING EDGE DRIVE | | | | CHESTERTON | IN | 46304 | |
| 29701210 | US BANK CORPORATE TRUST SERVICES | POBOX 70870 | | | | ST. PAUL | MN | 55170-9690 | |
| 29703401 | US BANK NATIONAL ASSOCIATION | ATTN: JAMES L. CHOSY, GENERAL COUNSEL | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | |
| 29703363 | US DEPARTMENT OF LABOR - CALIFORNIA | WAGE ANEN HOUR DIVISION WEST REGIONAL OFFICE | ATTN: RUBEN ROSALEZ, REGIONAL ADMINISTRTOR | 90TH 7TH STREET | SUITE 13-100 | SAN FRANCISCO | CA | 94103-6714 | |
| 29703364 | US DEPARTMENT OF LABOR - FLORIDA | WAGE AND HOUR DIVISION | 510 SHOTGUN ROAD | SUITE 140 | | SUNRISE | FL | 33326 | |
| 29703365 | US DEPARTMENT OF LABOR - GEROGIA | WAGE AND HOUR DIVISION SOUTHEAST REGIONAL OFFICE | ATTN: JUAN CORIA, REGIONAL ADMINISTRATOR | 61 FORSYTH STREET SW | ROOM 7M40 | ATLANTA | GA | 30303 | |
| 29703366 | US DEPARTMENT OF LABOR - IDAHO | WAGE AND HOUR DIVISION | 1387 S. VINNELL WAY | SUITE 110 | | BOISE | ID | 83709 | |
| 29703367 | US DEPARTMENT OF LABOR - ILLINOIS | WAGE AND HOUR DIVISION MIDWEST REGIONAL OFFICE | ATTN: MICHAEL LAZZERI, REGIONAL ADMINISTRATOR | 230 SOUTH DEARBORN STREET | ROOM 530 | CHICAGO | IL | 60604-1757 | |
| 29703368 | US DEPARTMENT OF LABOR - INDIANA | WAGE AND HOUR DIVISION | 135 NORTH PENNSYLVANIA STREET | SUITE 700 | | INDIANAPOLIS | IN | 46204 | |
| 29703369 | US DEPARTMENT OF LABOR - KENTUCKY | WAGE AND HOUR DIVISION | ROMANO MAZZOLI FEDERAL BUILDING | 600 DR. MARTIN LUTHER KING JR. PLACE | ROOM 352 | LOUISVILLE | KY | 40202 | |
| 29703370 | US DEPARTMENT OF LABOR - MICHIGAN | WAGE AND HOUR DIVISION | 5700 CROOKS ROAD | ROOM 310 | | TROY | MI | 48098-2809 | |
| 29703371 | US DEPARTMENT OF LABOR - MINNESOTA | WAGE AND HOUR DIVISION | TRI-TECH CENTER, SUITE 920 | 331 SECOND AVENUE SOUTH | | MINNEAPOLIS | MN | 55401-2233 | |
| 29703372 | US DEPARTMENT OF LABOR - MISSISSIPPI | WAGE AND HOUR DIVISION | MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET | STE. 725 | JACKSON | MS | 39269 | |
| 29703373 | US DEPARTMENT OF LABOR - OHIO | WAGE AND HOUR DIVISION | 550 MAIN ST | SUITE 10-277 | | CINCINNATI | OH | 45202 | |
| 29703374 | US DEPARTMENT OF LABOR - PENNSYLVANIA | WAGE AND HOUR DIVISION NORTHEASTERN REGIONAL OFFICE | ATTN: MARK WATSON, REGIONAL ADMINISTRATOR | 1835 MARKET STREET | 19TH FLOOR, MAILSTOP WHD/19 | PHILADELPHIA | PA | 19103-2698 | |
| 29703375 | US DEPARTMENT OF LABOR - SOUTH DAKOTA | 123 W. MISSOURI AVE | | | | PIERRE | SD | 57501 | |
| 29703376 | US DEPARTMENT OF LABOR - TENNESSEE | WAGE AND HOUR DIVISION | 1321 MURFREESBORO PIKE | SUITE 204 | | NASHVILLE | TN | 37217-2626 | |
| 29703377 | US DEPARTMENT OF LABOR - TEXAS | WAGE AND HOUR DIVISION | ATTN: BETTY CAMPBELL, REGIONAL ADMINISTRATOR | 525 S GRIFFIN STREET | SUITE 800 | DALLAS | TX | 75202-5007 | |
| 29703378 | US DEPARTMENT OF LABOR - UTAH | WAGE AND HOUR DIVISION | 60 E SOUTH TEMPLE ST | SUITE 575 | | SALT LAKE CITY | UT | 84111-1016 | |
| 29703379 | US DEPARTMENT OF LABOR - VIRGINIA | WAGE AND HOUR DIVISION | 400 N 8TH ST | ROOM 416 | | RICHMOND | VA | 23219-4815 | |
| 29703381 | US DEPARTMENT OF LABOR - WASHINGTON DC | ATTN: HONORABLE SEEMA NANDA, SOLICITOR OF LABOR | OFFICE OF THE SOLICITOR | 200 CONSTITUTION AVENUE NW | | WASHINGTON | DC | 20210 | |
| 29703380 | US DEPARTMENT OF LABOR - WASHINGTON DC | WAGE AND HOUR DIVISION S-3502 | ATTN: HONORABLE JESSICA LOOMAN, ADMINISTRATOR | 200 CONSTITUTION AVENUE NW | | WASHINGTON | DC | 20210 | |
| 29703382 | US DEPARTMENT OF LABOR - WISCONSIN | WAGE AND HOUR DIVISION | 310 W WISCONSIN AVE | SUITE 1170 | | MILWAUKEE | WI | 53203 | |
| 29701211 | US DEPT OF LABOR - OSHA | 420 MADISON AVENUE | SUITE 600 | | | TOLEDO | OH | 43604 | |
| 29701213 | US SIGNAL | 201 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| 29701216 | USA HALAL CHAMBER OF COMMERCE | 280-12510 PROSPERITY DR | | | | SILVER SPRING | MD | 20904 | |
| 29704666 | USDA,AMS,SCIENCE & TECHNOLOGY | 1400 INDEPENDENCE AVE SW | | | | WASHINGTON | DC | 20250 | |
| 29704667 | USECHE GUTIERREZ, KATHERINE E | ADDRESS ON FILE | | | | | | | |
| 29704668 | USF HOLLAND | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673-1270 | |
| 29704670 | USPP WOODRIDGE CENTRE, LLC | PRINCIPAL U.S. PROPERTY PORTFOLIO | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| 29704671 | USREY, STEVEN JAMES | ADDRESS ON FILE | | | | | | | |
| 29704672 | USUGA MORENO, NATALIA K | ADDRESS ON FILE | | | | | | | |
| 29703383 | UTAH DEPARTMENT OF HOMELAND SECURITY | LAS VEGAS SAC OFFICE | 501 LAS VEGAS BOULEVARD SOUTH | SUITE 536 | | LAS VEGAS | NV | 89101 | |
| 29703384 | UTAH LABOR COMMISSION | ATTN: JACESON MAUGHAN, COMMISSIONER | 160 E 300 S | 3RD FLOOR | | SALT LAKE CITY | UT | 84111-6600 | |
| 29704674 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0180 | |
| 29703717 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0270 | |
| 29704675 | UTILITY SERVICES | PO BOX 239 | | | | WANATAH | IN | 46390 | |
| 29704676 | UTRUP, JAMES | ADDRESS ON FILE | | | | | | | |
| 29704677 | UTRUP, JAMES | ADDRESS ON FILE | | | | | | | |
| 29701219 | UTTER, LESLIE DAVID | ADDRESS ON FILE | | | | | | | |
| 29701220 | UTUC ALVAREZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701221 | UVENCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 29701222 | UVIEDO VALLES, LIXANDRO DANIEL | ADDRESS ON FILE | | | | | | | |
| 29701223 | UWAMUNGU, ERIC | ADDRESS ON FILE | | | | | | | |
| 29701224 | UWASE, ALINE | ADDRESS ON FILE | | | | | | | |
| 29701225 | UWAYISABA, KARAMBIZI | ADDRESS ON FILE | | | | | | | |
| 29701226 | UWERA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 29701227 | UWINEZA, SHUKURU | ADDRESS ON FILE | | | | | | | |
| 29701228 | UY, EVA V. | ADDRESS ON FILE | | | | | | | |
| 29701229 | UZCATEGUI, JAIME | ADDRESS ON FILE | | | | | | | |
| 29701230 | UZOBAHO, REMY | ADDRESS ON FILE | | | | | | | |
| 29701231 | V. ALEXANDER & CO., INC. | 51 GERMANTOWN CT. | STE 300 | | | MEMPHIS | TN | 38018 | |
| 29701232 | VACA RIVAS, ERIKA A | ADDRESS ON FILE | | | | | | | |
| 29701233 | VACCINATION SERVICES OF AMERICA INC | 9320 H COURT | | | | OMAHA | NE | 68127 | |
| 29701234 | VACELLI, DENICE LEE | ADDRESS ON FILE | | | | | | | |
| 29701235 | VACHLIOTES, THEODORE D. | ADDRESS ON FILE | | | | | | | |
| 29701236 | VACMOTION INC. | 214 SOUTH MEADOW RD | | | | PLYMOUTH | MA | 02360 | |
| 29701238 | VAEGA MARTINEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 29701239 | VAHORA, YUNUSHBHAI N | ADDRESS ON FILE | | | | | | | |
| 29701240 | VAIL VASQUEZ, LEDY SORAYA | ADDRESS ON FILE | | | | | | | |
| 29701241 | VAIL VASQUEZ, MAYKON DARINEL | ADDRESS ON FILE | | | | | | | |
| 29701242 | VAIL, JASON | ADDRESS ON FILE | | | | | | | |
| 29701243 | VAKIL, KAYVON | ADDRESS ON FILE | | | | | | | |
| 29701244 | VAKULSKAS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 29701245 | VALADEZ MADRIGAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 29701246 | VALADEZ, CRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 29701247 | VALADEZ, MICHAEL JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29701249 | VALBUENA PORTILLO, LUIS JOSUE | ADDRESS ON FILE | | | | | | | |
| 29701250 | VALBUENA RIVERO, MARLON ANDRES | ADDRESS ON FILE | | | | | | | |
| 29701251 | VALCIN, ESNORD | ADDRESS ON FILE | | | | | | | |
| 29701252 | VALCO CINCINNATI INC | VALCO MELTON | 1244 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| 29709529 | VALCOURT, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29709530 | VALCY, BERLINE | ADDRESS ON FILE | | | | | | | |
| 29709531 | VALDERRAMA HURTADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 29709532 | VALDES BASTARDO, ALDAIR YUNIOR | ADDRESS ON FILE | | | | | | | |
| 29709533 | VALDES CARRILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29709534 | VALDES GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29709535 | VALDES IRAOLA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 29709536 | VALDES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709537 | VALDES, JANNY | ADDRESS ON FILE | | | | | | | |
| 29709538 | VALDEZ III, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29709539 | VALDEZ, ALEXIS CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29701253 | VALDEZ, BRYCE | ADDRESS ON FILE | | | | | | | |
| 29701254 | VALDEZ, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 29701255 | VALDEZ, DORA ELIA | ADDRESS ON FILE | | | | | | | |
| 29701256 | VALDEZ, ELIAS J | ADDRESS ON FILE | | | | | | | |
| 29701257 | VALDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29701258 | VALDEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 29701259 | VALDEZ, JASMINE KRISTEN | ADDRESS ON FILE | | | | | | | |
| 29701260 | VALDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701261 | VALDEZ, JULIO P | ADDRESS ON FILE | | | | | | | |
| 29701262 | VALDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29701263 | VALDEZ, MARIA DEL REFUGIO | ADDRESS ON FILE | | | | | | | |
| 29701264 | VALDEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701265 | VALDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 29701266 | VALDEZ, TAINIS ANNA | ADDRESS ON FILE | | | | | | | |
| 29701267 | VALDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29701268 | VALDIVIA PALLARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29701269 | VALDIVIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 29701270 | VALDIVIA, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 29701271 | VALDIVIESO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29701272 | VALDOVINOS, JUAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701273 | VALECILLOS ALBARRAN, CESAR E | ADDRESS ON FILE | | | | | | | |
| 29701274 | VALECILLOS GUTIERREZ, GEREMY STIB | ADDRESS ON FILE | | | | | | | |
| 29701275 | VALECILLOS, HONAY JAVIER | ADDRESS ON FILE | | | | | | | |
| 29701276 | VALENCIA CHALEN, LUIGGI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29701277 | VALENCIA SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29701278 | VALENCIA TEPETLA, ERICA | ADDRESS ON FILE | | | | | | | |
| 29701279 | VALENCIA VALENCIA, AZLY JAILUZ | ADDRESS ON FILE | | | | | | | |
| 29701280 | VALENCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29701281 | VALENCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 29701283 | VALENCIA, RONALD | ADDRESS ON FILE | | | | | | | |
| 29701284 | VALENCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 29701285 | VALENCIANO, ESTEFANI MARIN | ADDRESS ON FILE | | | | | | | |
| 29701286 | VALENTE GERARDO, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 29701287 | VALENTIN LOPEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29701288 | VALENTIN, JOSÉ ARTURO | ADDRESS ON FILE | | | | | | | |
| 29701289 | VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701290 | VALENTINE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 29701291 | VALENTINE, TRINA A | ADDRESS ON FILE | | | | | | | |
| 29701292 | VALENZUELA, ERALDO | ADDRESS ON FILE | | | | | | | |
| 29701293 | VALENZUELA, IVAN | ADDRESS ON FILE | | | | | | | |
| 29701294 | VALENZUELA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701295 | VALERA PALMA, YOLANDA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29701296 | VALERIO, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 29701297 | VALERO ACOSTA, JULIETA | ADDRESS ON FILE | | | | | | | |
| 29701298 | VALERO VIELMA, LEIDIMAR ANDREINA | ADDRESS ON FILE | | | | | | | |
| 29701299 | VALERO, JESUS SAID | ADDRESS ON FILE | | | | | | | |
| 29701302 | VALICOR ENVIRONMENTAL SERVICES, LLC | 1045 REED RD | | | | MONROE | OH | 45050 | |
| 29701302 | VALLADARES, JOSE ROMAN | ADDRESS ON FILE | | | | | | | |
| 29701303 | VALLADARES, SANTA | ADDRESS ON FILE | | | | | | | |
| 29701304 | VALLE RODRIGUEZ, YOAN | ADDRESS ON FILE | | | | | | | |
| 29701305 | VALLE VALLEJO, ARGELIA | ADDRESS ON FILE | | | | | | | |
| 29701306 | VALLE, ANGELIQUE JOAN | ADDRESS ON FILE | | | | | | | |
| 29701307 | VALLE, JAY DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29701308 | VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 29709540 | VALLE, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 29709541 | VALLEJO, JESUS | ADDRESS ON FILE | | | | | | | |
| 29709542 | VALLEJO, STEVEN MANUELLE | ADDRESS ON FILE | | | | | | | |
| 29709543 | VALLEJO, TERESA J | ADDRESS ON FILE | | | | | | | |
| 29709544 | VALLEJOS, LEONA | ADDRESS ON FILE | | | | | | | |
| 29709546 | VALLEJOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 29709547 | VALLENILLA LISTA, JAVIER JOSE | ADDRESS ON FILE | | | | | | | |
| 29709548 | VALLEROY, MARIE | ADDRESS ON FILE | | | | | | | |
| 29709549 | VALLES JUAREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 29709550 | VALLES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 29709551 | VALLES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 29709309 | VALLET-SANDRE, ALAIN | ADDRESS ON FILE | | | | | | | |
| 29701310 | VALLET-SANDRE, ALAIN | ADDRESS ON FILE | | | | | | | |
| 29701311 | VALLEY BATTERY SERVICE | 501 E FOREST AVE | | | | NEENAH | WI | 54956 | |
| 29701312 | VALLEY FABRICATION, INC. | P.O. BOX 1485 | | | | LASALLE | IL | 61301 | |
| 29701313 | VALLEY REGIONAL ENTERPRISE INC | P.O. BOX 37145 | | | | BALTIMORE | MD | 21297 | |
| 29701314 | VALLEY SCALE | 1718 STATE ROAD 16 | | | | LA CROSSE | WI | 54601 | |
| 29701315 | VALLIER, TERRENCE T | ADDRESS ON FILE | | | | | | | |
| 29701316 | VALLIN, SANIA MICHELL | ADDRESS ON FILE | | | | | | | |
| 29701317 | VALMOND, ROOCELINE | ADDRESS ON FILE | | | | | | | |
| 29701318 | VALMONT, DIEUSLIN | ADDRESS ON FILE | | | | | | | |
| 29701319 | VALMYR, FABIEN | ADDRESS ON FILE | | | | | | | |
| 29701320 | VALSAINT, JESULA | ADDRESS ON FILE | | | | | | | |
| 29701321 | VALTIERRA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 29701322 | VALTIERRA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 29703298 | VALU MERCHANDISERS COMPANY | 5000 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| 29701324 | VAN AMERONGEN & SONS INC | 14 BOSWELL ST | | | | SIMCOE | ON | N3Y 4K2 | CANADA |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701325 | VAN BOVEN, LISA-MARIE R | ADDRESS ON FILE | | | | | | | |
| 29701326 | VAN BUREN ATHLETIC BOOSTERS | 217 SOUTH MAIN STREET | | | | VAN BUREN | OH | 45889 | |
| 29701327 | VAN DAM MACHINE CORP. | 51640 REGENCY CTR. DR. | | | | MACOMB TOWNSHIP | MI | 48042 | |
| 29701331 | VAN EEKEREN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29701332 | VAN LE, LOLA | ADDRESS ON FILE | | | | | | | |
| 29701333 | VAN MAANEN, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29737316 | Van Meter | 7450 95th St S | | | | Cottage Grove | MN | 55016 | |
| 29701336 | VAN NOTE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 29701337 | VAN SEGHBROECK, JILLIAN JEAN | ADDRESS ON FILE | | | | | | | |
| 29701338 | VAN SLYKE, KRYSTLE DAWNETTE | ADDRESS ON FILE | | | | | | | |
| 29701339 | VAN SLYKE, PATRICK IAN | ADDRESS ON FILE | | | | | | | |
| 29714616 | Van Wyk, Inc. | 1901 S 2nd Ave / PO Box 389 | | | | Sheldon | IA | 51201 | |
| 29701341 | VAN WYK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701342 | VAN, DIAMING | ADDRESS ON FILE | | | | | | | |
| 29701343 | VAN, NGHI | ADDRESS ON FILE | | | | | | | |
| 29701344 | VAN, NHUAN H | ADDRESS ON FILE | | | | | | | |
| 29701346 | VANANTWERP, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 29701347 | VANANTWERP, RAYMOND M. | ADDRESS ON FILE | | | | | | | |
| 29701348 | VANATTA, DYLAN ERIC | ADDRESS ON FILE | | | | | | | |
| 29701349 | VANBOXEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701350 | VANCALSTER, KAREN | ADDRESS ON FILE | | | | | | | |
| 29701351 | VANCE, DELILAH JANE | ADDRESS ON FILE | | | | | | | |
| 29701352 | VANCE, ELVIRA PLANCO | ADDRESS ON FILE | | | | | | | |
| 29701353 | VANCE, FRANK K | ADDRESS ON FILE | | | | | | | |
| 29701354 | VANCE, JHMAL DAMON | ADDRESS ON FILE | | | | | | | |
| 29701355 | VANCIL, KYLE T. | ADDRESS ON FILE | | | | | | | |
| 29701356 | VANDER SCHEL, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 29701357 | VANDER WIEL, MATTHEW SCOTT | ADDRESS ON FILE | | | | | | | |
| 29701358 | VANDERGELD, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29701359 | VANDERLOOP'S SHOES, INC. | P.O. BOX 346 | | | | LITTLE SHUTE | WI | 54140 | |
| 29701360 | VANDERMEER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29701361 | VANDERTIE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29701362 | VANDEVENTER, MICHAEL S | ADDRESS ON FILE | | | | | | | |
| 29701363 | VANDEWARKER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29701364 | VANDROSS, JEAN | ADDRESS ON FILE | | | | | | | |
| 29701365 | VANDYKE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29709552 | VANEGAS MARTINEZ, DANIEL ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29709553 | VANEGAS MENDIOLA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 29709554 | VANEGAS VELAZQUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29709555 | VANG, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29709556 | VANG, MAITHO | ADDRESS ON FILE | | | | | | | |
| 29709557 | VANG, MENG | ADDRESS ON FILE | | | | | | | |
| 29709558 | VANG, MIE | ADDRESS ON FILE | | | | | | | |
| 29709559 | VANG, MOUA | ADDRESS ON FILE | | | | | | | |
| 29709560 | VANG, XEE | ADDRESS ON FILE | | | | | | | |
| 29709561 | VANG, YUE F | ADDRESS ON FILE | | | | | | | |
| 29709562 | VANGESSEL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 29709563 | VANGILST, ZACHARY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29701366 | VANGUARD FIRE & SUPPLY | PO BOX 9218 | | | | GRAND RAPIDS | MI | 49509 | |
| 29701367 | VANHEMERT, DAMIAN CHAD | ADDRESS ON FILE | | | | | | | |
| 29701368 | VANHSY, VASANA KATIE | ADDRESS ON FILE | | | | | | | |
| 29701369 | VANLANDINGHAM, JEFF JOHN | ADDRESS ON FILE | | | | | | | |
| 29701370 | VANMETER, JUDY | ADDRESS ON FILE | | | | | | | |
| 29701371 | VANN, CHAY | ADDRESS ON FILE | | | | | | | |
| 29701372 | VANN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 29701373 | VANNIEKERK, BROOK | ADDRESS ON FILE | | | | | | | |
| 29701374 | VANNORMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29701375 | VANNS SPICES | 6920 TUDSBURY RD | | | | WINDSOR MILL | MD | 21244 | |
| 29701376 | VANPELT, DAVIONE | ADDRESS ON FILE | | | | | | | |
| 29701377 | VANRYSWYK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29701378 | VAN'S SANITATION, INC. | 1553 18TH ST SW | | | | LE MARS | IA | 51031 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 409 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701379 | VANSICKLE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29701380 | VANSPRONSEN, DEREK | ADDRESS ON FILE | | | | | | | |
| 29701382 | VANVACTOR, ERIC | ADDRESS ON FILE | | | | | | | |
| 29701383 | VANZANT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29701384 | VANZYTVELD, CYNTHIA JO | ADDRESS ON FILE | | | | | | | |
| 29701385 | VAPOR STEAM | C/O TIM HARDY | 3020 PARK CREEK COURT | | | LAWRENCEVILLE | GA | 30044 | |
| 29701386 | VARELA MORENO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 29701387 | VARELA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 29701388 | VARELA, DAVID | ADDRESS ON FILE | | | | | | | |
| 29701389 | VARELA, ROSA ISELA | ADDRESS ON FILE | | | | | | | |
| 29701390 | VARGAS BERNAL, ARNIE | ADDRESS ON FILE | | | | | | | |
| 29701391 | VARGAS BERNAL, NESTOR | ADDRESS ON FILE | | | | | | | |
| 29701392 | VARGAS BRITO, DAVID JONAS | ADDRESS ON FILE | | | | | | | |
| 29701393 | VARGAS CHAGOLLA, ADALI | ADDRESS ON FILE | | | | | | | |
| 29701394 | VARGAS CHAGOLLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29701395 | VARGAS CHAGOLLA, HUGO | ADDRESS ON FILE | | | | | | | |
| 29701396 | VARGAS CHAGOLLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 29701397 | VARGAS CHAGOLLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29701398 | VARGAS CORONEL, HILDA | ADDRESS ON FILE | | | | | | | |
| 29701399 | VARGAS ESTRADA, SUEYMMY | ADDRESS ON FILE | | | | | | | |
| 29709564 | VARGAS GOMEZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29709565 | VARGAS INFANTE, MARIBEL J | ADDRESS ON FILE | | | | | | | |
| 29709566 | VARGAS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29709567 | VARGAS RIVERA, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| 29709568 | VARGAS SILVA, DELIA | ADDRESS ON FILE | | | | | | | |
| 29709569 | VARGAS ZARATE, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29709570 | VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 29709571 | VARGAS, ALAN | ADDRESS ON FILE | | | | | | | |
| 29709572 | VARGAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 29709573 | VARGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 29709574 | VARGAS, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 29709575 | VARGAS, HECTOR CALDERON | ADDRESS ON FILE | | | | | | | |
| 29701400 | VARGAS, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 29701401 | VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29701402 | VARGAS, JHONATAN | ADDRESS ON FILE | | | | | | | |
| 29701403 | VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 29701404 | VARGAS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29701406 | VARGAS, KEISHLAMARIE | ADDRESS ON FILE | | | | | | | |
| 29701405 | VARGAS, KEISHLAMARIE | ADDRESS ON FILE | | | | | | | |
| 29701407 | VARGAS, LUISA | ADDRESS ON FILE | | | | | | | |
| 29701408 | VARGAS, MARTHA ELENA | ADDRESS ON FILE | | | | | | | |
| 29701409 | VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 29701410 | VARGAS, OSCAR I | ADDRESS ON FILE | | | | | | | |
| 29709576 | VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29709577 | VARGAS, ROBERTINA | ADDRESS ON FILE | | | | | | | |
| 29709578 | VARGAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 29709579 | VARGAS, SAMUEL VELASQUEZ | ADDRESS ON FILE | | | | | | | |
| 29709580 | VARGAS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 29709581 | VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 29709582 | VARGAS-BERNAL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 29709584 | VARILLAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29709585 | VARISTAL, JEAN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709586 | VARKEY, DEVASSY MURIYATH | ADDRESS ON FILE | | | | | | | |
| 29701412 | VARNADORE, MATT RYAN | ADDRESS ON FILE | | | | | | | |
| 29701413 | VARNER, LORI M. | ADDRESS ON FILE | | | | | | | |
| 29701414 | VARNEY'S FAB & WELD, LLC | 5967 MAPLE ISLAND RD | | | | NUNICA | MI | 49448 | |
| 29701415 | VARON REDONDO, KAREN PAOLA | ADDRESS ON FILE | | | | | | | |
| 29701416 | VASANTA FIGUERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 29701417 | VASCONES RODRIGUEZ, JEFFERSON P | ADDRESS ON FILE | | | | | | | |
| 29701418 | VASQUEZ ARCON, DIEGO ESTUARDO | ADDRESS ON FILE | | | | | | | |
| 29701419 | VASQUEZ DE MARTINEZ, SANDRA YANIRA | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 410 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701420 | VASQUEZ DIAZ, NARI BELEN | ADDRESS ON FILE | | | | | | | |
| 29701421 | VASQUEZ DOMINGUEZ, ANTONIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 29709588 | VASQUEZ DOMINGUEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 29709589 | VASQUEZ LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29709590 | VASQUEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 29709591 | VASQUEZ MOTA, ADRIANI | ADDRESS ON FILE | | | | | | | |
| 29709592 | VASQUEZ OLMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 29709593 | VASQUEZ PENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29709594 | VASQUEZ PINTO, YOHANNI JOSE | ADDRESS ON FILE | | | | | | | |
| 29709595 | VASQUEZ ZAMORA, NORMA | ADDRESS ON FILE | | | | | | | |
| 29709596 | VASQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29709597 | VASQUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 29709598 | VASQUEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29709599 | VASQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 29701422 | VASQUEZ, BRANDON ELENILSON | ADDRESS ON FILE | | | | | | | |
| 29701423 | VASQUEZ, BRISMARY DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 29701424 | VASQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29701425 | VASQUEZ, FAUSTINA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29701426 | VASQUEZ, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 29701427 | VASQUEZ, GREGORIO P | ADDRESS ON FILE | | | | | | | |
| 29701428 | VASQUEZ, JESUS OMAR | ADDRESS ON FILE | | | | | | | |
| 29701429 | VASQUEZ, JHOANA | ADDRESS ON FILE | | | | | | | |
| 29701430 | VASQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701432 | VASQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29701431 | VASQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29709600 | VASQUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29709601 | VASQUEZ, JUSTIN L | ADDRESS ON FILE | | | | | | | |
| 29709602 | VASQUEZ, LEINMY ANAYELI | ADDRESS ON FILE | | | | | | | |
| 29709603 | VASQUEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 29709604 | VASQUEZ, MARIA LEIDY | ADDRESS ON FILE | | | | | | | |
| 29709605 | VASQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 29709606 | VASQUEZ, MARLON | ADDRESS ON FILE | | | | | | | |
| 29709607 | VASQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29709608 | VASQUEZ, PAUL A | ADDRESS ON FILE | | | | | | | |
| 29709609 | VASQUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29709610 | VASQUEZ, SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 29709611 | VASQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 29701433 | VATTEY, MANASA REDDY | ADDRESS ON FILE | | | | | | | |
| 29701434 | VAUDRIN, LOGAN TOD | ADDRESS ON FILE | | | | | | | |
| 29701435 | VAUGHAN JR., JAMES | ADDRESS ON FILE | | | | | | | |
| 29701436 | VAUGHAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29701437 | VAUGHN INDUSTRIES, LLC | 1201 EAST FINDLAY STREET | | | | CAREY | OH | 43316 | |
| 29701438 | VAUGHN, ANGELA FELICE | ADDRESS ON FILE | | | | | | | |
| 29701439 | VAUGHN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29701440 | VAUGHN, DAVID ROBERT | ADDRESS ON FILE | | | | | | | |
| 29701441 | VAUGHN, DONALD | ADDRESS ON FILE | | | | | | | |
| 29701442 | VAUGHN, JOEL | ADDRESS ON FILE | | | | | | | |
| 29701443 | VAUGHN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29709612 | VAUGHN, KRISTI LEE | ADDRESS ON FILE | | | | | | | |
| 29709613 | VAUGHN, LYNITA MARIE | ADDRESS ON FILE | | | | | | | |
| 29709614 | VAUGHN, RUSSELL RAY | ADDRESS ON FILE | | | | | | | |
| 29709615 | VAUGHN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 29709616 | VAZQUEZ ALBOR, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 29709617 | VAZQUEZ BRACHO, CARLA BAKER | ADDRESS ON FILE | | | | | | | |
| 29709618 | VAZQUEZ CALDERON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29709619 | VAZQUEZ CUANETL, ERICKA | ADDRESS ON FILE | | | | | | | |
| 29709620 | VAZQUEZ ESCOBEDO, NAHELIA | ADDRESS ON FILE | | | | | | | |
| 29709621 | VAZQUEZ GARCIA, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 29709622 | VAZQUEZ HIDALGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29709623 | VAZQUEZ JR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29701444 | VAZQUEZ LEMUS, ROCIO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701445 | VAZQUEZ LEYVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 29701446 | VAZQUEZ LICEA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29701447 | VAZQUEZ MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29701448 | VAZQUEZ MARTINEZ, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| 29701449 | VAZQUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701450 | VAZQUEZ MENDEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 29701451 | VAZQUEZ QUIRINO, FLOR | ADDRESS ON FILE | | | | | | | |
| 29701452 | VAZQUEZ ROSAS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 29701453 | VAZQUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701454 | VAZQUEZ TRAIN, JESUS | ADDRESS ON FILE | | | | | | | |
| 29709624 | VAZQUEZ VILCHEZ, DIANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| 29709625 | VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29709626 | VAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29709627 | VAZQUEZ, ALGENIS | ADDRESS ON FILE | | | | | | | |
| 29709628 | VAZQUEZ, ANNAI | ADDRESS ON FILE | | | | | | | |
| 29709629 | VAZQUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29709630 | VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 29709631 | VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29709633 | VAZQUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29709634 | VAZQUEZ, CONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 29701455 | VAZQUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 29701456 | VAZQUEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| 29701457 | VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 29701458 | VAZQUEZ, JOSE ARTURO | ADDRESS ON FILE | | | | | | | |
| 29701459 | VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29701460 | VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 29701461 | VAZQUEZ, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29701462 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29701463 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29701464 | VAZQUEZ, MARIA DOLORES | ADDRESS ON FILE | | | | | | | |
| 29701465 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29701466 | VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 29701467 | VAZQUEZ, NOAH ANDREW | ADDRESS ON FILE | | | | | | | |
| 29701468 | VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 29701469 | VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29701470 | VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29701471 | VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29701472 | VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29701473 | VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 29701474 | VAZQUEZ-KROGSTAD, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 29701475 | VAZQUEZ-RANCHO, ANGELICA B | ADDRESS ON FILE | | | | | | | |
| 29701476 | VBAT TECHNOLOGIES | 41412 N. HWY 83 | | | | ANTIOCH | IL | 60002 | |
| 29701477 | VDB MECHANICAL INSULATION | 11445 PONTALUNA | | | | COOPERSVILLE | MI | 49404 | |
| 29701478 | VEAL, ADRIAN STACY | ADDRESS ON FILE | | | | | | | |
| 29701479 | VEASEY, SENEACA | ADDRESS ON FILE | | | | | | | |
| 29701480 | VEATCH BRROS. FARM SERVICES INC. | 7734 COUNTRY RD 1800 EAST | | | | ROANOKE | IL | 61561 | |
| 29701481 | VECINO PINZON, JESUS A | ADDRESS ON FILE | | | | | | | |
| 29701482 | VECINO SÁNCHEZ, JOSÉ LUIS | ADDRESS ON FILE | | | | | | | |
| 29701483 | VECKEY, WANLADA | ADDRESS ON FILE | | | | | | | |
| 29701485 | VEGA ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 29701486 | VEGA AMERICAS INC | 4241 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 29701487 | VEGA CHAVEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 29701488 | VEGA CID, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 29701489 | VEGA COFFEE | 18 NORTHRIDGE RD. | | | | SANTA BARBARA | CA | 93105 | |
| 29701490 | VEGA HOYOS, YULIZA IVON | ADDRESS ON FILE | | | | | | | |
| 29701491 | VEGA LEAL, ISMERAI MAILET | ADDRESS ON FILE | | | | | | | |
| 29701492 | VEGA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 29701493 | VEGA MONTANEZ, HANIA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29701494 | VEGA ORTIZ, FREDDY MANUEL | ADDRESS ON FILE | | | | | | | |
| 29701495 | VEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29701496 | VEGA RAMOS, MITCHELL SAUL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 412 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701497 | VEGA, ALEXIS MARTIN | ADDRESS ON FILE | | | | | | | |
| 29701498 | VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29701499 | VEGA, DIANA CRYSTEL | ADDRESS ON FILE | | | | | | | |
| 29701500 | VEGA, GENI | ADDRESS ON FILE | | | | | | | |
| 29701501 | VEGA, JACOBO | ADDRESS ON FILE | | | | | | | |
| 29701502 | VEGA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29701503 | VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29701504 | VEGA-TORRES, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| 29701505 | VELA, DAVID JULIAN | ADDRESS ON FILE | | | | | | | |
| 29701506 | VELA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29701507 | VELA, PAULA | ADDRESS ON FILE | | | | | | | |
| 29701508 | VELANDIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 29701509 | VELARDE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701510 | VELARDE, MICHAEL O | ADDRESS ON FILE | | | | | | | |
| 29701511 | VELASCO CEDILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 29709636 | VELASCO CONTRERAS, EMILCE | ADDRESS ON FILE | | | | | | | |
| 29709637 | VELASCO CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29709638 | VELASCO, KATHYA | ADDRESS ON FILE | | | | | | | |
| 29709639 | VELASCO, LYNDA LEONARDA | ADDRESS ON FILE | | | | | | | |
| 29709640 | VELASQUEZ ADAMS, JOCKSON AARON | ADDRESS ON FILE | | | | | | | |
| 29709641 | VELASQUEZ BARRIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 29709642 | VELASQUEZ BEJARANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29709643 | VELASQUEZ CALDERON, JOSE LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29709644 | VELASQUEZ HERNANDEZ, ALICIA ISABELA | ADDRESS ON FILE | | | | | | | |
| 29709645 | VELASQUEZ HERNANDEZ, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 29709646 | VELASQUEZ LOPEZ, MYNOR A | ADDRESS ON FILE | | | | | | | |
| 29709647 | VELASQUEZ MARCANO, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29701512 | VELASQUEZ MARTINEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| 29701513 | VELASQUEZ OROZCO, MIRIAN JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29701514 | VELASQUEZ PASCUAL, JEIDY N | ADDRESS ON FILE | | | | | | | |
| 29701515 | VELASQUEZ RAMIREZ, YORLAN ANDRES | ADDRESS ON FILE | | | | | | | |
| 29701516 | VELASQUEZ RAYMUNDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 29701517 | VELASQUEZ RAYMUNDO, LESLI | ADDRESS ON FILE | | | | | | | |
| 29701518 | VELASQUEZ SIMBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701519 | VELASQUEZ SUBERO, GEOVANNYS R | ADDRESS ON FILE | | | | | | | |
| 29701520 | VELASQUEZ URBAEZ, ISMAEL JOSE | ADDRESS ON FILE | | | | | | | |
| 29701521 | VELASQUEZ URBINA, KELVIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29701522 | VELASQUEZ, AMANDA JOASIA | ADDRESS ON FILE | | | | | | | |
| 29701523 | VELASQUEZ, ANGIE GISSELL | ADDRESS ON FILE | | | | | | | |
| 29701524 | VELASQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701525 | VELASQUEZ, EDILCY | ADDRESS ON FILE | | | | | | | |
| 29701526 | VELASQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 29701527 | VELASQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701528 | VELASQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 29701529 | VELASQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 29701530 | VELASQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 29701531 | VELASQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 29701532 | VELASQUEZ-GARCIA, MATEO | ADDRESS ON FILE | | | | | | | |
| 29701533 | VELAZCO GARCIA, MAYDELIN | ADDRESS ON FILE | | | | | | | |
| 29701534 | VELAZCO LEON, SOLMAR ANDREA | ADDRESS ON FILE | | | | | | | |
| 29701535 | VELAZQUEZ AGUILAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29701536 | VELAZQUEZ ALONSO, MATIANA | ADDRESS ON FILE | | | | | | | |
| 29701537 | VELAZQUEZ CARRILLO, ROSANA | ADDRESS ON FILE | | | | | | | |
| 29701538 | VELAZQUEZ CASTANON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29701539 | VELAZQUEZ MANZANO, EFREN | ADDRESS ON FILE | | | | | | | |
| 29701540 | VELAZQUEZ MARTINEZ, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| 29701541 | VELAZQUEZ MEJIA, YALMI | ADDRESS ON FILE | | | | | | | |
| 29701542 | VELAZQUEZ MONTES DE OCA, EUSTOLIA | ADDRESS ON FILE | | | | | | | |
| 29701543 | VELAZQUEZ MONTES DE OCA, EUSTORGIA | ADDRESS ON FILE | | | | | | | |
| 29701544 | VELAZQUEZ NAYOTL, PAULA | ADDRESS ON FILE | | | | | | | |
| 29704702 | VELAZQUEZ VELAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 413 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704703 | VELAZQUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 29704704 | VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29704705 | VELAZQUEZ, ANGELO JESUS | ADDRESS ON FILE | | | | | | | |
| 29704706 | VELAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 29704707 | VELAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29704708 | VELAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 29704709 | VELAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 29704710 | VELAZQUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29704711 | VELAZQUEZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| 29704712 | VELAZQUEZ, JOHN P | ADDRESS ON FILE | | | | | | | |
| 29704713 | VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 29701545 | VELAZQUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 29701546 | VELAZQUEZ, LEYDY LIZETTE | ADDRESS ON FILE | | | | | | | |
| 29701547 | VELAZQUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 29701548 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29701549 | VELAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29701550 | VELAZQUEZ, MICHAEL ADRIAN | ADDRESS ON FILE | | | | | | | |
| 29701551 | VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29701552 | VELAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 29701553 | VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 29701554 | VELAZQUEZ, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 29701555 | VELAZQUEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 29701556 | VELDMAN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29701557 | VELE LOJANO, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 29701558 | VELEZ CAMPOS JR, ISSACSON | ADDRESS ON FILE | | | | | | | |
| 29701559 | VELEZ CUEVAS, PAOLA MARIE | ADDRESS ON FILE | | | | | | | |
| 29701560 | VELEZ GRAJALES, JHON F | ADDRESS ON FILE | | | | | | | |
| 29701561 | VELEZ LEYVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 29701562 | VELEZ LEYVA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29701563 | VELEZ PEREZ, DENISSA | ADDRESS ON FILE | | | | | | | |
| 29701566 | VELEZ WEAVER, JOANA MARIE | ADDRESS ON FILE | | | | | | | |
| 29701568 | VELEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 29701569 | VELEZ, GABRIEL S | ADDRESS ON FILE | | | | | | | |
| 29701570 | VELEZ, IRMA LETICIA | ADDRESS ON FILE | | | | | | | |
| 29701571 | VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29701572 | VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29701573 | VELEZ, NORCA | ADDRESS ON FILE | | | | | | | |
| 29701574 | VELEZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| 29701575 | VELEZ-NATER, YAVIER | ADDRESS ON FILE | | | | | | | |
| 29701576 | VELIU, ABEDIN | ADDRESS ON FILE | | | | | | | |
| 29701577 | VELIZ COBURUCO, CARLOS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 29709648 | VELIZ, JEANCARLOS | ADDRESS ON FILE | | | | | | | |
| 29709649 | VELIZ, WALTER JOSE | ADDRESS ON FILE | | | | | | | |
| 29709650 | VELNIS, MACKILENE | ADDRESS ON FILE | | | | | | | |
| 29709651 | VELOCITY EHS | 27185 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29709652 | VENABLE, MARCUS LAVELLE | ADDRESS ON FILE | | | | | | | |
| 29709653 | VENABLE-RIDLEY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29709654 | VENANCIO, MIREYA ANAHI | ADDRESS ON FILE | | | | | | | |
| 29709655 | VENCES CARMONA, JONATAN | ADDRESS ON FILE | | | | | | | |
| 29709656 | VENCES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 29709657 | VENDRYES, PHILLIP C | ADDRESS ON FILE | | | | | | | |
| 29709658 | VENEGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29709659 | VENEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701578 | VENEGAS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 29701579 | VENEGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| 29701580 | VENSON, GARY | ADDRESS ON FILE | | | | | | | |
| 29701681 | VENTURA FOODS LLC | 40 POINTE DR | | | | BREA | CA | 92821 | |
| 29701581 | VENTURA, JUANA | ADDRESS ON FILE | | | | | | | |
| 29701582 | VENTURA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29701583 | VENTURA, PETRA CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29701585 | VEOLIA ES TECHNICAL SOLUTIONS, LLC | 28900 NETWORK PLACE | | | | CHICAGO | IL | 60673-1289 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701586 | VERA CHAVEZ, ANGELI J | ADDRESS ON FILE | | | | | | | |
| 29701587 | VERA DE NUNEZ, KERLIN K | ADDRESS ON FILE | | | | | | | |
| 29701588 | VERA ERRASTI, HEIDY | ADDRESS ON FILE | | | | | | | |
| 29709660 | VERA ESTRADA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 29709661 | VERA GONZÁLEZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29709662 | VERA MAVEREZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| 29709663 | VERA PEREZ, MARBELLA | ADDRESS ON FILE | | | | | | | |
| 29709664 | VERA VERA, HIRDA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29709665 | VERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 29709666 | VERA, SHAWN ADAM | ADDRESS ON FILE | | | | | | | |
| 29709667 | VERA, YESICA | ADDRESS ON FILE | | | | | | | |
| 29709668 | VERANO PONCE, JENNY G | ADDRESS ON FILE | | | | | | | |
| 29709669 | VERBURG, ADRIAN JAMES | ADDRESS ON FILE | | | | | | | |
| 29709670 | VERCILIEN, JOANEL | ADDRESS ON FILE | | | | | | | |
| 29701589 | VERDE, JANE | ADDRESS ON FILE | | | | | | | |
| 29701590 | VERDIEU, WOLDY | ADDRESS ON FILE | | | | | | | |
| 29701591 | VERDIN, DUVAL | ADDRESS ON FILE | | | | | | | |
| 29701592 | VERDIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29701593 | VERGARA ESCOLA, WUILMER | ADDRESS ON FILE | | | | | | | |
| 29701594 | VERGARA SARABAI, RONALD JOHAN | ADDRESS ON FILE | | | | | | | |
| 29701595 | VERGARA, VALERIANO | ADDRESS ON FILE | | | | | | | |
| 29701596 | VERHOFF MACHINE & WELDING INC | 7300 RD. 18 | | | | CONTINENTAL | OH | 45831 | |
| 29701597 | VERHOFF, ERIC | ADDRESS ON FILE | | | | | | | |
| 29701599 | VERI-LOGIC LLC | 999 REMINGTON BLVD | STE B | | | BOLINGBROOK | IL | 60440 | |
| 29704298 | VERITIV OPERATING COMPANY | 1000 ABERNATHY RD NE BLDG 400 | | | | ATLANTA | GA | 30328 | |
| 29704297 | VERITIV OPERATING COMPANY | 7472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29704301 | VERIZON | PO BOX 16801 | | | | NEWARK | NJ | 07101-6801 | |
| 29704300 | VERIZON | POBOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 29709944 | VERIZON WIRELESS | 1095 AVE OF THE AMERICAS | | | | NEWYORK | NY | 10036 | |
| 29704304 | VERLUS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29704305 | VERMILLION, MATT AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29704306 | VERNIER-BOKLUND, ANDREW J. | ADDRESS ON FILE | | | | | | | |
| 29704307 | VERNIER-BOKLUND, KIMBERLY L | ADDRESS ON FILE | | | | | | | |
| 29701600 | VERNITUS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29701601 | VERNITUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29701602 | VERONIKA, YUZVA | ADDRESS ON FILE | | | | | | | |
| 29701603 | VERRA, NIZIGIYIMANA | ADDRESS ON FILE | | | | | | | |
| 29701604 | VERROS BERKSHIRE, P.C. | ADDRESS ON FILE | | | | | | | |
| 29701605 | VERSCHOOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 29701606 | VER-TECH, INC. | 6801 BLECK DRIVE | | | | ROCKFORD | MN | 55373 | |
| 29701607 | VERTILLIEN, WIDMY | ADDRESS ON FILE | | | | | | | |
| 29701608 | VERTILUS, ISMIDA | ADDRESS ON FILE | | | | | | | |
| 29701609 | VERTUS, AVERTY | ADDRESS ON FILE | | | | | | | |
| 29701610 | VESTAL, RODNEY D | ADDRESS ON FILE | | | | | | | |
| 29701611 | VESTIS GROUP | PO BOX 7766 | | | | CAROL STREAM | IL | 60197 | |
| 29701613 | VFP FIRE SYSTEMS | PO BOX 74008409 | | | | CHICAGO | IL | 60674-8409 | |
| 29701614 | VHORA, FARIDABEN N | ADDRESS ON FILE | | | | | | | |
| 29701615 | VIANDS, JENNIFER R | ADDRESS ON FILE | | | | | | | |
| 29701617 | VI-CAS MANUFACTURING CO INC | VIRGINIA WILLOUGHBY | 8407 MONROE AVE | | | CINNCINNATI | OH | 45236 | |
| 29701620 | VICENS, EZEQUIEL ANGELO | ADDRESS ON FILE | | | | | | | |
| 29701621 | VICENTE, ANDREA JEAN | ADDRESS ON FILE | | | | | | | |
| 29701622 | VICENTE, AURELIO | ADDRESS ON FILE | | | | | | | |
| 29701623 | VICENTE, EZEQUIAS | ADDRESS ON FILE | | | | | | | |
| 29701624 | VICENTE, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 29701625 | VICENTE, LEOFRANCIS | ADDRESS ON FILE | | | | | | | |
| 29701626 | VICENTE, NEHEMIAS ISAAC | ADDRESS ON FILE | | | | | | | |
| 29701627 | VICENTE, SARA | ADDRESS ON FILE | | | | | | | |
| 29701628 | VICENTENO SOTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 29701629 | VICENTENO, MILTON | ADDRESS ON FILE | | | | | | | |
| 29701630 | VICENTENO, MILTON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29701631 | VICENTE-VICENTE, SILVERIA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701632 | VICENT-VICENTE, GERSON | ADDRESS ON FILE | | | | | | | |
| 29709633 | VICKERS, BENITA M | ADDRESS ON FILE | | | | | | | |
| 29709672 | VICKERS, BRADY DAVID | ADDRESS ON FILE | | | | | | | |
| 29709673 | VICKERS, JOHN D | ADDRESS ON FILE | | | | | | | |
| 29709674 | VICKERY, AMY | ADDRESS ON FILE | | | | | | | |
| 29709675 | VICTOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709676 | VICTOR, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709677 | VICTOR, DJELOVESON | ADDRESS ON FILE | | | | | | | |
| 29709678 | VICTOR, NADEIGE | ADDRESS ON FILE | | | | | | | |
| 29709679 | VICTORA, CARMEN ELENA | ADDRESS ON FILE | | | | | | | |
| 29709680 | VICTORES, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29709681 | VICTORIANO, NATALIO | ADDRESS ON FILE | | | | | | | |
| 29703299 | VICTORY WHOLESALE GROCERS | 4190 DOUGLAS BLVD | | | | GRANITE BAY | CA | 95746 | |
| 29709682 | VICTURINE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29709683 | VICUNA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29701634 | VIDAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29701635 | VIDALES JR, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701636 | VIDALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29701637 | VIDALES, PEDRO FELIPE | ADDRESS ON FILE | | | | | | | |
| 29701640 | VIDMAR, SEAN E | ADDRESS ON FILE | | | | | | | |
| 29701641 | VIDOT, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 29701642 | VIELMA, JEAN FRANK | ADDRESS ON FILE | | | | | | | |
| 29701643 | VIELMA, MARGARITA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 29701644 | VIENGKHAM, CHANH | ADDRESS ON FILE | | | | | | | |
| 29701645 | VIERA FERNANDEZ, YANQUIEL | ADDRESS ON FILE | | | | | | | |
| 29701646 | VIERA, ANA R | ADDRESS ON FILE | | | | | | | |
| 29701647 | VIERA, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29701648 | VIERA, YOSEL | ADDRESS ON FILE | | | | | | | |
| 29701649 | VIEYRA VIEYRA, LILIA | ADDRESS ON FILE | | | | | | | |
| 29701650 | VIEYRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29701651 | VIGEN, CHAD MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29701652 | VIGIL, ITZEL | ADDRESS ON FILE | | | | | | | |
| 29701653 | VIGNAUDE, KENYA L | ADDRESS ON FILE | | | | | | | |
| 29709953 | VIGO COUNTY TREASURER | 191 OAK ST | | | | TERRE HAUTE | IN | 47807 | |
| 29703096 | VIGO COUNTY TREASURER | PO BOX 3506 | | | | TOPEKA | KS | 66625 | |
| 29701656 | VIGO COUNTY TREASURER | TAX PROCESSING CENTER | POBOX 1466 | | | INDIANAPOLIS | IN | 46206-1466 | |
| 29701657 | VIGO IMPORTING COMPANY | POBOX 15584 | | | | TAMPA | FL | 33684 | |
| 29701658 | VIGUERAS, JANIE | ADDRESS ON FILE | | | | | | | |
| 29701659 | VIKING AUTOMATIC SPRINKLER CO | 3245 N.W. FRONT AVENUE | | | | PORTLAND | OR | 97210 | |
| 29701663 | VIL JEAN, LINE | ADDRESS ON FILE | | | | | | | |
| 29701664 | VIL, RALPH ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29701665 | VILAIPHONE, SANONG | ADDRESS ON FILE | | | | | | | |
| 29701666 | VILAIPHONE, VONGDEVANE | ADDRESS ON FILE | | | | | | | |
| 29701667 | VILASECA SUBIETA, MONICA XIMENA | ADDRESS ON FILE | | | | | | | |
| 29701668 | VILAY, KHAMSAY | ADDRESS ON FILE | | | | | | | |
| 29701669 | VILAYPHONE, OLATHAI | ADDRESS ON FILE | | | | | | | |
| 29701670 | VILAYSONE, LACKKY | ADDRESS ON FILE | | | | | | | |
| 29701671 | VILAYSONE, STEVEN SAM | ADDRESS ON FILE | | | | | | | |
| 29701672 | VILAYVANH, DALIENE | ADDRESS ON FILE | | | | | | | |
| 29701673 | VILBRUN, JEAN | ADDRESS ON FILE | | | | | | | |
| 29701674 | VILBRUN, VILER | ADDRESS ON FILE | | | | | | | |
| 29701675 | VILCHEZ PALMAR, YORGELYS CHIQUINQUIRA | ADDRESS ON FILE | | | | | | | |
| 29701676 | VILCIUS, JEFFSON | ADDRESS ON FILE | | | | | | | |
| 29701677 | VILERA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 29701678 | VILJEAN, NANIE | ADDRESS ON FILE | | | | | | | |
| 29701679 | VILLA BARRERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 29701680 | VILLA GALARZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29701681 | VILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29701682 | VILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 29701683 | VILLA, QUIARA | ADDRESS ON FILE | | | | | | | |
| 29701684 | VILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 416 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701685 | VILLA, YOJAINY KAROLINA | ADDRESS ON FILE | | | | | | | |
| 29701686 | VILLAFANA LUACES, LAZARO | ADDRESS ON FILE | | | | | | | |
| 29701687 | VILLAFRANCA MENOCAL, LUZ | ADDRESS ON FILE | | | | | | | |
| 29701688 | VILLAFUERTE, ANABEL | ADDRESS ON FILE | | | | | | | |
| 29701689 | VILLAFUERTE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29701690 | VILLAFUERTE, JAIME | ADDRESS ON FILE | | | | | | | |
| 29703924 | VILLAFUERTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29703925 | VILLAFUERTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 29709945 | VILLAGE OF CAROL STREAM | 500 N GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| 29703932 | VILLAGE OF ELK GROVE | 901 WELLINGTON AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29709946 | VILLAGE OF ITASCA | 500 W IRVING PARK RD | | | | ITASCA | IL | 60143 | |
| 29703935 | VILLAGE OF ITASCA | 550 W IRVING PARK RD | | | | ITASCA | IL | 60143 | |
| 29709947 | VILLAGE OF MCCOMB | 210 EAST MAIN ST | PO BOX 340 | | | MCCOMB | OH | 45858 | |
| 29704362 | VILLAGE OF MCCOMB INCOME TAX | 210 EAST MAIN ST | PO BOX 340 | | | MCCOMB | OH | 45858 | |
| 29704361 | VILLAGE OF MCCOMB INCOME TAX | PO BOX 756 | | | | MCCOMB | OH | 45858 | |
| 29709948 | VILLAGE OF ROMEOVILLE | 1050 WEST ROMEO RD | | | | ROMEOVILLE | IL | 60446 | |
| 29701699 | VILLAGOMEZ VELASCO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 29701700 | VILLAGOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701701 | VILLAGOMEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 29701702 | VILLAGOMEZ, JACOB EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29701703 | VILLAGOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 29701704 | VILLAGOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 29701705 | VILLALBA, JESUS | ADDRESS ON FILE | | | | | | | |
| 29701706 | VILLALBA, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 29701707 | VILLALOBOS HERNANDEZ, IMAR NELLY | ADDRESS ON FILE | | | | | | | |
| 29701708 | VILLALOBOS JR, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 29701709 | VILLALOBOS PAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 29701710 | VILLALOBOS VARGAS, MARIA BIANYELI | ADDRESS ON FILE | | | | | | | |
| 29701711 | VILLALOBOS, ARACELI | ADDRESS ON FILE | | | | | | | |
| 29701712 | VILLALOBOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701713 | VILLALOBOS, IDALIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29701714 | VILLALOBOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 29701715 | VILLALOBOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29701716 | VILLALOBOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 29701717 | VILLALOBOS, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 29701718 | VILLALPANDO SERRANO, BRENDA MARIA | ADDRESS ON FILE | | | | | | | |
| 29701719 | VILLAMIL GARCIA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 29701720 | VILLAMIL MADRID, NAYERLIS P | ADDRESS ON FILE | | | | | | | |
| 29701721 | VILLAMIL, ALDERSON | ADDRESS ON FILE | | | | | | | |
| 29701722 | VILLAMIL, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 29701723 | VILLAMIZAR, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 29701724 | VILLANUEVA HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29709684 | VILLANUEVA NATAREN, JUAN WILFREDO | ADDRESS ON FILE | | | | | | | |
| 29709685 | VILLANUEVA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 29709686 | VILLANUEVA, IZAMAR | ADDRESS ON FILE | | | | | | | |
| 29709687 | VILLANUEVA, JESSICA ANN | ADDRESS ON FILE | | | | | | | |
| 29709688 | VILLANUEVA, YAHWEL A | ADDRESS ON FILE | | | | | | | |
| 29709689 | VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29709690 | VILLANUEVA, ZORA | ADDRESS ON FILE | | | | | | | |
| 29709691 | VILLAREAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29709692 | VILLAREAL, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 29709693 | VILLARREAL RIVAS, RENE | ADDRESS ON FILE | | | | | | | |
| 29709694 | VILLARREAL URBINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 29709695 | VILLARREAL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29701725 | VILLARREAL, ISIAH | ADDRESS ON FILE | | | | | | | |
| 29701726 | VILLARREAL, MANUEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29701727 | VILLARREAL, MARLENNE | ADDRESS ON FILE | | | | | | | |
| 29701728 | VILLARREAL, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 29701729 | VILLARREAL, YOANA LIZBETH | ADDRESS ON FILE | | | | | | | |
| 29701730 | VILLARROEL ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701731 | VILLARROEL, ERASMO FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701732 | VILLARROEL, JUAN | ADDRESS ON FILE | | | | | | | |
| 29701733 | VILLASANA ZAPATA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29701734 | VILLASENOR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29701735 | VILLASENOR, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 29701736 | VILLASMIL BLANCO, EURIBIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 29701737 | VILLASMIL GUZMAN, YEIBERTH S | ADDRESS ON FILE | | | | | | | |
| 29701738 | VILLATORO, NELSON | ADDRESS ON FILE | | | | | | | |
| 29701739 | VILLEGAS ARTEAGA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 29701740 | VILLEGAS GUERRA, JESUS E | ADDRESS ON FILE | | | | | | | |
| 29701741 | VILLEGAS MEJIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29701742 | VILLEGAS MORILLO, ANTONI JOSUE | ADDRESS ON FILE | | | | | | | |
| 29701743 | VILLEGAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 29701744 | VILLEGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 29701745 | VILLEGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29701746 | VILLEGAS, JESUS O | ADDRESS ON FILE | | | | | | | |
| 29701747 | VILLEGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 29701748 | VILLEGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 29701749 | VILLEGASDE-VALTIERRA, JUANA CARINA | ADDRESS ON FILE | | | | | | | |
| 29701751 | VILLELA-NAJERA, CONRADO | ADDRESS ON FILE | | | | | | | |
| 29701752 | VILORIA FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29701753 | VILSAINT, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 29701754 | VILSAINT, GEORGES | ADDRESS ON FILE | | | | | | | |
| 29701755 | VILT JR, JAMES E | ADDRESS ON FILE | | | | | | | |
| 29701756 | VILTRES MARTINEZ, YOANDRI | ADDRESS ON FILE | | | | | | | |
| 29701757 | VIM RECYCLERS L.P. | PO BOX 848 | | | | AURORA | IL | 60506 | |
| 29709696 | VINCENT, AKHIL | ADDRESS ON FILE | | | | | | | |
| 29709697 | VINCENT, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29709698 | VINCI, JAMIE A | ADDRESS ON FILE | | | | | | | |
| 29709699 | VINDELL BLANCO, LENNER MANUEL | ADDRESS ON FILE | | | | | | | |
| 29709700 | VINE IV, JOHN | ADDRESS ON FILE | | | | | | | |
| 29709701 | VINES, QUINCY | ADDRESS ON FILE | | | | | | | |
| 29709704 | VINSON, CHRISTOPHER JACOB | ADDRESS ON FILE | | | | | | | |
| 29709705 | VINSON, REGINALD D | ADDRESS ON FILE | | | | | | | |
| 29709706 | VINSON, VONDA | ADDRESS ON FILE | | | | | | | |
| 29701758 | VIRAMONTES RENTERIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 29701759 | VIRAMONTES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 29701760 | VIRES, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| 29701761 | VIRGIL, JONATHAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 29701762 | VIRGINIA DARE | 900 FEDERAL BLVD. | | | | CARTERET | NJ | 07008 | |
| 29701763 | VIRGINIA DEPARTMENT OF HEALTH | P.O. BOX 2448 ROOM 730 | | | | RICHMOND | VA | 23218 | |
| 29703385 | VIRGINIA DEPARTMENT OF HOMELAND SECURITY | WASHINGTON DC SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 12200 SUNRISE VALLEY DRIVE | | RESTON | VA | 20191 | |
| 29703386 | VIRGINIA DEPARTMENT OF LABOR & INDUSTRY | ATTN: GARY G. PAN, COMMISSIONER | 600 E MAIN ST | SUITE 207 | | RICHMOND | VA | 23219-4101 | |
| 29701765 | VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND ST | | | | RICHMOND | VA | 23230 | |
| 29703725 | VIRGINIA DEPT OF TAXATION | 600 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| 29703724 | VIRGINIA DEPT OF TAXATION | PO BOX 2185 | | | | RICHMOND | VA | 23218-0405 | |
| 29701767 | VIRGUEZ GUEDEZ, GREIDYS Y | ADDRESS ON FILE | | | | | | | |
| 29701768 | VIRTO, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29701769 | VIRTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 29701770 | VIRUET FIGUEROA, KEISHA MARIE | ADDRESS ON FILE | | | | | | | |
| 29701771 | VIRUET FIGUEROA, NEISHLA MARIE | ADDRESS ON FILE | | | | | | | |
| 29701772 | VISBAL VISBAL, SARITA ESTHER | ADDRESS ON FILE | | | | | | | |
| 29701773 | VISION DATABASE SYSTEMS | 1562 PARK LANE SOUTH | SUITE 500 | | | JUPITER | FL | 33458 | |
| 29701774 | VISION INFRARED SERVICES | 18026 SARATOGA TRAIL | | | | STRONGSVILLE | OH | 44136 | |
| 29701775 | VISION SERVICE PLAN (IL) | P.O. BOX 742135 | FILE 74619 | | | LOS ANGELES | CA | 90074-2135 | |
| 29701776 | VISNOVEC, TROY EDWARD | ADDRESS ON FILE | | | | | | | |
| 29701777 | VISSERING, JANICE K | ADDRESS ON FILE | | | | | | | |
| 29701778 | VISTA COMPUTER GROUP | 5282 EAST PARIS AVE. SE. | | | | GRAND RAPIDS | MI | 49512 | |
| 29703300 | VITAMIN WELL AB | STUREGATAN 11 | BOX 22075 | | | STOCKHOLM | | 104 22 | SWEDEN |
| 29701782 | VITT, JAMES | ADDRESS ON FILE | | | | | | | |
| 29701784 | VIVANCO SILVA, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29701785 | VIVANDIEU, PAULIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 418 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701786 | VIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29701787 | VIVAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 29701788 | VIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 29701789 | VIVEROS GONZALEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 29701790 | VIVEROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29701791 | VIVIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 29701792 | VIVION, INC | 1650 S. AMPHLETT BLVD. UNIT 226 | | | | SAN MATEO | CA | 94402 | |
| 29701793 | VIXAMA, JEAN WALDER | ADDRESS ON FILE | | | | | | | |
| 29701794 | VIXAMA, JOB | ADDRESS ON FILE | | | | | | | |
| 29701795 | VIXAMA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29701796 | VIXAME, MERISIER | ADDRESS ON FILE | | | | | | | |
| 29701797 | VIZCARRONDO DEL VALLE, MONICA MARIA | ADDRESS ON FILE | | | | | | | |
| 29701798 | VIZCAYA CASTRO, EVER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29701799 | VIZCAYA, JESUS VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 29701800 | VIZUET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 29701801 | VLAHOS, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 29701802 | VLM FOODS USA LTD | C/O KBC BANK LOCK BOX #160 | 1177 AVENUE OF THE AMERICAS | | | ICM DEP NY | NY | 10036 | |
| 29701803 | V-M-P HANDLING INC. | P.O. BOX 6100 | | | | KNOXVILLE | TN | 37914 | |
| 29701804 | VO, CHIN | ADDRESS ON FILE | | | | | | | |
| 29701805 | VO, JOHNNY TRINH | ADDRESS ON FILE | | | | | | | |
| 29701806 | VO, MINA THI | ADDRESS ON FILE | | | | | | | |
| 29701807 | VO, MINH | ADDRESS ON FILE | | | | | | | |
| 29701808 | VO, MINH HAI | ADDRESS ON FILE | | | | | | | |
| 29701809 | VO, NHUNG | ADDRESS ON FILE | | | | | | | |
| 29701810 | VO, QUANG LONG | ADDRESS ON FILE | | | | | | | |
| 29701811 | VO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29701812 | VO, THO | ADDRESS ON FILE | | | | | | | |
| 29701813 | VOEGELE, MICHELLE D. | ADDRESS ON FILE | | | | | | | |
| 29701814 | VOELKER CONTROLS CO | P.O. BOX 487 | | | | FRANKLIN | OH | 45005 | |
| 29701815 | VOGAN, DUSTIN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29701816 | VOGT, TRAVIS P | ADDRESS ON FILE | | | | | | | |
| 29701817 | VOHRA, MOHAMMAD ARIF F | ADDRESS ON FILE | | | | | | | |
| 29701818 | VOHRA, MOINBHAI Y | ADDRESS ON FILE | | | | | | | |
| 29701819 | VOHRA, NASIMBAHEN M | ADDRESS ON FILE | | | | | | | |
| 29701820 | VOLAND, VERONICA D | ADDRESS ON FILE | | | | | | | |
| 29701821 | VOLCINE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 29701822 | VOLCY, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29701823 | VOLKOV, PAVEL PAVLOVICH | ADDRESS ON FILE | | | | | | | |
| 29701824 | VOLKOVIC, STANISLAV | ADDRESS ON FILE | | | | | | | |
| 29701825 | VOLLMAR, RODNEY | ADDRESS ON FILE | | | | | | | |
| 29701826 | VOLUNTEER WELDING | 1000 HEISKELL AVE | | | | KNOXVILLE | TN | 37921 | |
| 29701827 | VONASEK, BRYCE L | ADDRESS ON FILE | | | | | | | |
| 29701828 | VONG, SOPHEAREASEI | ADDRESS ON FILE | | | | | | | |
| 29701829 | VONGCHAROEUNE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29701830 | VONGPHAKDY, CHANSAMONE | ADDRESS ON FILE | | | | | | | |
| 29701831 | VONHAGEL LAWN CARE INC | PO BOX 4518 | | | | SIOUX CITY | IA | 51104 | |
| 29701832 | VORPAHL | PO BOX 12175 | | | | GREEN BAY | WI | 54307 | |
| 29701833 | VOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29701834 | VOSHOL, RYAN JAN | ADDRESS ON FILE | | | | | | | |
| 29701837 | VOYA BENEFITS COMPANY, LLC | P.O. BOX 24082 | | | | NEW YORK | NY | 10087-4082 | |
| 29701836 | VOYA BENEFITS COMPANY, LLC | P.O. BOX 24121 | | | | NEW YORK | NY | 10087-4121 | |
| 29701839 | VRAB, LOUIS J | ADDRESS ON FILE | | | | | | | |
| 29701840 | VROOZI, INC | 1212 BROADWAY PLAZA | SUITE 2100 | | | WALNUT CREEK | CA | 94596 | |
| 29701841 | VSI MANAGEMENT | DBA VILLAGE SUPPLY | POBOX 549 | | | LAPORTE | IN | 46352 | |
| 29701842 | VU, HA T | ADDRESS ON FILE | | | | | | | |
| 29701843 | VU, HOA XUAN-THI | ADDRESS ON FILE | | | | | | | |
| 29701845 | VU, HUNG | ADDRESS ON FILE | | | | | | | |
| 29701846 | VU, KHOA V | ADDRESS ON FILE | | | | | | | |
| 29701847 | VUE, DEE | ADDRESS ON FILE | | | | | | | |
| 29701848 | VUE, KONGSUE | ADDRESS ON FILE | | | | | | | |
| 29701849 | VUE, MAI CHAO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 419 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701850 | VUE, TOUA | ADDRESS ON FILE | | | | | | | |
| 29701851 | VUKOVA, MAIA | ADDRESS ON FILE | | | | | | | |
| 29701852 | VULCAN ENTERPRISES, INC | 2600-D STATE ROUTE 568 | | | | CAREY | OH | 43316 | |
| 29701853 | VULK, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29701854 | VUMILIYA, VASTA | ADDRESS ON FILE | | | | | | | |
| 29701855 | VUONG, VIET | ADDRESS ON FILE | | | | | | | |
| 29701856 | VUORENMAA, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 29701858 | VYSE GELATIN COMPANY | 5010 NORTH ROSE ST | | | | SCHILLER PARK | IL | 60176-1023 | |
| 29701859 | W. SOULE & CO | 7125 S SPRINKLE RD | | | | KALAMAZOO | MI | 49002 | |
| 29703413 | W. W. GRAINGER, INC. | ATTN: DONALD G MACPHERSON, CHIEF EXECUTIVE OFFICER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | |
| 29701861 | W.A. KLINGER, LLC | 2015 E 7TH STREET | | | | SIOUX CITY | IA | 51101 | |
| 29704727 | W.P. CAREY INC. | ONE MANHATTAN WEST | | | | NEW YORK | NY | 10001 | |
| 29766191 | W.W. Grainger, Inc. | 401 S Wright Rd. | | | | Janesville | WI | 53546 | |
| 29704728 | WAAHID, HAMZAH S. | ADDRESS ON FILE | | | | | | | |
| 29704731 | WABASHA, DEVIN E | ADDRESS ON FILE | | | | | | | |
| 29704732 | WADDELL, HUNTER EARL | ADDRESS ON FILE | | | | | | | |
| 29704733 | WADDINGTON NORTH AMERICA | P.O. BOX 639592 | | | | CINCINNATI | OH | 45263-9592 | |
| 29704734 | WADE, JUNE | ADDRESS ON FILE | | | | | | | |
| 29704735 | WADE, KAYLAN | ADDRESS ON FILE | | | | | | | |
| 29704736 | WADE, LOUIS E. | ADDRESS ON FILE | | | | | | | |
| 29704737 | WADE, MARVIN | ADDRESS ON FILE | | | | | | | |
| 29701862 | WADE, NERO EDWARD | ADDRESS ON FILE | | | | | | | |
| 29701863 | WADE, ROSALIND M | ADDRESS ON FILE | | | | | | | |
| 29701865 | WADSWORTH, DEREK | ADDRESS ON FILE | | | | | | | |
| 29701866 | WADSWORTH, PATRICIA JEAN | ADDRESS ON FILE | | | | | | | |
| 29701867 | WAFER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 29701868 | WAGAN, RAMON DEL MUNDO | ADDRESS ON FILE | | | | | | | |
| 29701869 | WAGERS, ANTHONY S | ADDRESS ON FILE | | | | | | | |
| 29701870 | WAGERS, JANLYN | ADDRESS ON FILE | | | | | | | |
| 29701871 | WAGERS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29701872 | WAGERS, STEVEN R | ADDRESS ON FILE | | | | | | | |
| 29701873 | WAGGONER, STEVE LEE | ADDRESS ON FILE | | | | | | | |
| 29701874 | WAGLE, RODNEY ALLEN | ADDRESS ON FILE | | | | | | | |
| 29701875 | WAGLEY, KIMBERLY ELLEN | ADDRESS ON FILE | | | | | | | |
| 29701876 | WAGNER, CHARLES ALLEN | ADDRESS ON FILE | | | | | | | |
| 29701877 | WAGNER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29701878 | WAGNER, ELVIN W | ADDRESS ON FILE | | | | | | | |
| 29701879 | WAGNER, GLENDA KAY | ADDRESS ON FILE | | | | | | | |
| 29701880 | WAGNER, KAREN | ADDRESS ON FILE | | | | | | | |
| 29701881 | WAGNER, SKYLER P | ADDRESS ON FILE | | | | | | | |
| 29701882 | WAHOOZ FAMILY FUN ZONE | 400 W OVERLAND RD | | | | MERIDAN | ID | 83642 | |
| 29701883 | WAITE, KURT ALLEN | ADDRESS ON FILE | | | | | | | |
| 29701884 | WAITS, JOSEPH DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29701885 | WAKEFIELD, LEE | ADDRESS ON FILE | | | | | | | |
| 29701886 | WAKEFIELD, ZECHARIAH | ADDRESS ON FILE | | | | | | | |
| 29701887 | WAKER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29701888 | WAKO, MAKKO | ADDRESS ON FILE | | | | | | | |
| 29701889 | WALASZEK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29701890 | WALASZEK, JENNIFER K | ADDRESS ON FILE | | | | | | | |
| 29701891 | WALCUTT, KYLE | ADDRESS ON FILE | | | | | | | |
| 29701893 | WALDECKER, JESSE | ADDRESS ON FILE | | | | | | | |
| 29701894 | WALDECKER, JESSE DAVID | ADDRESS ON FILE | | | | | | | |
| 29701895 | WALDEN, BRANDON LEE | ADDRESS ON FILE | | | | | | | |
| 29703816 | WALDEN, SR, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 29703301 | WALDOS MERCHANDISING SERVICES LLC | 3880 SIEMPRE VIVA | STE 300 | | | SAN DIEGO | CA | 92154 | |
| 29703817 | WALDROUP, MATTHEW R | ADDRESS ON FILE | | | | | | | |
| 29703818 | WALDRUM, STACEY ELAINE | ADDRESS ON FILE | | | | | | | |
| 29703819 | WALGREENS | PO BOX 653038 | | | | DALLAS | TX | 75265-3038 | |
| 29703821 | WALKER II, ROY LEE | ADDRESS ON FILE | | | | | | | |
| 29703822 | WALKER, ANTHONY DELORENZO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 420 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703823 | WALKER, AYANNA | ADDRESS ON FILE | | | | | | | |
| 29703824 | WALKER, BRYANT J | ADDRESS ON FILE | | | | | | | |
| 29703826 | WALKER, CEDRIC L | ADDRESS ON FILE | | | | | | | |
| 29703827 | WALKER, CHAD | ADDRESS ON FILE | | | | | | | |
| 29701896 | WALKER, CHARLES EDWARD | ADDRESS ON FILE | | | | | | | |
| 29701898 | WALKER, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | | | | |
| 29701899 | WALKER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 29701900 | WALKER, CRYSTAL LEE | ADDRESS ON FILE | | | | | | | |
| 29701901 | WALKER, CURTIS MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701902 | WALKER, DANA E | ADDRESS ON FILE | | | | | | | |
| 29701903 | WALKER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29701904 | WALKER, DANIEL AL | ADDRESS ON FILE | | | | | | | |
| 29701905 | WALKER, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 29701906 | WALKER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29709708 | WALKER, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709709 | WALKER, DAYASIA MONA | ADDRESS ON FILE | | | | | | | |
| 29709710 | WALKER, DAYMON | ADDRESS ON FILE | | | | | | | |
| 29709711 | WALKER, DESHAWN A | ADDRESS ON FILE | | | | | | | |
| 29709712 | WALKER, ERNEST | ADDRESS ON FILE | | | | | | | |
| 29709713 | WALKER, GEORGE PAUL | ADDRESS ON FILE | | | | | | | |
| 29709714 | WALKER, JAMES | ADDRESS ON FILE | | | | | | | |
| 29709715 | WALKER, JAREN | ADDRESS ON FILE | | | | | | | |
| 29709716 | WALKER, JAYNI | ADDRESS ON FILE | | | | | | | |
| 29709717 | WALKER, JEFFREY M | ADDRESS ON FILE | | | | | | | |
| 29709718 | WALKER, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 29709719 | WALKER, JOEY | ADDRESS ON FILE | | | | | | | |
| 29701907 | WALKER, KELLIE VICTORIA | ADDRESS ON FILE | | | | | | | |
| 29701908 | WALKER, KENNETH LEWIS | ADDRESS ON FILE | | | | | | | |
| 29701909 | WALKER, KOURTNEY R | ADDRESS ON FILE | | | | | | | |
| 29701910 | WALKER, MAIYIA | ADDRESS ON FILE | | | | | | | |
| 29701911 | WALKER, MALACHI DASHAD | ADDRESS ON FILE | | | | | | | |
| 29701912 | WALKER, MARY | ADDRESS ON FILE | | | | | | | |
| 29701913 | WALKER, MELVIN LEE | ADDRESS ON FILE | | | | | | | |
| 29701914 | WALKER, MONTRICE ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 29701915 | WALKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29701916 | WALKER, ROXANNA L | ADDRESS ON FILE | | | | | | | |
| 29701917 | WALKER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29701918 | WALKER, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 29701919 | WALKER, TAKENDRICK | ADDRESS ON FILE | | | | | | | |
| 29701920 | WALKER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29701921 | WALKER, WANDA ELAINE | ADDRESS ON FILE | | | | | | | |
| 29701922 | WALKER, WILLIAM THOMAS | ADDRESS ON FILE | | | | | | | |
| 29701923 | WALKER, YUTIKA D | ADDRESS ON FILE | | | | | | | |
| 29701925 | WALKES, EDWARD JERMAINE | ADDRESS ON FILE | | | | | | | |
| 29701926 | WALLACE, CHARLES D | ADDRESS ON FILE | | | | | | | |
| 29701927 | WALLACE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29701928 | WALLACE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29701929 | WALLACE, CORDARA | ADDRESS ON FILE | | | | | | | |
| 29701930 | WALLACE, DALTON | ADDRESS ON FILE | | | | | | | |
| 29701931 | WALLACE, DEVAN | ADDRESS ON FILE | | | | | | | |
| 29701932 | WALLACE, HARRY | ADDRESS ON FILE | | | | | | | |
| 29701933 | WALLACE, JOVON C | ADDRESS ON FILE | | | | | | | |
| 29701934 | WALLACE, LANDON | ADDRESS ON FILE | | | | | | | |
| 29701935 | WALLACE, LESLLIE | ADDRESS ON FILE | | | | | | | |
| 29701936 | WALLACE, MARION | ADDRESS ON FILE | | | | | | | |
| 29701937 | WALLACE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29701938 | WALLACE, PAIGE | ADDRESS ON FILE | | | | | | | |
| 29701939 | WALLACE, SAMANTHA J. | ADDRESS ON FILE | | | | | | | |
| 29701940 | WALLACE, SHANNON ROLONSS | ADDRESS ON FILE | | | | | | | |
| 29701941 | WALLEN, ERIC WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29701942 | WALLEN, KATHRYN ANN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 421 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701943 | WALLEN, MICHELLE R | ADDRESS ON FILE | | | | | | | |
| 29701944 | WALLS, EDVER L. | ADDRESS ON FILE | | | | | | | |
| 29701945 | WALLS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29701946 | WALLS, LAMAR A | ADDRESS ON FILE | | | | | | | |
| 29701947 | WALLYS DISTRIBUTION LLC | 7800 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313 | |
| 29703302 | WALMART CANADA CORP. | 1940 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 1P9 | CANADA |
| 29703303 | WALMART INTERNATIONAL | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72712 | |
| 29703304 | WALMART USA | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72712 | |
| 29703305 | WALMART USA DCS | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72712 | |
| 29701949 | WALSH, RUTH BERTHA | ADDRESS ON FILE | | | | | | | |
| 29701950 | WALTER, JARED JUAN | ADDRESS ON FILE | | | | | | | |
| 29701951 | WALTERS, BONNIE F | ADDRESS ON FILE | | | | | | | |
| 29701952 | WALTERS, CRYSTAL LYNN | ADDRESS ON FILE | | | | | | | |
| 29701953 | WALTERS, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| 29701954 | WALTERS, FLOYD DALE | ADDRESS ON FILE | | | | | | | |
| 29701955 | WALTERS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29701956 | WALTERS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 29701957 | WALTERS, TREVOR KAGE | ADDRESS ON FILE | | | | | | | |
| 29701958 | WALTERWERK KIEL GMBH & CO KG | 324 PROJENDORFER STRASSE ST | | | | KIEL | | 24106 | GERMANY |
| 29701959 | WALTHOUR II, JAMES VINCENT | ADDRESS ON FILE | | | | | | | |
| 29701960 | WALTON, DALLAS | ADDRESS ON FILE | | | | | | | |
| 29701961 | WALTON, JORDAN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701962 | WALTON, RAYMONE J. | ADDRESS ON FILE | | | | | | | |
| 29701963 | WALTON, SETH ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709720 | WALTZ HOLST BLOW PIPE CO | 230 ALTA DALE SE | | | | ADA | MI | 49301 | |
| 29709722 | WAMANGI, JACQUE | ADDRESS ON FILE | | | | | | | |
| 29709723 | WAMBA, PHILIPPE MOANDA | ADDRESS ON FILE | | | | | | | |
| 29709724 | WAMBA, THERESE | ADDRESS ON FILE | | | | | | | |
| 29709725 | WANDTKE, ZBIGNIEW | ADDRESS ON FILE | | | | | | | |
| 29709726 | WANGORE, TEMESGEN ELIAS | ADDRESS ON FILE | | | | | | | |
| 29709727 | WARD JR, RANDAL PATRICK | ADDRESS ON FILE | | | | | | | |
| 29709728 | WARD NORTH AMERICAN SAN ANTONIO | 17275 GREEN MOUNTAIN RD | | | | SAN ANTONIO | TX | 78247 | |
| 29709729 | WARD, CHRISTOPHER R | ADDRESS ON FILE | | | | | | | |
| 29709730 | WARD, DEMETRIOUS | ADDRESS ON FILE | | | | | | | |
| 29709731 | WARD, GREGORY A | ADDRESS ON FILE | | | | | | | |
| 29701964 | WARD, HUNTER AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29701965 | WARD, JAMARI IMAJE | ADDRESS ON FILE | | | | | | | |
| 29701966 | WARD, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29701967 | WARD, KYLE | ADDRESS ON FILE | | | | | | | |
| 29701968 | WARD, MICKEY JOE | ADDRESS ON FILE | | | | | | | |
| 29701969 | WARD, SCOTT STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29701970 | WARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 29701972 | WARD, TARA | ADDRESS ON FILE | | | | | | | |
| 29701973 | WARD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29701974 | WARE | 3401 BASHFORD AVE CT. | | | | LOUISVILLE | KY | 40218 | |
| 29701976 | WARFIELD III, RODERIC | ADDRESS ON FILE | | | | | | | |
| 29701977 | WARFIELD, ISAIAH UNTREAL | ADDRESS ON FILE | | | | | | | |
| 29701978 | WARFIELD, KEVIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29701979 | WARFIELD, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 29701980 | WARG, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29701981 | WARG, RACHEL S | ADDRESS ON FILE | | | | | | | |
| 29701982 | WARKENTIEN, RYAN | ADDRESS ON FILE | | | | | | | |
| 29701983 | WARNECKE, NANCY | ADDRESS ON FILE | | | | | | | |
| 29701985 | WARNECKE, TERRI | ADDRESS ON FILE | | | | | | | |
| 29701984 | WARNECKE, TERRI | ADDRESS ON FILE | | | | | | | |
| 29701987 | WARNER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 29701988 | WARNER, JAMES | ADDRESS ON FILE | | | | | | | |
| 29701990 | WARREN COUNTY TREASURER | 1340 US 9 | | | | LAKE GEORGE | NY | 12845 | |
| 29709965 | WARREN COUNTY TREASURER | 204 4TH AVE | | | | WARREN | PA | 16365 | |
| 29709964 | WARREN COUNTY TREASURER | PO BOX 1540 | | | | FRONT ROYAL | VA | 22630 | |
| 29701993 | WARREN, CYNTHIA KAYE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701994 | WARREN, KURTIS | ADDRESS ON FILE | | | | | | | |
| 29701995 | WARREN, MARNELL | ADDRESS ON FILE | | | | | | | |
| 29701996 | WARREN, PARIS T | ADDRESS ON FILE | | | | | | | |
| 29701997 | WARRICK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29701998 | WARSAME, ABDIAZIZ MOHAMUD | ADDRESS ON FILE | | | | | | | |
| 29701999 | WARSAME, BASHI Y | ADDRESS ON FILE | | | | | | | |
| 29702000 | WARTELLA, ZACHARY CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29702001 | WARTH, CRYSTAL J | ADDRESS ON FILE | | | | | | | |
| 29702002 | WASEF, TAWADROUS MAGDY | ADDRESS ON FILE | | | | | | | |
| 29702003 | WASHBOURNE, JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 29702004 | WASHBURN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 29702005 | WASHBURN, NICOLE EM | ADDRESS ON FILE | | | | | | | |
| 29703387 | WASHINGTON DEPARTMENT OF HOMELAND SECURITY | SEATTLE SAC OFFICE | HOMELAND SECURITY INVESTIGATIONS | 1000 SECOND AVENUE | SUITE 2300 | SEATTLE | WA | 98104 | |
| 29702006 | WASHINGTON ELECTRICAL CONTRACTING | 628 199TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 29702008 | WASHINGTON JR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29702009 | WASHINGTON JR, LARON GEORGE | ADDRESS ON FILE | | | | | | | |
| 29703129 | WASHINGTON STATE DEPARTMENT | 6500 LINDERSON WAY SW | | | | TURNWATER | WA | 98501 | |
| 29703728 | WASHINGTON STATE DEPARTMENT OF REVENUE | 6500 LINDERSON WAY SW | | | | TURNWATER | WA | 98501 | |
| 29702012 | WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 29702013 | WASHINGTON, AVIAN | ADDRESS ON FILE | | | | | | | |
| 29702014 | WASHINGTON, BRUCE ARTHUR | ADDRESS ON FILE | | | | | | | |
| 29702015 | WASHINGTON, CARMEL | ADDRESS ON FILE | | | | | | | |
| 29702016 | WASHINGTON, CORY | ADDRESS ON FILE | | | | | | | |
| 29702017 | WASHINGTON, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29702018 | WASHINGTON, DOMONICK | ADDRESS ON FILE | | | | | | | |
| 29702019 | WASHINGTON, ETHAN | ADDRESS ON FILE | | | | | | | |
| 29702020 | WASHINGTON, GARY | ADDRESS ON FILE | | | | | | | |
| 29709732 | WASHINGTON, JOHN STEVEN | ADDRESS ON FILE | | | | | | | |
| 29709733 | WASHINGTON, LEE | ADDRESS ON FILE | | | | | | | |
| 29709734 | WASHINGTON, QUENTERIO | ADDRESS ON FILE | | | | | | | |
| 29709735 | WASHINGTON, ROXANNE THERESA | ADDRESS ON FILE | | | | | | | |
| 29709736 | WASHINGTON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 29709737 | WASHINGTON, TEVARRY D | ADDRESS ON FILE | | | | | | | |
| 29709738 | WASHINGTON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 29709739 | WASHINGTON, XAVIER M | ADDRESS ON FILE | | | | | | | |
| 29709740 | WASHKO, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 29709741 | WASSMUND, NICOLE LYNN | ADDRESS ON FILE | | | | | | | |
| 29709742 | WASSON, GAVIN JOESPH | ADDRESS ON FILE | | | | | | | |
| 29702021 | WASTE HARMONICS, LLC | POBOX 933459 | | | | CLEVELAND | OH | 44193 | |
| 29702022 | WASTE MANAGEMENT OF CENTRAL WI | PO BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| 29702023 | WASTE MANAGEMENT OF PENNSYLVANIA I | PO BOX 43470 | | | | PHOENIX | AZ | 85080 | |
| 29702025 | WASTI, RIJA | ADDRESS ON FILE | | | | | | | |
| 29702027 | WATER SOFTENER RENTAL | 305 FLAT LICK ROAD | | | | LONDON | KY | 40744 | |
| 29702028 | WATERHOUSE, CAMERON CORDELL | ADDRESS ON FILE | | | | | | | |
| 29702029 | WATERLOGIC AMERICAS, LLC | P.O. BOX 677867 | | | | DALLAS | TX | 75267-7867 | |
| 29702030 | WATERS, AMY | ADDRESS ON FILE | | | | | | | |
| 29702031 | WATERS, AMY LOUISE | ADDRESS ON FILE | | | | | | | |
| 29702032 | WATERS, DANIEL JACOB | ADDRESS ON FILE | | | | | | | |
| 29702033 | WATERS, RICK | ADDRESS ON FILE | | | | | | | |
| 29702034 | WATKINS, AMERIE L | ADDRESS ON FILE | | | | | | | |
| 29702035 | WATKINS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29702036 | WATKINS, ANTHONY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29702037 | WATKINS, ELONDA | ADDRESS ON FILE | | | | | | | |
| 29702038 | WATKINS, JORDAN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29702039 | WATKINS, JORDAN MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 29702040 | WATKINS, NICK E | ADDRESS ON FILE | | | | | | | |
| 29702041 | WATKINS, NORMAN | ADDRESS ON FILE | | | | | | | |
| 29702042 | WATKINS, ZACHARY RAY | ADDRESS ON FILE | | | | | | | |
| 29702043 | WATLOW ELECTRIC MANUFACTURING CO | 36785 TREASURY CENTER | | | | CHICAGO | IL | 60694-6700 | |
| 29702044 | WATSON MARLOW | PO BOX 780138 | | | | PHILADELPHIA | PA | 19178-0138 | |
| 29702045 | WATSON, BRANDIE L | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 423 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702046 | WATSON, BRUCE | ADDRESS ON FILE | | | | | | | |
| 29702047 | WATSON, BRUCE IVON | ADDRESS ON FILE | | | | | | | |
| 29702048 | WATSON, DARREN J | ADDRESS ON FILE | | | | | | | |
| 29702049 | WATSON, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 29702050 | WATSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 29702051 | WATSON, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 29702052 | WATSON, ELBERT | ADDRESS ON FILE | | | | | | | |
| 29702053 | WATSON, ETHAN | ADDRESS ON FILE | | | | | | | |
| 29702054 | WATSON, KYLE M | ADDRESS ON FILE | | | | | | | |
| 29702055 | WATSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702056 | WATSON, QUINCY DEVON | ADDRESS ON FILE | | | | | | | |
| 29702057 | WATSON, RASHEED DAVELL | ADDRESS ON FILE | | | | | | | |
| 29702058 | WATSON, RONALD | ADDRESS ON FILE | | | | | | | |
| 29702059 | WATSON, TAYLOR ANTINO | ADDRESS ON FILE | | | | | | | |
| 29702060 | WATSON, TEAMONT J | ADDRESS ON FILE | | | | | | | |
| 29702062 | WATSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 29702063 | WATTERS, MICAH | ADDRESS ON FILE | | | | | | | |
| 29702064 | WATTS, HEATHER LYNN | ADDRESS ON FILE | | | | | | | |
| 29702065 | WATTS, TATITANNA | ADDRESS ON FILE | | | | | | | |
| 29702066 | WAWEE, SKYLYNN CLAIR | ADDRESS ON FILE | | | | | | | |
| 29702067 | WAWONA FROZEN FOODS | PO BOX 45918 | | | | SAN FRANCISCO | CA | 94145-0918 | |
| 29702068 | WAXLER, JODI | ADDRESS ON FILE | | | | | | | |
| 29702069 | WAY, SAN | ADDRESS ON FILE | | | | | | | |
| 29702070 | WAZ, JOZEF | ADDRESS ON FILE | | | | | | | |
| 29702072 | WCI OF TN - KNOXVILLE | A WASTE CONNECTIONS CO. | 2400 CHIPMAN ST. | | | KNOXVILLE | TN | 37917-6115 | |
| 29702074 | WE ARE ALEXANDER | PO BOX 790379 | | | | ST LOUIS | MO | 63179-0379 | |
| 29702075 | WEADON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 29702076 | WEAGBAH, NUDEE | ADDRESS ON FILE | | | | | | | |
| 29702077 | WEAGBAH, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 29702078 | WEAR, MUCHONE T | ADDRESS ON FILE | | | | | | | |
| 29702079 | WEATHERS, ADAM JAREK | ADDRESS ON FILE | | | | | | | |
| 29702080 | WEATHERSBY, CARSON | ADDRESS ON FILE | | | | | | | |
| 29702081 | WEATHERSBY, KAONTA | ADDRESS ON FILE | | | | | | | |
| 29702082 | WEATHERSPOON, JACOB | ADDRESS ON FILE | | | | | | | |
| 29702083 | WEATHERSPOON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29702084 | WEATHERSPOON, SKYLER | ADDRESS ON FILE | | | | | | | |
| 29702085 | WEATHERWAX, JAMES S | ADDRESS ON FILE | | | | | | | |
| 29702087 | WEAVER, AARON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702088 | WEAVER, BONITA | ADDRESS ON FILE | | | | | | | |
| 29702089 | WEAVER, DAVID R | ADDRESS ON FILE | | | | | | | |
| 29702090 | WEAVER, KEITH | ADDRESS ON FILE | | | | | | | |
| 29702091 | WEAVER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29702092 | WEAVER, LORA | ADDRESS ON FILE | | | | | | | |
| 29702093 | WEAVER, MARY | ADDRESS ON FILE | | | | | | | |
| 29702094 | WEAVER, REGINA | ADDRESS ON FILE | | | | | | | |
| 29702095 | WEAVER, ROGER | ADDRESS ON FILE | | | | | | | |
| 29702097 | WEBB, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 29702098 | WEBB, ERICCA | ADDRESS ON FILE | | | | | | | |
| 29702099 | WEBB, JOHN AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29702100 | WEBB, KYLA ROSE | ADDRESS ON FILE | | | | | | | |
| 29702101 | WEBB, MARCUS | ADDRESS ON FILE | | | | | | | |
| 29702102 | WEBB, MARQUISE | ADDRESS ON FILE | | | | | | | |
| 29702103 | WEBB, MARTRELL | ADDRESS ON FILE | | | | | | | |
| 29702104 | WEBB, PAXTON THADDEOUS | ADDRESS ON FILE | | | | | | | |
| 29702105 | WEBBER, ANTHONY C | ADDRESS ON FILE | | | | | | | |
| 29702106 | WEBBER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29702107 | WEBBER, RICHARD PERCIVAL | ADDRESS ON FILE | | | | | | | |
| 29702108 | WEBER DISPLAY & PACKAGING | 3500 RICHMOND ST | | | | PHILADELPHIA | PA | 19134 | |
| 29739921 | Weber Inc | 10701 N Ambassador Dr | | | | Kansas City | MO | 64153 | |
| 29702112 | WEBER, DONALD JEROME | ADDRESS ON FILE | | | | | | | |
| 29702113 | WEBER, KATHRYN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 424 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702114 | WEBER, KATHY | ADDRESS ON FILE | | | | | | | |
| 29702116 | WEBSTER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29702117 | WEBSTER, TERRI | ADDRESS ON FILE | | | | | | | |
| 29702118 | WEEKS, JAZARIEA | ADDRESS ON FILE | | | | | | | |
| 29702119 | WEGER, PAMELA ROSE | ADDRESS ON FILE | | | | | | | |
| 29702120 | WEHRLE, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 29702121 | WEHRLE, MASON R | ADDRESS ON FILE | | | | | | | |
| 29702122 | WEIA, SURIA | ADDRESS ON FILE | | | | | | | |
| 29702123 | WEIDENBACH, MATTHEW EDWARD OLIN | ADDRESS ON FILE | | | | | | | |
| 29702124 | WEIDENMILLER CO | 1464 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1848 | |
| 29702126 | WEIGEL, JAMILYN KAYLA | ADDRESS ON FILE | | | | | | | |
| 29702127 | WEIGHPACK SYSTEMS INC | 5605 CYPIHOT ST. | | | | SAINT-LAURENT | QC | H4S 1R3 | CANADA |
| 29702128 | WEIGH-RITE SCALE CO | PO BOX 396 | | | | SOMERSET | WI | 54025 | |
| 29703306 | WEIGHT WATCHERS | 675 AVE OF THE AMERICAS, 3RD FLOOR | | | | NEW YORK | NY | 10010 | |
| 29702130 | WEIMER BEARING AND TRANSMISSION, IN | P.O. BOX 400 | | | | GERMANTOWN | WI | 53022 | |
| 29702131 | WEIMER, JACKIE | ADDRESS ON FILE | | | | | | | |
| 29702132 | WEINANDY, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| 29702133 | WEINERT, JAMES D | ADDRESS ON FILE | | | | | | | |
| 29702134 | WEINKAUFF, SUSAN | ADDRESS ON FILE | | | | | | | |
| 29785956 | Weinrich Truck Line | PO Box 1022 | | | | Hinton | IA | 51024 | |
| 29727848 | Weinrich Truck Line Inc | PO Box 1022 | | | | Hinton | IA | 51024 | |
| 29702136 | WEIRAUCH, TRACIANNE | ADDRESS ON FILE | | | | | | | |
| 29702137 | WEIRICH, JAMIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29702138 | WEIRICH, SHAWN | ADDRESS ON FILE | | | | | | | |
| 29702139 | WEIRICH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29702140 | WEIS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 29702142 | WEISS, ADAM | ADDRESS ON FILE | | | | | | | |
| 29702143 | WEISS, ADAM F | ADDRESS ON FILE | | | | | | | |
| 29702144 | WEISS, CURTIS | ADDRESS ON FILE | | | | | | | |
| 29702145 | WEISS, DANIEL DAVID | ADDRESS ON FILE | | | | | | | |
| 29702147 | WEJNERT, VITA | ADDRESS ON FILE | | | | | | | |
| 29702149 | WELAY, ABREHET | ADDRESS ON FILE | | | | | | | |
| 29702150 | WELCH PACKAGING GROUP, INC | PO BOX 856421 | | | | MINNEAPOLIS | MN | 55485-6421 | |
| 29702151 | WELCH, APRIL A | ADDRESS ON FILE | | | | | | | |
| 29702152 | WELCH, JASON H | ADDRESS ON FILE | | | | | | | |
| 29702153 | WELCH, KENDALL | ADDRESS ON FILE | | | | | | | |
| 29702154 | WELD PLUS | 4790 RIVER ROAD | | | | CINCINNATI | OH | 45233 | |
| 29702155 | WELDEMEHRET, ALEM Z | ADDRESS ON FILE | | | | | | | |
| 29702157 | WELDING, BRANDED | ADDRESS ON FILE | | | | | | | |
| 29702158 | WELENDREYAS, TEMESGEN | ADDRESS ON FILE | | | | | | | |
| 29702160 | WELL HOUSE AIR DUCT | 4204 WESTBROOK CRT | | | | GREEN BAY | WI | 54155 | |
| 29702161 | WELLES, IVERSON | ADDRESS ON FILE | | | | | | | |
| 29702162 | WELLES, WES | ADDRESS ON FILE | | | | | | | |
| 29702163 | WELLINGTON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29702164 | WELLNESS EDUCATION SYSTEMS | 1444 RIVIERA AVE S | | | | LAKELAND | MN | 55043 | |
| 29703150 | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 29737495 | Wells Fargo Bank, N.A. | 800 Walnut Street MAC F0006-51 | | | | Des Moines | IA | 50309 | |
| 29738016 | Wells Fargo Bank, N.A. | PO Box 77101 | | | | Minneapolis | MN | 55480 | |
| 29702166 | WELLS FARGO BANK, NA | PO BOX 77101 | | | | MINNEAPOLIS | MN | 55480-7101 | |
| 29702167 | WELLS FARGO EQUIPMENT FINANCE | POBOX 858178 | | | | MINNEAPOLIS | MN | 55485-8178 | |
| 29702169 | WELLS FARGO VENDOR FINANCIAL SERVIC | PO BOX 740540 | | | | ATLANTA | GA | 30374 | |
| 29702170 | WELLS FARGO VENDOR FINANCIAL SERVIC | PO BOX 740541 | | | | ATLANTA | GA | 30374-0541 | |
| 29702171 | WELLS III, JERRY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29702172 | WELLS, ANTONIQUE | ADDRESS ON FILE | | | | | | | |
| 29702173 | WELLS, AVANT DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29702174 | WELLS, BRYAN H | ADDRESS ON FILE | | | | | | | |
| 29702175 | WELLS, CHAD | ADDRESS ON FILE | | | | | | | |
| 29702176 | WELLS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29702177 | WELLS, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | | |
| 29702178 | WELLS, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | | |
| 29702179 | WELLS, DANIEL JAY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 425 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702180 | WELLS, JERRY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29702181 | WELLS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29702182 | WELLS, RAYMOND A | ADDRESS ON FILE | | | | | | | |
| 29702183 | WELLS, ROBERT BRANDON | ADDRESS ON FILE | | | | | | | |
| 29702184 | WELTE, DONALD | ADDRESS ON FILE | | | | | | | |
| 29702185 | WELTY, FAITH | ADDRESS ON FILE | | | | | | | |
| 29702187 | WENDY BURGESS TARRANT COUNTY | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | |
| 29703091 | WENDY BURGESS TARRANT COUNTY | 100 E WEATHERORD | | | | FORT WORTH | TX | 86196 | |
| 29702188 | WENDZILLO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29702190 | WENGLOR SENSOR LLC | 1176 E. DAYTON YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324 | |
| 29702191 | WENGU, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| 29702192 | WENGU, KAIOS | ADDRESS ON FILE | | | | | | | |
| 29702193 | WENTLAND, OCTAVIUS | ADDRESS ON FILE | | | | | | | |
| 29702194 | WENZEL, CHERIDAN | ADDRESS ON FILE | | | | | | | |
| 29702195 | WENZEL, DONALD J | ADDRESS ON FILE | | | | | | | |
| 29702196 | WENZEL, LISA M | ADDRESS ON FILE | | | | | | | |
| 29702197 | WERKU, MELAKU A | ADDRESS ON FILE | | | | | | | |
| 29702198 | WERNER ELECTRIC VENTURES LLC | BIN 88502 | | | | MILWAUKEE | WI | 53288-8502 | |
| 29702199 | WERNER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29702200 | WERNICKE, CHANDLOR DALE | ADDRESS ON FILE | | | | | | | |
| 29770514 | WESCO | AUSTIN LEE WADDING | LEAD ANALYST - CREDIT & COLLECTIONS | 3619 BUNKER HILL ST NW | | MASSILLON | OH | 44646 | |
| 29770513 | WESCO | P.O. BOX 802578 | | | | CHICAGO | IL | 60680 | |
| 29702202 | WESLEY, BRANDI LEE | ADDRESS ON FILE | | | | | | | |
| 29702203 | WESSELL, QUINTEN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29702204 | WESSENDORF, BRANDON M | ADDRESS ON FILE | | | | | | | |
| 29702206 | WEST MICHIGAN TAG&LABEL INC. | 5300 BROADMOOR AVE | STE F | | | KENTWOOD | MI | 49512 | |
| 29702207 | WEST MONROE CAPITAL HOLDINGS I, LLC | 311 W MONROE ST, 14TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 29702208 | WEST MONROE PARTNERS, LLC | 311 W. MONROE ST. 14TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 29702209 | WEST OHIO FOOD BANK | 1380 E. KIBBY STREET | | | | LIMA | OH | 45804 | |
| 29702210 | WEST POINT DAIRY PRODUCTS | BOX 681017 | | | | CHICAGO | IL | 60695-2017 | |
| 29702211 | WEST, DEON | ADDRESS ON FILE | | | | | | | |
| 29702212 | WEST, DESVONNIE | ADDRESS ON FILE | | | | | | | |
| 29702213 | WEST, MEGEN C | ADDRESS ON FILE | | | | | | | |
| 29702214 | WEST, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29702215 | WEST, PENNY L | ADDRESS ON FILE | | | | | | | |
| 29702216 | WESTBROOK, DAVID T | ADDRESS ON FILE | | | | | | | |
| 29702217 | WESTBROOKS, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 29702218 | WESTBURNE ONTARIO | DIV OF REXEL CA ELECTRIC INC | 101 WEBSTER RD | | | KITCHENER | ON | N2G 3Y4 | CANADA |
| 29702219 | WESTBY, BERNARD | ADDRESS ON FILE | | | | | | | |
| 29702220 | WESTENN FENCE INC. | 2158 HOLLYWOOD DR. | | | | JACKSON | TN | 38305 | |
| 29702221 | WESTERFIELD, FARD KARRIEM | ADDRESS ON FILE | | | | | | | |
| 29702223 | WESTERN RECYCLING | 1990 S COLE RD | | | | BOISE | ID | 83709 | |
| 29702224 | WESTERN SKIES FOOD HOLDINGS LLC | 1689 AMBER GROVE LANE | | | | COLLIERVILLE | TN | 38017 | |
| 29702225 | WESTFALL, JASON DAVID | ADDRESS ON FILE | | | | | | | |
| 29702226 | WESTIN PACKAGED MEATS | C/O WESTIN INC. | POBOX 30176 | | | OMAHA | NE | 68103-1276 | |
| 29702227 | WESTIN, RYAN M | ADDRESS ON FILE | | | | | | | |
| 29737308 | Westmont Engineering Company | 2000 Beach Street | | | | Broadview | IL | 60155 | |
| 29702229 | WESTOBY, MIKAILA | ADDRESS ON FILE | | | | | | | |
| 29791685 | WESTON FOODS | 1425 THE QUEENSWAY | | | | ETOBICOKE | ON | M8Z 1T3 | CANADA |
| 29702230 | WESTON, BRYANT M | ADDRESS ON FILE | | | | | | | |
| 29702231 | WESTON, WAYLAN JOSIA | ADDRESS ON FILE | | | | | | | |
| 29702235 | WESTROCK | P.O. BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| 29703407 | WESTROCK COMPANY | ATTN: DAVID SEWELL, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1000 ABERNATHY ROAD NE | | | ATLANTA | GA | 30328 | |
| 29702237 | WESTROCK COMPANY OF CANADA INC | LOCKBOX T23210C PO BOX 4232 STN A | | | | TORONTO | ON | M5W 5P4 | CANADA |
| 29702238 | WESTROCK CONTAINER, LLC | PO BOX 840890 | | | | DALLAS | TX | 75284-0890 | |
| 29703854 | WESTROCK JOPLIN | 4200 E. 32ND ST. | | | | JOPLIN | MO | 64804 | |
| 29703855 | WETROSKY, GREGORY S | ADDRESS ON FILE | | | | | | | |
| 29703856 | WETTERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29703857 | WETZEL, MISTY | ADDRESS ON FILE | | | | | | | |
| 29703858 | WEXLER, KARIAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703861 | WEXXAR PACKAGING INC USD | 13471 VULCAN WAY | | | | RICHMOND | BC | V6V 1K4 | CANADA |
| 29703862 | WEYHMULLER PACKAGING SYSTEMS | PFAFFENWEG 27 | | | | NEU-ULM | | 89231 | GERMANY |
| 29703863 | WHALEN, CHRIS E | ADDRESS ON FILE | | | | | | | |
| 29702240 | WHALEN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 29702241 | WHALEN, PHILIP NORBERT | ADDRESS ON FILE | | | | | | | |
| 29702242 | WHALEY, DANIELLE L | ADDRESS ON FILE | | | | | | | |
| 29702243 | WHALLON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29702244 | WHARTON, CHARLES E | ADDRESS ON FILE | | | | | | | |
| 29702245 | WHARTON, MAKAYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 29702246 | WHEELER TECHNOLOGIES, INC. | 8213 CLAY STREET | | | | MERRILLVILLE | IN | 46410 | |
| 29702247 | WHEELER, APRIL | ADDRESS ON FILE | | | | | | | |
| 29702248 | WHEELER, ASIA RENAE | ADDRESS ON FILE | | | | | | | |
| 29702249 | WHEELER, JULIA E | ADDRESS ON FILE | | | | | | | |
| 29702250 | WHEELER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29702251 | WHEELER, PHILIP | ADDRESS ON FILE | | | | | | | |
| 29702252 | WHEELER, TRACEY | ADDRESS ON FILE | | | | | | | |
| 29725752 | Whelan Security Protection Services, Inc | 1699 S Hanley Road | Suite 350 | | | St. Louis | MO | 63144 | |
| 29725753 | Whelan Security Protection Services, Inc | PO Box 843886 | | | | Kansas City | MO | 64184-3886 | |
| 29702253 | WHELCO INDUSTRIAL | 28210 CEDAR PARK BLVD. | | | | PERRYSBURG | OH | 43551 | |
| 29702254 | WHEELY MOVING SYSTEMS INC | 4845 MILLER TRUNK HWY | | | | DULUTH | MN | 55811 | |
| 29702255 | WHETZEL, JOYCE | ADDRESS ON FILE | | | | | | | |
| 29702256 | WHETZEL, ROBERT L | ADDRESS ON FILE | | | | | | | |
| 29702257 | WHIGUM, CRAIG | ADDRESS ON FILE | | | | | | | |
| 29702258 | WHIRLWIND ENGINEERING, INC. | BOX 1653 | | | | GRAND RAPIDS | MI | 49501 | |
| 29702259 | WHISPS ACQUISITION CORP | PO BOX 146 | | | | ALBANY | NY | 12201-0146 | |
| 29702260 | WHITACRE, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 29702261 | WHITAKER, JACOB MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29702262 | WHITAKER, KURT | ADDRESS ON FILE | | | | | | | |
| 29702263 | WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1095 | |
| 29702264 | WHITE HAWK, DUANE BRYAN | ADDRESS ON FILE | | | | | | | |
| 29702265 | WHITE, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 29702267 | WHITE, AMARI | ADDRESS ON FILE | | | | | | | |
| 29702268 | WHITE, AUSTON | ADDRESS ON FILE | | | | | | | |
| 29702269 | WHITE, BRANDON V | ADDRESS ON FILE | | | | | | | |
| 29702270 | WHITE, DAVID R | ADDRESS ON FILE | | | | | | | |
| 29702271 | WHITE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29702272 | WHITE, DYLAN JOSEPH TYLER | ADDRESS ON FILE | | | | | | | |
| 29702273 | WHITE, ELDEN | ADDRESS ON FILE | | | | | | | |
| 29702274 | WHITE, ELDEN PAUL | ADDRESS ON FILE | | | | | | | |
| 29702275 | WHITE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29702276 | WHITE, ERNEST L | ADDRESS ON FILE | | | | | | | |
| 29702277 | WHITE, GREGORY E | ADDRESS ON FILE | | | | | | | |
| 29702278 | WHITE, HAYLEE JEAN | ADDRESS ON FILE | | | | | | | |
| 29702279 | WHITE, III, ELDEN PAUL | ADDRESS ON FILE | | | | | | | |
| 29702280 | WHITE, JAMAL | ADDRESS ON FILE | | | | | | | |
| 29702281 | WHITE, JAMES | ADDRESS ON FILE | | | | | | | |
| 29702282 | WHITE, JANICE | ADDRESS ON FILE | | | | | | | |
| 29702283 | WHITE, JASON | ADDRESS ON FILE | | | | | | | |
| 29702284 | WHITE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 29702285 | WHITE, KADESHA LAQUITA | ADDRESS ON FILE | | | | | | | |
| 29702286 | WHITE, KATRICE M | ADDRESS ON FILE | | | | | | | |
| 29702287 | WHITE, KEJUAN MAURICE | ADDRESS ON FILE | | | | | | | |
| 29702288 | WHITE, KURT | ADDRESS ON FILE | | | | | | | |
| 29702289 | WHITE, LARRY | ADDRESS ON FILE | | | | | | | |
| 29702290 | WHITE, LESTER E | ADDRESS ON FILE | | | | | | | |
| 29702291 | WHITE, LONDON | ADDRESS ON FILE | | | | | | | |
| 29702292 | WHITE, LUMUMBA M | ADDRESS ON FILE | | | | | | | |
| 29702293 | WHITE, MARK SOLOMON | ADDRESS ON FILE | | | | | | | |
| 29702294 | WHITE, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 29702295 | WHITE, MYCHAL R | ADDRESS ON FILE | | | | | | | |
| 29702296 | WHITE, NICHOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702297 | WHITE, RANDY | ADDRESS ON FILE | | | | | | | |
| 29702298 | WHITE, RAYMOND S | ADDRESS ON FILE | | | | | | | |
| 29702299 | WHITE, ROBYN ANN | ADDRESS ON FILE | | | | | | | |
| 29702300 | WHITE, SHAMARI E | ADDRESS ON FILE | | | | | | | |
| 29702301 | WHITE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 29702302 | WHITE, SHAWN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29702303 | WHITE, STEVEN JAMES | ADDRESS ON FILE | | | | | | | |
| 29702304 | WHITE, TERRI | ADDRESS ON FILE | | | | | | | |
| 29702305 | WHITE, VIRGIL A | ADDRESS ON FILE | | | | | | | |
| 29702306 | WHITECOTTEN, AMBER NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29702307 | WHITECOTTEN, KYLEEN | ADDRESS ON FILE | | | | | | | |
| 29702308 | WHITEHEAD, CANDIS SHAWNTAE | ADDRESS ON FILE | | | | | | | |
| 29702309 | WHITEHEAD, CHIVEL LAMAR | ADDRESS ON FILE | | | | | | | |
| 29702310 | WHITEHEAD, PEGGY | ADDRESS ON FILE | | | | | | | |
| 29702311 | WHITEHILL, BRAD | ADDRESS ON FILE | | | | | | | |
| 29702312 | WHITEHOUSE, KENT LEE | ADDRESS ON FILE | | | | | | | |
| 29702313 | WHITENER, AVEYONCE E | ADDRESS ON FILE | | | | | | | |
| 29702314 | WHITENER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29702315 | WHITENER, MATTHEW DAVID | ADDRESS ON FILE | | | | | | | |
| 29702316 | WHITESIDE, BJ | ADDRESS ON FILE | | | | | | | |
| 29702317 | WHITESIDE, COREY | ADDRESS ON FILE | | | | | | | |
| 29702318 | WHITESTAR, SKYLA JO | ADDRESS ON FILE | | | | | | | |
| 29709744 | WHITFIELD, DARNESSA OLIVIA | ADDRESS ON FILE | | | | | | | |
| 29709745 | WHITIKER, STEVION | ADDRESS ON FILE | | | | | | | |
| 29709746 | WHITING, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29709747 | WHITING, CHRISTOPHER T | ADDRESS ON FILE | | | | | | | |
| 29709748 | WHITLEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 29709749 | WHITLEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 29709750 | WHITNER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29709751 | WHITNEY, CALVIN SCOTT | ADDRESS ON FILE | | | | | | | |
| 29709752 | WHITSETT, JOSEPH MARIO | ADDRESS ON FILE | | | | | | | |
| 29709753 | WHITT, OCIE | ADDRESS ON FILE | | | | | | | |
| 29709754 | WHITTAKER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 29709755 | WHITTAKER, BOYD FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 29702320 | WHITTINGTON, KEITH D | ADDRESS ON FILE | | | | | | | |
| 29702321 | WHOLESALE & DEPARTMENT STORE UNION, DIVISION OF RETAIL | 370 7TH AVE., 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 29702322 | WHOLESOME SWEETENERS | DEPT 147 | | | | HOUSTON | TX | 77210-4458 | |
| 29702323 | WIATRAK, AGNIESZKA | ADDRESS ON FILE | | | | | | | |
| 29702324 | WICKEY, CURTIS | ADDRESS ON FILE | | | | | | | |
| 29702325 | WICKS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 29702326 | WIDDICOMBE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 29702327 | WIDNER, QUENTIN TYLER | ADDRESS ON FILE | | | | | | | |
| 29702328 | WIDNIE, LARIVIERE | ADDRESS ON FILE | | | | | | | |
| 29702329 | WIEBENGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29702330 | WIEBENGA, WILLIAM R. | ADDRESS ON FILE | | | | | | | |
| 29702331 | WIEDNER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29702332 | WIEGERS PROCESS INNOVATIONS BV | DE KROMTEN 6 | | | | GORREDIJK | | 8401 JJ | NETHERLANDS |
| 29702333 | WIEGMAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 29702334 | WIELING, COLETTE | ADDRESS ON FILE | | | | | | | |
| 29702335 | WIENEKE, MARK J. | ADDRESS ON FILE | | | | | | | |
| 29702336 | WIENHOLD, MARK | ADDRESS ON FILE | | | | | | | |
| 29702337 | WIER, JENNIFER LYN | ADDRESS ON FILE | | | | | | | |
| 29702338 | WIERZGAC, PHILLIP CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29702339 | WIESBROCK LAWN CARE | 506 MAPLE ST. | | | | TONICA | IL | 61370 | |
| 29702340 | WIESBROCK TRUCKING, INC. | POBOX 197 | | | | LEONORE | IL | 61332 | |
| 29702342 | WIGET, JASON D | ADDRESS ON FILE | | | | | | | |
| 29702343 | WIGHTMAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 29702344 | WIGNER, EDNA TANCY | ADDRESS ON FILE | | | | | | | |
| 29702345 | WILBANKS, TONASIA ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 29702346 | WILBORN, ROCKIE D | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702347 | WILBOURN, AMEIR HALAS | ADDRESS ON FILE | | | | | | | |
| 29702348 | WILBURN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 29702349 | WILBURN, DION | ADDRESS ON FILE | | | | | | | |
| 29702351 | WILCOX, AUTUMN SKYY | ADDRESS ON FILE | | | | | | | |
| 29702352 | WILCOX, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29702353 | WILCOX, CHRIS J | ADDRESS ON FILE | | | | | | | |
| 29702354 | WILCOX, DE'RION MYLON | ADDRESS ON FILE | | | | | | | |
| 29702355 | WILCOX, KYLE J | ADDRESS ON FILE | | | | | | | |
| 29703308 | WILCOXSONS INC | 314 SOUTH MAIN ST | | | | LIVINGSTON | MT | 59047 | |
| 29702356 | WILCZYNSKI, HUBERT B | ADDRESS ON FILE | | | | | | | |
| 29702358 | WILD FLAVORS, INC. | 1261 PACIFIC AVENUE | | | | ERLANGER | KY | 41018 | |
| 29702359 | WILDE, MARY D | ADDRESS ON FILE | | | | | | | |
| 29702360 | WILDER, DEBRA DELANE | ADDRESS ON FILE | | | | | | | |
| 29702361 | WILDER, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29702362 | WILDMAN, CHEROKEE LYNN | ADDRESS ON FILE | | | | | | | |
| 29702363 | WILDMAN, DUSTIN JACOB | ADDRESS ON FILE | | | | | | | |
| 29702364 | WILES, RYAN S | ADDRESS ON FILE | | | | | | | |
| 29702365 | WILEY, JADA | ADDRESS ON FILE | | | | | | | |
| 29702368 | WILFONG, JEREMY L | ADDRESS ON FILE | | | | | | | |
| 29702369 | WILFONG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29702370 | WILHELM, STEVE E | ADDRESS ON FILE | | | | | | | |
| 29702371 | WILKERSON, PERRY | ADDRESS ON FILE | | | | | | | |
| 29702372 | WILKEY, ANTHONY WAYNE | ADDRESS ON FILE | | | | | | | |
| 29702373 | WILKEY, DOUG | ADDRESS ON FILE | | | | | | | |
| 29702374 | WILKEY, JERRY A | ADDRESS ON FILE | | | | | | | |
| 29702375 | WILKINS SHOE CENTER INC | 7 S LOUDOUN ST | | | | WINCHESTER | VA | 22601-4794 | |
| 29702376 | WILKINS, ANTHONY LAJUAN | ADDRESS ON FILE | | | | | | | |
| 29702377 | WILKINS, JOE LEWIS | ADDRESS ON FILE | | | | | | | |
| 29702378 | WILKINS, SHELLY LYNN | ADDRESS ON FILE | | | | | | | |
| 29702379 | WILKINSON, MICHEALA | ADDRESS ON FILE | | | | | | | |
| 29702380 | WILKS, DWAYNE W | ADDRESS ON FILE | | | | | | | |
| 29709961 | WILL COUNTY CLERK | 302 N. CHICAGO STREET | | | | JOLIET | IL | 60432 | |
| 29702383 | WILL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 29702384 | WILLEY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 29702385 | WILLFORD, DION S | ADDRESS ON FILE | | | | | | | |
| 29702386 | WILLIAM B. RUDOW, INC. | 1122 GOODRICH AVE | | | | SARASOTA | FL | 34236 | |
| 29702387 | WILLIAM KNELL AND COMPANY LIMITED | 2090 SHIRLEY DR | | | | KITCHENER | ON | N2B 0A3 | CANADA |
| 29702388 | WILLIAM, CADONIA VALMON | ADDRESS ON FILE | | | | | | | |
| 29702389 | WILLIAM, JESSE | ADDRESS ON FILE | | | | | | | |
| 29702390 | WILLIAM, JUNIOR HERMAN SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29702391 | WILLIAM, KERNIST | ADDRESS ON FILE | | | | | | | |
| 29702392 | WILLIAM, YVES | ADDRESS ON FILE | | | | | | | |
| 29702393 | WILLIAMS BALSAMO, HEATHER M | ADDRESS ON FILE | | | | | | | |
| 29702394 | WILLIAMS III, CLAYBORN | ADDRESS ON FILE | | | | | | | |
| 29702395 | WILLIAMS MAYWEATHERS, AMARI RAYVIONN | ADDRESS ON FILE | | | | | | | |
| 29702396 | WILLIAMS SCOTSMAN INC. | PO BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 29702397 | WILLIAMS, AARON | ADDRESS ON FILE | | | | | | | |
| 29702398 | WILLIAMS, AARON CASSIUS | ADDRESS ON FILE | | | | | | | |
| 29702399 | WILLIAMS, AHVEYON | ADDRESS ON FILE | | | | | | | |
| 29709756 | WILLIAMS, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 29709757 | WILLIAMS, AMAJE MALIK | ADDRESS ON FILE | | | | | | | |
| 29709758 | WILLIAMS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29709759 | WILLIAMS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 29709760 | WILLIAMS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709761 | WILLIAMS, BONITA MICHELE | ADDRESS ON FILE | | | | | | | |
| 29709762 | WILLIAMS, BRENTON BERNARD | ADDRESS ON FILE | | | | | | | |
| 29709763 | WILLIAMS, BRIAN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709764 | WILLIAMS, BRIAN DAVID | ADDRESS ON FILE | | | | | | | |
| 29709765 | WILLIAMS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 29709766 | WILLIAMS, CALIRREA LASHANDA | ADDRESS ON FILE | | | | | | | |
| 29709767 | WILLIAMS, CAMERON SCOTT | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702400 | WILLIAMS, CAMERON WINSTON | ADDRESS ON FILE | | | | | | | |
| 29702401 | WILLIAMS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 29702402 | WILLIAMS, CARLOS KYION | ADDRESS ON FILE | | | | | | | |
| 29702403 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29702404 | WILLIAMS, CHRISTOPHER ANDREW | ADDRESS ON FILE | | | | | | | |
| 29702405 | WILLIAMS, CORVON | ADDRESS ON FILE | | | | | | | |
| 29702406 | WILLIAMS, CRAIG KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29702407 | WILLIAMS, CRISHARD S | ADDRESS ON FILE | | | | | | | |
| 29702408 | WILLIAMS, CURTIS LEE | ADDRESS ON FILE | | | | | | | |
| 29702409 | WILLIAMS, CYDNEY O | ADDRESS ON FILE | | | | | | | |
| 29702410 | WILLIAMS, DAIVONN H | ADDRESS ON FILE | | | | | | | |
| 29709768 | WILLIAMS, DANTE ROBERT | ADDRESS ON FILE | | | | | | | |
| 29709769 | WILLIAMS, DARRICK JAMAURI | ADDRESS ON FILE | | | | | | | |
| 29709770 | WILLIAMS, DARRIN | ADDRESS ON FILE | | | | | | | |
| 29709771 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709773 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709772 | WILLIAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 29709775 | WILLIAMS, DAVID L | ADDRESS ON FILE | | | | | | | |
| 29709776 | WILLIAMS, DAVID LOWELL | ADDRESS ON FILE | | | | | | | |
| 29709777 | WILLIAMS, DAVID W | ADDRESS ON FILE | | | | | | | |
| 29709778 | WILLIAMS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 29709779 | WILLIAMS, DEJAIYA | ADDRESS ON FILE | | | | | | | |
| 29702411 | WILLIAMS, DEMARSHA | ADDRESS ON FILE | | | | | | | |
| 29702412 | WILLIAMS, DEON L | ADDRESS ON FILE | | | | | | | |
| 29702413 | WILLIAMS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 29702414 | WILLIAMS, DERRICK D | ADDRESS ON FILE | | | | | | | |
| 29702415 | WILLIAMS, DESHUN | ADDRESS ON FILE | | | | | | | |
| 29702417 | WILLIAMS, DIANTE | ADDRESS ON FILE | | | | | | | |
| 29702418 | WILLIAMS, DONNA THERESA | ADDRESS ON FILE | | | | | | | |
| 29702419 | WILLIAMS, DREW | ADDRESS ON FILE | | | | | | | |
| 29702420 | WILLIAMS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29702421 | WILLIAMS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 29702422 | WILLIAMS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 29702423 | WILLIAMS, ERIC LEROY | ADDRESS ON FILE | | | | | | | |
| 29702424 | WILLIAMS, GREGORY DENZELL | ADDRESS ON FILE | | | | | | | |
| 29702425 | WILLIAMS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29702426 | WILLIAMS, IVAN | ADDRESS ON FILE | | | | | | | |
| 29702427 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29702428 | WILLIAMS, JAVONTE C | ADDRESS ON FILE | | | | | | | |
| 29702429 | WILLIAMS, JEDIDIAH DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29702430 | WILLIAMS, JEMARIEN A | ADDRESS ON FILE | | | | | | | |
| 29702431 | WILLIAMS, JEQUAN | ADDRESS ON FILE | | | | | | | |
| 29702432 | WILLIAMS, JESSICA LAUREN | ADDRESS ON FILE | | | | | | | |
| 29702433 | WILLIAMS, JOHN | ADDRESS ON FILE | | | | | | | |
| 29702434 | WILLIAMS, JOHNNICA DENISE | ADDRESS ON FILE | | | | | | | |
| 29702435 | WILLIAMS, JULIA M | ADDRESS ON FILE | | | | | | | |
| 29702436 | WILLIAMS, KEITH | ADDRESS ON FILE | | | | | | | |
| 29702437 | WILLIAMS, KELLY | ADDRESS ON FILE | | | | | | | |
| 29702438 | WILLIAMS, KENISHA | ADDRESS ON FILE | | | | | | | |
| 29702439 | WILLIAMS, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| 29702440 | WILLIAMS, KEVIN D | ADDRESS ON FILE | | | | | | | |
| 29702441 | WILLIAMS, KORSHETTA | ADDRESS ON FILE | | | | | | | |
| 29702442 | WILLIAMS, LAWRENCE T | ADDRESS ON FILE | | | | | | | |
| 29702443 | WILLIAMS, LEANDER ROYCE | ADDRESS ON FILE | | | | | | | |
| 29702444 | WILLIAMS, LEONARD C | ADDRESS ON FILE | | | | | | | |
| 29709780 | WILLIAMS, LESTER | ADDRESS ON FILE | | | | | | | |
| 29709781 | WILLIAMS, LINDA | ADDRESS ON FILE | | | | | | | |
| 29709782 | WILLIAMS, LOLA M. | ADDRESS ON FILE | | | | | | | |
| 29709783 | WILLIAMS, LOUIE LAVES | ADDRESS ON FILE | | | | | | | |
| 29709784 | WILLIAMS, LYNELL | ADDRESS ON FILE | | | | | | | |
| 29709785 | WILLIAMS, MARCUS | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 430 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709786 | WILLIAMS, MARCUS K | ADDRESS ON FILE | | | | | | | |
| 29709787 | WILLIAMS, MARCUS V | ADDRESS ON FILE | | | | | | | |
| 29709788 | WILLIAMS, MARK AVERY | ADDRESS ON FILE | | | | | | | |
| 29709789 | WILLIAMS, MARKELL | ADDRESS ON FILE | | | | | | | |
| 29709790 | WILLIAMS, MARLON DAMON | ADDRESS ON FILE | | | | | | | |
| 29709791 | WILLIAMS, MARQHUAN | ADDRESS ON FILE | | | | | | | |
| 29702445 | WILLIAMS, MARSHAWN MARDES MALIK | ADDRESS ON FILE | | | | | | | |
| 29702446 | WILLIAMS, MARVIN AUGUSTUS | ADDRESS ON FILE | | | | | | | |
| 29702447 | WILLIAMS, MARVIN LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29702448 | WILLIAMS, MAURICE MARCUS | ADDRESS ON FILE | | | | | | | |
| 29702449 | WILLIAMS, MICHAEL CALEB | ADDRESS ON FILE | | | | | | | |
| 29702450 | WILLIAMS, MICHAEL LYNN | ADDRESS ON FILE | | | | | | | |
| 29702452 | WILLIAMS, MURRAY SCOTT | ADDRESS ON FILE | | | | | | | |
| 29702453 | WILLIAMS, NEIL | ADDRESS ON FILE | | | | | | | |
| 29702454 | WILLIAMS, NIKIA C | ADDRESS ON FILE | | | | | | | |
| 29702455 | WILLIAMS, OTHA | ADDRESS ON FILE | | | | | | | |
| 29709792 | WILLIAMS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 29709793 | WILLIAMS, PAUL DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29709794 | WILLIAMS, PIERRE ANDRE | ADDRESS ON FILE | | | | | | | |
| 29709795 | WILLIAMS, PORTIA L. | ADDRESS ON FILE | | | | | | | |
| 29709796 | WILLIAMS, QUINCE | ADDRESS ON FILE | | | | | | | |
| 29709797 | WILLIAMS, RAELYN M. | ADDRESS ON FILE | | | | | | | |
| 29709798 | WILLIAMS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 29709799 | WILLIAMS, RAYMOND ELLIOT | ADDRESS ON FILE | | | | | | | |
| 29709800 | WILLIAMS, RHAJHAY | ADDRESS ON FILE | | | | | | | |
| 29709801 | WILLIAMS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 29709802 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | |
| 29709803 | WILLIAMS, RUDOLPHO | ADDRESS ON FILE | | | | | | | |
| 29702456 | WILLIAMS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 29702457 | WILLIAMS, SAVANNAH KERI | ADDRESS ON FILE | | | | | | | |
| 29702458 | WILLIAMS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29702459 | WILLIAMS, SHARON N | ADDRESS ON FILE | | | | | | | |
| 29702460 | WILLIAMS, SHELDON | ADDRESS ON FILE | | | | | | | |
| 29702461 | WILLIAMS, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 29702462 | WILLIAMS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 29702463 | WILLIAMS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29702464 | WILLIAMS, SUSAN N. | ADDRESS ON FILE | | | | | | | |
| 29702465 | WILLIAMS, TAKESHA M | ADDRESS ON FILE | | | | | | | |
| 29702466 | WILLIAMS, TAKYRA | ADDRESS ON FILE | | | | | | | |
| 29709804 | WILLIAMS, TAMMY L | ADDRESS ON FILE | | | | | | | |
| 29709805 | WILLIAMS, TEANNA | ADDRESS ON FILE | | | | | | | |
| 29709806 | WILLIAMS, TERRANCE D | ADDRESS ON FILE | | | | | | | |
| 29709807 | WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29709808 | WILLIAMS, TIMOTHY ROY | ADDRESS ON FILE | | | | | | | |
| 29709809 | WILLIAMS, TRAYVEON | ADDRESS ON FILE | | | | | | | |
| 29709810 | WILLIAMS, TREVON | ADDRESS ON FILE | | | | | | | |
| 29709811 | WILLIAMS, TROY | ADDRESS ON FILE | | | | | | | |
| 29709812 | WILLIAMS, TROYJA | ADDRESS ON FILE | | | | | | | |
| 29709813 | WILLIAMS, VEDEL | ADDRESS ON FILE | | | | | | | |
| 29709814 | WILLIAMS, VICTOR TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29709815 | WILLIAMS, WEYLIN | ADDRESS ON FILE | | | | | | | |
| 29702467 | WILLIAMSON, KEITH DWAYNE | ADDRESS ON FILE | | | | | | | |
| 29702468 | WILLIAMSON, MAURICE | ADDRESS ON FILE | | | | | | | |
| 29702469 | WILLIAMSON, RONNIE | ADDRESS ON FILE | | | | | | | |
| 29702470 | WILLIAMSON, WILLIE VERNELL | ADDRESS ON FILE | | | | | | | |
| 29702471 | WILLIAMS-VANCE JR, ANTHONY PEREZ | ADDRESS ON FILE | | | | | | | |
| 29702472 | WILLIE-DOE, JUSTICE B | ADDRESS ON FILE | | | | | | | |
| 29702474 | WILLINGBORO TOWNSHIP | 1 REV DR M L KING, JR DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 29702475 | WILLINGHAM, JAVARUS B | ADDRESS ON FILE | | | | | | | |
| 29702476 | WILLINGHAM, SHARVETT | ADDRESS ON FILE | | | | | | | |
| 29702477 | WILLINGHAM, TEEK | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 431 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703583 | WILLIS CANADA INC (CAD) | PO BOX 57008. STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 29703584 | WILLIS CANADA INC (USD) | PO BOX 57008. STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 29703585 | WILLIS JR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29703586 | WILLIS JR, RENARDO L | ADDRESS ON FILE | | | | | | | |
| 29703587 | WILLIS OF NEW YORK, INC | LOCKBOX WILLIS MARINE WOLF & 29207 | | | | NEW YORK | NY | 10087-9207 | |
| 29703588 | WILLIS OF NEW YORK, INC | PO BOX 4557 | | | | NEW YORK | NY | 10249-4557 | |
| 29710066 | WILLIS TOWERS WATSON MIDWEST, INC. | 35371 NETWORK PLACE | | | | CHICAGO | IL | 60673-1353 | |
| 29703589 | WILLIS TOWERS WATSON NORHTEAST | 200 LIBERTY STREET | | | | NEW YORK | NY | 10281 | |
| 29703590 | WILLIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29703591 | WILLIS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 29703592 | WILLMS, MARC P | ADDRESS ON FILE | | | | | | | |
| 29703593 | WILLOUGHBY, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | | |
| 29702478 | WILLOUGHBY, NATHANIEL SCOTT | ADDRESS ON FILE | | | | | | | |
| 29702479 | WILLY, NANCY | ADDRESS ON FILE | | | | | | | |
| 29737267 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT ("WSFS") | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFERY R. GLEIT, ESQ., | BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS, 42ND FLOOR | NEW YORK | NY | 10119 | |
| 29737273 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT ("WSFS") | C/O ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY, ESQ. | 233 SOUTH WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 | |
| 29704662 | WILMINGTON UTILITY BILLING | 69 N. SOUTH STREET | | | | WILMINGTON | OH | 45177 | |
| 29702480 | WILONDJA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29791689 | WILSON CTS | 2000-44 VICTORIA ST | | | | TORONTO | ON | M5C 1Y2 | CANADA |
| 29702481 | WILSON TOOL INTERNATIONAL, INC | CM # 9676, P.O. BOX 70870 | | | | ST. PAUL | MN | 55170-9676 | |
| 29702482 | WILSON, AGNES | ADDRESS ON FILE | | | | | | | |
| 29702483 | WILSON, AHMAR K | ADDRESS ON FILE | | | | | | | |
| 29702484 | WILSON, ALLEN | ADDRESS ON FILE | | | | | | | |
| 29702485 | WILSON, ALLEN JUSTIN | ADDRESS ON FILE | | | | | | | |
| 29702486 | WILSON, ASHLY | ADDRESS ON FILE | | | | | | | |
| 29702487 | WILSON, ASHLYN D | ADDRESS ON FILE | | | | | | | |
| 29702488 | WILSON, BOPHA | ADDRESS ON FILE | | | | | | | |
| 29702489 | WILSON, CALEB | ADDRESS ON FILE | | | | | | | |
| 29702490 | WILSON, CALEB A | ADDRESS ON FILE | | | | | | | |
| 29702491 | WILSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29702493 | WILSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29702492 | WILSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29702494 | WILSON, CINDIE | ADDRESS ON FILE | | | | | | | |
| 29702495 | WILSON, COTE J | ADDRESS ON FILE | | | | | | | |
| 29702496 | WILSON, CYNTHIA ELAINE | ADDRESS ON FILE | | | | | | | |
| 29702497 | WILSON, DAMETRIUS ERMIR | ADDRESS ON FILE | | | | | | | |
| 29702498 | WILSON, DANTE C.E. | ADDRESS ON FILE | | | | | | | |
| 29702499 | WILSON, DARNELL | ADDRESS ON FILE | | | | | | | |
| 29702500 | WILSON, DAVONTAE | ADDRESS ON FILE | | | | | | | |
| 29702501 | WILSON, DEMARIO | ADDRESS ON FILE | | | | | | | |
| 29702502 | WILSON, DEREK | ADDRESS ON FILE | | | | | | | |
| 29702503 | WILSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 29702504 | WILSON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 29702505 | WILSON, GLADYS DAMARY | ADDRESS ON FILE | | | | | | | |
| 29702506 | WILSON, HARPER LYNN | ADDRESS ON FILE | | | | | | | |
| 29702507 | WILSON, JACOB | ADDRESS ON FILE | | | | | | | |
| 29702508 | WILSON, JAVON | ADDRESS ON FILE | | | | | | | |
| 29702509 | WILSON, JERRY | ADDRESS ON FILE | | | | | | | |
| 29702510 | WILSON, KAREN | ADDRESS ON FILE | | | | | | | |
| 29702511 | WILSON, KAREN ANN | ADDRESS ON FILE | | | | | | | |
| 29702512 | WILSON, KATELYN | ADDRESS ON FILE | | | | | | | |
| 29702513 | WILSON, LAQUITA | ADDRESS ON FILE | | | | | | | |
| 29702514 | WILSON, LAURIE D | ADDRESS ON FILE | | | | | | | |
| 29702515 | WILSON, LEIGH R | ADDRESS ON FILE | | | | | | | |
| 29702516 | WILSON, MARSHAUN T | ADDRESS ON FILE | | | | | | | |
| 29702517 | WILSON, MISTY DEANNA | ADDRESS ON FILE | | | | | | | |
| 29702518 | WILSON, PERLIHNA | ADDRESS ON FILE | | | | | | | |
| 29702519 | WILSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 29702520 | WILSON, ROSS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702521 | WILSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 29702522 | WILSON, SIMON | ADDRESS ON FILE | | | | | | | |
| 29702523 | WILSON, STACY M | ADDRESS ON FILE | | | | | | | |
| 29702524 | WILSON, STEPHEN J. | ADDRESS ON FILE | | | | | | | |
| 29702525 | WILSON, STEPHEN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29702526 | WILSON, TERRENCE L | ADDRESS ON FILE | | | | | | | |
| 29702527 | WILSON, THEODORE DEVELAN | ADDRESS ON FILE | | | | | | | |
| 29702528 | WILSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29702529 | WILSON, TONY LAMONT | ADDRESS ON FILE | | | | | | | |
| 29702530 | WILSON, TYLER SCOTT | ADDRESS ON FILE | | | | | | | |
| 29702531 | WILSON/BARRETT BATTERIES | 2840 INNOVATIVE DR | | | | NORTHWOOD | OH | 43619 | |
| 29702532 | WILSON-MAAG ENTERPRISES, LLC | 6939 TWP. RD. 117 | | | | MCCOMB | OH | 45858 | |
| 29702533 | WILSON-SMITH, JUSTIN A. | ADDRESS ON FILE | | | | | | | |
| 29702534 | WILT, JACQUELINE COURTNEY | ADDRESS ON FILE | | | | | | | |
| 29702535 | WIMBLEY, ALESIA | ADDRESS ON FILE | | | | | | | |
| 29702536 | WIMBLEY, ALESIA V | ADDRESS ON FILE | | | | | | | |
| 29702537 | WIN, THEIN | ADDRESS ON FILE | | | | | | | |
| 29702538 | WINANS, TOMMY | ADDRESS ON FILE | | | | | | | |
| 29702539 | WINCHELL, NATHANAEL NATHANAEL WINCHELL | ADDRESS ON FILE | | | | | | | |
| 29704653 | WINCO | 650 N ARMSTRONG PL | | | | BOISE | ID | 83704 | |
| 29702542 | WINDLEY ELY INC | 1200 COMMISSIONERS RD E UNIT 103 | | | | LONDON | ON | N5Z 5B6 | CANADA |
| 29702543 | WINDOM, MARK | ADDRESS ON FILE | | | | | | | |
| 29702544 | WINDOM, MARK | ADDRESS ON FILE | | | | | | | |
| 29702546 | WINDSTREAM | 4005 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212 | |
| 29702545 | WINDSTREAM | P.O. BOX 9001908 | | | | LOUISVILLE | KY | 40290-1908 | |
| 29702548 | WINDSTREAM | WINDSTREAM HOLDING | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| 29702549 | WINDSTREAM COMMUNICATIONS | WINDSTREAM HOLDINGS II, LLC. | PO BOX 9001115 | | | LOUISVILLE | KY | 40290-1115 | |
| 29702550 | WINDWARD ROOFING & CONSTRUCTION, IN | PO BOX 354 | | | | BEDFORD PARK | IL | 60499-0354 | |
| 29702551 | WINDY CITY ICE CREAM LLC | POBOX 431 | | | | CHICAGO RIDGE | IL | 60415 | |
| 29702552 | WINES, DALTON JACOB | ADDRESS ON FILE | | | | | | | |
| 29702553 | WINES, TAMMY | ADDRESS ON FILE | | | | | | | |
| 29702554 | WINFIELD, JOE ELMARKO | ADDRESS ON FILE | | | | | | | |
| 29702555 | WINFORD, EDWARD EARL | ADDRESS ON FILE | | | | | | | |
| 29702556 | WINFREE, JOHN D | ADDRESS ON FILE | | | | | | | |
| 29702557 | WINFREY, JAMES E. | ADDRESS ON FILE | | | | | | | |
| 29702558 | WINGARD, BRUCE A | ADDRESS ON FILE | | | | | | | |
| 29702559 | WINGARD, ROLONDA | ADDRESS ON FILE | | | | | | | |
| 29702561 | WINGET, JASON | ADDRESS ON FILE | | | | | | | |
| 29702562 | WINK, LAURA LEIGH | ADDRESS ON FILE | | | | | | | |
| 29702563 | WINKELS, DAVID E | ADDRESS ON FILE | | | | | | | |
| 29702564 | WINN, ISAAC MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702565 | WINN, KELLY MARIE | ADDRESS ON FILE | | | | | | | |
| 29702566 | WINPAK HEAT SEAL CORPORATION | 9121 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29791690 | WINSIGHT INTERNATIONAL | 15578 HELLEMAN AVE | | | | CHINO | CA | 91710 | |
| 29702567 | WINSKO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29702568 | WINSKO, DAVID | ADDRESS ON FILE | | | | | | | |
| 29702569 | WINSTED, ADRIANE MITCHELL | ADDRESS ON FILE | | | | | | | |
| 29702570 | WINTER, RYAN | ADDRESS ON FILE | | | | | | | |
| 29702571 | WINTERS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 29702573 | WINTZ, KEITH | ADDRESS ON FILE | | | | | | | |
| 29702574 | WIPPERT, JEANENE L | ADDRESS ON FILE | | | | | | | |
| 29702576 | WIREMAN, BRADEN S | ADDRESS ON FILE | | | | | | | |
| 29702577 | WIREMAN, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 29702578 | WIREMAN, TENA A. | ADDRESS ON FILE | | | | | | | |
| 29702579 | WIRT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 29703100 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | | | | MADISON | WI | 53713 | |
| 29703099 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293 | |
| 29703447 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| 29703448 | WISCONSIN PALLETS, INC. | P.O. BOX 209 | | | | LENA | WI | 54139 | |
| 29703449 | WISCONSIN PUBLIC SERVICE CORP | PO BOX 6040 | | | | CAROL STREAM | IL | 60197-6040 | |
| 29703451 | WISDOM NATURAL BRANDS | 1203 W SAN PEDRO ST | | | | GILBERT | AZ | 85233 | |

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703452 | WISE, FANTASIA NICHOLE | ADDRESS ON FILE | | | | | | | |
| 29703453 | WISE, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 29703454 | WISE, MICKEL RAY | ADDRESS ON FILE | | | | | | | |
| 29703455 | WISE, SPENCER H. | ADDRESS ON FILE | | | | | | | |
| 29703456 | WISE, TROY R | ADDRESS ON FILE | | | | | | | |
| 29703457 | WISE, ZACH ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29702581 | WISEMAN, KEVIN PATRICK | ADDRESS ON FILE | | | | | | | |
| 29702582 | WISHON, TINA MARIE | ADDRESS ON FILE | | | | | | | |
| 29702583 | WISK, JASON THOMAS | ADDRESS ON FILE | | | | | | | |
| 29702584 | WISKENSON, PROVIDENCE | ADDRESS ON FILE | | | | | | | |
| 29702585 | WISNIOWICZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 29702586 | WISSEN, TIMOTHY JOHN | ADDRESS ON FILE | | | | | | | |
| 29702587 | WITCHER, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 29702588 | WITCHER, BRENTTEN LYNN | ADDRESS ON FILE | | | | | | | |
| 29702589 | WITER GARCIA, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 29702590 | WITER VILLAROEL, KARLA ALEJANDRA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 29702591 | WITHERS, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 29709816 | WITHERS, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 29709817 | WITHERSPOON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29709818 | WITHERSPOON, GREGORY RAMAL | ADDRESS ON FILE | | | | | | | |
| 29709819 | WITHERSPOON, KACEY | ADDRESS ON FILE | | | | | | | |
| 29709820 | WITHROW, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29709821 | WITT, DANIEL STEVEN | ADDRESS ON FILE | | | | | | | |
| 29709822 | WITTENMYER, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 29709823 | WITTY, BRANDY | ADDRESS ON FILE | | | | | | | |
| 29709824 | WITZKA, RYAN | ADDRESS ON FILE | | | | | | | |
| 29709825 | WITZKE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29709826 | WIXON, INC | PO BOX 735266 | | | | DALLAS | TX | 75373-5266 | |
| 29704454 | WK KELLOGG | 1 KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49016 | |
| 29703418 | WK KELLOGG CO | ATTN: DAVE MCKINSTRAY, CHIEF FINANCIAL OFFICER | ONE KELLOGG SQUARE | | | BATTLE CREEK | MI | 49017 | |
| 29702592 | WM RECYCLE AMERICA | PO BOX 73356 | | | | CHICAGO | IL | 60673-7356 | |
| 29702593 | WMUA WILLINGBORO UTILITIE | 433 JOHN F KENNEDY WAY | | | | WILLINGBORO | NJ | 08046-2119 | |
| 29702594 | WODARSKI, GARY | ADDRESS ON FILE | | | | | | | |
| 29702595 | WODARSKI, WHITNEY M | ADDRESS ON FILE | | | | | | | |
| 29702596 | WOL, LANG KON BAK | ADDRESS ON FILE | | | | | | | |
| 29702597 | WOLAK, LINDA | ADDRESS ON FILE | | | | | | | |
| 29702598 | WOLAK, LINDA E | ADDRESS ON FILE | | | | | | | |
| 29702599 | WOLDEBERHAN, SINTAYEHU | ADDRESS ON FILE | | | | | | | |
| 29702600 | WOLDEYES, BAYU | ADDRESS ON FILE | | | | | | | |
| 29702601 | WOLF METALS INC | 1625 W MOUND ST | | | | COLUMBUS | OH | 43223 | |
| 29702602 | WOLF, ANDREW DAVID | ADDRESS ON FILE | | | | | | | |
| 29702603 | WOLF, ANDY | ADDRESS ON FILE | | | | | | | |
| 29702605 | WOLF, EUGENE TERELL | ADDRESS ON FILE | | | | | | | |
| 29702606 | WOLF, WENDY | ADDRESS ON FILE | | | | | | | |
| 29702608 | WOLFE, JEREMY LYNN | ADDRESS ON FILE | | | | | | | |
| 29702609 | WOLFE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702610 | WOLFE, MICHAEL L. | ADDRESS ON FILE | | | | | | | |
| 29702611 | WOLFE, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 29702612 | WOLFE, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 29702613 | WOLFE, TROY | ADDRESS ON FILE | | | | | | | |
| 29702614 | WOLFLEADER, JAMISEN | ADDRESS ON FILE | | | | | | | |
| 29702615 | WOLIYI, AYUB HAJI | ADDRESS ON FILE | | | | | | | |
| 29702616 | WOLKIEWICZ, CHRIS E | ADDRESS ON FILE | | | | | | | |
| 29702617 | WOLTER INC | 2588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-2005 | |
| 29702618 | WOMBLES, STEPHEN WAYNE | ADDRESS ON FILE | | | | | | | |
| 29702619 | WONDER BRANDS INC | 1295 ORMONT DRIVE | | | | TORONTO | ON | M9L 2W6 | CANADA |
| 29704455 | WONDER ICE CREAM | 2338 WALSH AVE | | | | SANTA CLARA | CA | 94051 | |
| 29702620 | WONDERFUL PISTACHIOS & ALMONDS LLC | P.O. BOX 200937 | | | | DALLAS | TX | 75320 | |
| 29702621 | WONG, DAORUNG | ADDRESS ON FILE | | | | | | | |
| 29702622 | WONG, DARIAN H | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 434 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702623 | WONG, HUE CHAU | ADDRESS ON FILE | | | | | | | |
| 29702624 | WONG, HUEANG | ADDRESS ON FILE | | | | | | | |
| 29702625 | WONG-CHASE, LANIE | ADDRESS ON FILE | | | | | | | |
| 29737205 | Wonton Food Inc. | 220-222 Moore Street | | | | Brooklyn | NY | 11206 | |
| 29702626 | WOO, SHERMAN LUCAS | ADDRESS ON FILE | | | | | | | |
| 29702627 | WOOD PERSONNEL SERVICES | P.O. BOX 306187 | | | | NASHVILLE | TN | 37230-6187 | |
| 29702628 | WOOD, ERICK W | ADDRESS ON FILE | | | | | | | |
| 29702629 | WOOD, GARRICK PHILLIP | ADDRESS ON FILE | | | | | | | |
| 29702630 | WOOD, GERMAIN | ADDRESS ON FILE | | | | | | | |
| 29702631 | WOOD, JORDAN | ADDRESS ON FILE | | | | | | | |
| 29702632 | WOOD, LUKE EUGENE | ADDRESS ON FILE | | | | | | | |
| 29702634 | WOOD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29702633 | WOOD, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29702635 | WOOD, RACHEL | ADDRESS ON FILE | | | | | | | |
| 29702636 | WOOD, TIMOTHY EDWARD | ADDRESS ON FILE | | | | | | | |
| 29702637 | WOOD, TONY | ADDRESS ON FILE | | | | | | | |
| 29702638 | WOODARD, IRA | ADDRESS ON FILE | | | | | | | |
| 29702639 | WOODARD, JASON SAMUEL | ADDRESS ON FILE | | | | | | | |
| 29702640 | WOODARD, LASHONDA | ADDRESS ON FILE | | | | | | | |
| 29702641 | WOODARD, RANITA | ADDRESS ON FILE | | | | | | | |
| 29702642 | WOODARD, SHANAE | ADDRESS ON FILE | | | | | | | |
| 29702643 | WOODARD, SUMMERS | ADDRESS ON FILE | | | | | | | |
| 29702644 | WOODDELL, SHERRI | ADDRESS ON FILE | | | | | | | |
| 29702645 | WOODHOUSE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 29702647 | WOODLEY, JHARIEL M | ADDRESS ON FILE | | | | | | | |
| 29702648 | WOODRUFF, GINGER | ADDRESS ON FILE | | | | | | | |
| 29702649 | WOODRUFF, KEENAN | ADDRESS ON FILE | | | | | | | |
| 29702650 | WOODRUFF, RONNIE L | ADDRESS ON FILE | | | | | | | |
| 29702651 | WOODS, ALBERT JASON | ADDRESS ON FILE | | | | | | | |
| 29702652 | WOODS, BEN | ADDRESS ON FILE | | | | | | | |
| 29702653 | WOODS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 29702654 | WOODS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29702655 | WOODS, DARRELL D | ADDRESS ON FILE | | | | | | | |
| 29702656 | WOODS, DARRYL ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29702657 | WOODS, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29702658 | WOODS, JACOB | ADDRESS ON FILE | | | | | | | |
| 29702659 | WOODS, JAMES KELLY | ADDRESS ON FILE | | | | | | | |
| 29702660 | WOODS, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 29702661 | WOODS, JORDYN | ADDRESS ON FILE | | | | | | | |
| 29702663 | WOODS, LAURA | ADDRESS ON FILE | | | | | | | |
| 29702664 | WOODS, SHANAE | ADDRESS ON FILE | | | | | | | |
| 29702665 | WOODS, VERONICA MARIE | ADDRESS ON FILE | | | | | | | |
| 29702666 | WOODSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29702667 | WOODSON, LEONTYNE L | ADDRESS ON FILE | | | | | | | |
| 29702669 | WOODWARD, ANGELA K | ADDRESS ON FILE | | | | | | | |
| 29702670 | WOODWARD, BRANDON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702671 | WOODWARD, MADISON ALYVIA | ADDRESS ON FILE | | | | | | | |
| 29709828 | WOODWORKS INTERNATIONAL | DBA ATLANTIC MACHINERY | 27 SOUTH END PLAZA | | | NEW MILFORD | CT | 06776 | |
| 29709831 | WOOL, JULIE | ADDRESS ON FILE | | | | | | | |
| 29709832 | WOOLBRIGHT, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 29709833 | WOOLEY, PATRICK LEE | ADDRESS ON FILE | | | | | | | |
| 29709834 | WOOLFOLK, KIRTIS | ADDRESS ON FILE | | | | | | | |
| 29709835 | WOOLUM, TEDDY DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29709836 | WOOLY, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 29709837 | WOOTEN JR., JERRY | ADDRESS ON FILE | | | | | | | |
| 29709838 | WOOTEN, LEVELL DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 29704827 | WORDS INS ASSOC LLC | 100 WOOD AVE SOUTH, 4TH FLOOR | | | | ISELIN | NJ | 08830 | |
| 29702673 | WORKER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 29702674 | WORKFORCE | 102 WALNUT ST. | SUITE A | | | HOLLAND | MI | 49423 | |
| 29702676 | WORKMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29702677 | WORKMAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 435 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702678 | WORKPLACE LANGUAGES, LLC | 11405 IVYWOOD TRAIL | | | | WOODBURY | MN | 55129 | |
| 29702679 | WORKPLACE MEDICAL CORP | 130 WILSON ST | | | | HAMILTON | ON | L8R 1E2 | CANADA |
| 29702680 | WORKPLACE SAFETY | 5110 CREEKBANK RD | | | | MISSISSAUGA | ON | L4W 0A1 | CANADA |
| 29702681 | WORKSTEP, INC. | PO BOX 787107 | | | | PHILADELPHIA | PA | 19178-7107 | |
| 29740061 | World Bioproducts LLC | 17280 Woodinville-Redmond Rd NE | Suite B-818 | | | Woodinville | WA | 98072 | |
| 29740103 | World Bioproducts LLC | Monica Brock | 17280 Woodinville-Redmond Rd NE | Suite B-818 | | Woodinville | WA | 98072 | |
| 29702683 | WORLD FUEL SERVICE | PO BOX 7410459 | | | | CHICAGO | IL | 60674 | |
| 29704830 | WORLD INS ASSOC LLC | 100 WOOD AVE SOUTH, 4TH FLOOR | | | | ISELIN | NJ | 08830 | |
| 29702684 | WORLD INSURANCE ASSOCIATES LLC | 100 S WOOD AVE #4TH | | | | ISELIN | NJ | 08830 | |
| 29704824 | WORLD INSURANCE ASSOCIATES LLC | 100 WOOD AVE SOUTH, 4TH FLOOR | | | | ISELIN | NJ | 08830 | |
| 29704822 | WORLD RISK | 20 N ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 29702686 | WORLD RISK | C/O AMERICAN INTERNATIONAL GROUP | 1271 AVENUE OF THE AMERICAS, FLOOR 37 | | | NEW YORK | NY | 10020-1304 | |
| 29702687 | WORLD WATER WORKS | 4000 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73173 | |
| 29702688 | WORLOS, JERALD | ADDRESS ON FILE | | | | | | | |
| 29702689 | WORLEY, MARK DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 29702690 | WORMELY, PAUL | ADDRESS ON FILE | | | | | | | |
| 29702691 | WORRELL, MARC A | ADDRESS ON FILE | | | | | | | |
| 29702692 | WORRELL, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 29702693 | WORTH, BRIDGET R | ADDRESS ON FILE | | | | | | | |
| 29702694 | WORTHAM, DEXTER | ADDRESS ON FILE | | | | | | | |
| 29702695 | WORTHINGTON, KATELYNNE SHAE | ADDRESS ON FILE | | | | | | | |
| 29702696 | WORTHY, ELIJAH DUANE | ADDRESS ON FILE | | | | | | | |
| 29702697 | WORTHY, ZERRICK A | ADDRESS ON FILE | | | | | | | |
| 29702698 | WOULLARD, SHAWN CORDELL | ADDRESS ON FILE | | | | | | | |
| 29702699 | WOZNIAK CONCRETE FINISHING CO. | 1602 PERU-PRINCETON RD | | | | SPRING VALLEY | IL | 61362 | |
| 29702700 | WOZNIAK, JANUSZ | ADDRESS ON FILE | | | | | | | |
| 29702701 | WOZNIAK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29702702 | WREN, CORINNE MARIE | ADDRESS ON FILE | | | | | | | |
| 29702703 | WREN, SAKOYA | ADDRESS ON FILE | | | | | | | |
| 29702705 | WRIGHT, ANDREW D | ADDRESS ON FILE | | | | | | | |
| 29709840 | WRIGHT, ANTHONY J. | ADDRESS ON FILE | | | | | | | |
| 29709841 | WRIGHT, BENJAMIN DAVID | ADDRESS ON FILE | | | | | | | |
| 29709842 | WRIGHT, BETSY ANN | ADDRESS ON FILE | | | | | | | |
| 29709843 | WRIGHT, BURNIS JAMES | ADDRESS ON FILE | | | | | | | |
| 29709844 | WRIGHT, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29709845 | WRIGHT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29709846 | WRIGHT, DANIEL R. | ADDRESS ON FILE | | | | | | | |
| 29709848 | WRIGHT, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 29709849 | WRIGHT, DEVAN DANIELLE | ADDRESS ON FILE | | | | | | | |
| 29709850 | WRIGHT, DIANA LYNN | ADDRESS ON FILE | | | | | | | |
| 29709851 | WRIGHT, ELIJAH MARQUIS | ADDRESS ON FILE | | | | | | | |
| 29702706 | WRIGHT, JAQUITA JACINTA | ADDRESS ON FILE | | | | | | | |
| 29702707 | WRIGHT, JARON J | ADDRESS ON FILE | | | | | | | |
| 29702708 | WRIGHT, JARVIS | ADDRESS ON FILE | | | | | | | |
| 29702709 | WRIGHT, JAY'VEON MARQUEL | ADDRESS ON FILE | | | | | | | |
| 29702710 | WRIGHT, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 29702711 | WRIGHT, JOHN LIVINGSTON | ADDRESS ON FILE | | | | | | | |
| 29702712 | WRIGHT, KATHRYN CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 29702713 | WRIGHT, KEVIN A. | ADDRESS ON FILE | | | | | | | |
| 29702714 | WRIGHT, MARCY | ADDRESS ON FILE | | | | | | | |
| 29702715 | WRIGHT, MARK ANDREW | ADDRESS ON FILE | | | | | | | |
| 29702716 | WRIGHT, MARQUES | ADDRESS ON FILE | | | | | | | |
| 29702717 | WRIGHT, MARQUIS JAVON | ADDRESS ON FILE | | | | | | | |
| 29702718 | WRIGHT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 29702719 | WRIGHT, MELVIN | ADDRESS ON FILE | | | | | | | |
| 29702720 | WRIGHT, OMARI HASHIM | ADDRESS ON FILE | | | | | | | |
| 29702721 | WRIGHT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 29702722 | WRIGHT, RAVEN | ADDRESS ON FILE | | | | | | | |
| 29702723 | WRIGHT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 29702724 | WRIGHT, ROBIN | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 436 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702725 | WRIGHT, STEPHANIE LYNN | ADDRESS ON FILE | | | | | | | |
| 29702726 | WRIGHT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29702727 | WRIGHT, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 29702728 | WRIGHT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29704656 | WRIGLEY MANUFACTURING CO., LLC | 6885 ELM ST | | | | MCLEAN | VA | 22101 | |
| 29702730 | WRING, VINNIE | ADDRESS ON FILE | | | | | | | |
| 29702731 | WROCLAWSKI, MAX JONAH | ADDRESS ON FILE | | | | | | | |
| 29703411 | WSI - WORKFORCE STRATEGIES, INC | ATTN: JEFFREY O'BRIEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1960 28TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| 29702735 | WTS INTERNATIONAL, LLC | DBA LIFESTART | 311 S WACKER DRIVE SUITE 5820 | | | CHICAGO | IL | 60606 | |
| 29702736 | WU, CAI X | ADDRESS ON FILE | | | | | | | |
| 29702738 | WU, CHEN | ADDRESS ON FILE | | | | | | | |
| 29702739 | WULF, KATHY | ADDRESS ON FILE | | | | | | | |
| 29702740 | WULFF, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29702741 | WUNDERLIN III, JAMES DERWIN | ADDRESS ON FILE | | | | | | | |
| 29702742 | WUOL, BUAY KHOR | ADDRESS ON FILE | | | | | | | |
| 29702743 | WURTZ, PATRICIA ANN | ADDRESS ON FILE | | | | | | | |
| 29703415 | WYANDOT USA LLC | ATTN: CATHRYN CARTER, CHIEF FINANCIAL OFFICER | 135 WYANDOT AVE | | | MARION | OH | 43302 | |
| 29702745 | WYATT, DAVID J | ADDRESS ON FILE | | | | | | | |
| 29702746 | WYATT, DEVIN JAMES ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 29702747 | WYATT, HANNAH FAITH | ADDRESS ON FILE | | | | | | | |
| 29702748 | WYATT, LISA | ADDRESS ON FILE | | | | | | | |
| 29702749 | WYCKOFF, JAMES T | ADDRESS ON FILE | | | | | | | |
| 29702750 | WYLIE-BLACKMAN, LUKESHA R | ADDRESS ON FILE | | | | | | | |
| 29702751 | WYMBS-BALL, ZOAVAUGHN JAMAL | ADDRESS ON FILE | | | | | | | |
| 29702752 | WYNKOOP, AARON | ADDRESS ON FILE | | | | | | | |
| 29702753 | WYNN, JODY S | ADDRESS ON FILE | | | | | | | |
| 29702754 | WYNRIGHT CORPORATION | PO BOX 71383 | | | | CHICAGO | IL | 60694-1383 | |
| 29702755 | WYRWAL, ANDRZEJ | ADDRESS ON FILE | | | | | | | |
| 29702756 | WYSOCKI, PAUL EDWARD | ADDRESS ON FILE | | | | | | | |
| 29702758 | XAYAMAHAKHAM, DAVIN | ADDRESS ON FILE | | | | | | | |
| 29709951 | XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| 29702762 | XILOJ VICENTE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 29702763 | XIONG, BILLY | ADDRESS ON FILE | | | | | | | |
| 29702764 | XIONG, BLONG | ADDRESS ON FILE | | | | | | | |
| 29702765 | XIONG, JAMIE | ADDRESS ON FILE | | | | | | | |
| 29702766 | XIONG, KHA | ADDRESS ON FILE | | | | | | | |
| 29702767 | XIONG, KOU | ADDRESS ON FILE | | | | | | | |
| 29702768 | XIONG, MAI | ADDRESS ON FILE | | | | | | | |
| 29702769 | XIONG, PHENG | ADDRESS ON FILE | | | | | | | |
| 29702770 | XIONG, SHENG | ADDRESS ON FILE | | | | | | | |
| 29702771 | XIONG, SONG | ADDRESS ON FILE | | | | | | | |
| 29702772 | XIONG, TONY | ADDRESS ON FILE | | | | | | | |
| 29702773 | XIONG, XOU | ADDRESS ON FILE | | | | | | | |
| 29702774 | XIONG, YER VANG | ADDRESS ON FILE | | | | | | | |
| 29702775 | XIQUIN-AGUAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29702776 | XIRUN RAMIREZ, KAREN LOELY | ADDRESS ON FILE | | | | | | | |
| 29704825 | XL AMERICA, INC. | 101 CALIFORNIA ST | STE 1150 | | | SAN FRANCISCO | CA | 94111 | |
| 29703046 | XL INSURANCE AMERICA, INC. | 333 LUDLOW ST, ONE STAR POINT, 4TH FLOOR | | | | STAMFORD | CT | 06902 | |
| 29702777 | XL INSURANCE AMERICA, INC. | 70 SEAVIEW AVE UNIT 6 | | | | STAMFORD | CT | 06902 | |
| 29702778 | XOCA, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29702779 | XOCHITECATL MEYO, PETRA | ADDRESS ON FILE | | | | | | | |
| 29702780 | XOL CHOCOJ, ERICK C | ADDRESS ON FILE | | | | | | | |
| 29702781 | XOL POP, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 29702782 | XOL TZI, TOMAS | ADDRESS ON FILE | | | | | | | |
| 29702783 | XOLO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 29702784 | XORXE-LUX, ANTONIETA | ADDRESS ON FILE | | | | | | | |
| 29702785 | XPERT FIT CUSTOM LIGHTING SOLUTION | PO BOX 160 | | | | BLOOMINGDALE | IL | 60108-0160 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 437 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29791691 | XPERTSAFTEY | 2ND FLOOR, MITTAL BHAWAN, 10 STATION RD | | | | LUCKNOW, UTTAR PRADESH | | 226001 | INDIA |
| 29702786 | XPO LOGISTICS CANADA INC | PO BOX 15600 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 29702787 | XPO LOGISTICS, LLC | 29559 NETWORK PLACE | | | | CHICAGO | IL | 60673-1559 | |
| 29702789 | YA, YOUA | ADDRESS ON FILE | | | | | | | |
| 29702790 | YACOB, ROSY | ADDRESS ON FILE | | | | | | | |
| 29702791 | YADEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 29702792 | YAGAC, CHRIS | ADDRESS ON FILE | | | | | | | |
| 29702793 | YAHYA, GOSAI HUSSEIN MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29702794 | YAHYA, MANHIL | ADDRESS ON FILE | | | | | | | |
| 29702795 | YAHYA, WALED M | ADDRESS ON FILE | | | | | | | |
| 29766449 | Yale Mechanical LLC | 220 W 81 St | | | | Bloomington | MN | 55420 | |
| 29702799 | YANES CASTRO, KENIA YAMILETH | ADDRESS ON FILE | | | | | | | |
| 29702800 | YANEZ NUNEZ, VERONICA NAOMI | ADDRESS ON FILE | | | | | | | |
| 29702801 | YANEZ PERALES, INLEY M | ADDRESS ON FILE | | | | | | | |
| 29702802 | YANG, ARLEE VANG | ADDRESS ON FILE | | | | | | | |
| 29702803 | YANG, AWEE | ADDRESS ON FILE | | | | | | | |
| 29702804 | YANG, BAO | ADDRESS ON FILE | | | | | | | |
| 29702805 | YANG, BAO XIONG | ADDRESS ON FILE | | | | | | | |
| 29702806 | YANG, BONG | ADDRESS ON FILE | | | | | | | |
| 29702807 | YANG, CHUE | ADDRESS ON FILE | | | | | | | |
| 29702808 | YANG, DANG | ADDRESS ON FILE | | | | | | | |
| 29702809 | YANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 29702810 | YANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 29702811 | YANG, KENG | ADDRESS ON FILE | | | | | | | |
| 29702812 | YANG, NHIA | ADDRESS ON FILE | | | | | | | |
| 29702813 | YANG, PA CHE | ADDRESS ON FILE | | | | | | | |
| 29702814 | YANG, PETER | ADDRESS ON FILE | | | | | | | |
| 29702815 | YANG, RYO | ADDRESS ON FILE | | | | | | | |
| 29702816 | YANG, SOUA | ADDRESS ON FILE | | | | | | | |
| 29702817 | YANG, XIONG | ADDRESS ON FILE | | | | | | | |
| 29702818 | YANT, RYAN MATTHEW | ADDRESS ON FILE | | | | | | | |
| 29702819 | YANZA GUAPISACA, SILVIA FABIOLA | ADDRESS ON FILE | | | | | | | |
| 29702821 | YAP, CHOON | ADDRESS ON FILE | | | | | | | |
| 29702822 | YAP, CHOON KHONG | ADDRESS ON FILE | | | | | | | |
| 29702823 | YAQOOBI, NAJIBULLAH | ADDRESS ON FILE | | | | | | | |
| 29702824 | YAQOOBI, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 29702825 | YASEEN, NASEEMA | ADDRESS ON FILE | | | | | | | |
| 29702827 | YASLINSKY, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| 29702828 | YASSA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 29702829 | YASSA, MARIAN FATHY | ADDRESS ON FILE | | | | | | | |
| 29702830 | YASSIN, KEMAL AHMED | ADDRESS ON FILE | | | | | | | |
| 29702831 | YATES, JAMES | ADDRESS ON FILE | | | | | | | |
| 29709852 | YATES, JEFFERY ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29709853 | YATES, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 29709854 | YATSENKO, ALINA | ADDRESS ON FILE | | | | | | | |
| 29709855 | YAYEH, YOSEF SIMENEH | ADDRESS ON FILE | | | | | | | |
| 29709856 | YBANEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 29709857 | YBARRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29709858 | YBARRA, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 29709859 | YBARRA, LEON LYBARR | ADDRESS ON FILE | | | | | | | |
| 29709860 | YBARRA, MARIA TEMPIE | ADDRESS ON FILE | | | | | | | |
| 29709861 | YDROGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29709862 | YEAMAN MACHINE TECHNOLOGY. INC | 28495 BALLARD DR. | | | | LAKE FOREST | IL | 60045 | |
| 29709863 | YEANNAKIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 29702832 | YEBOAH, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 29702833 | YEGO, BARNABAS K | ADDRESS ON FILE | | | | | | | |
| 29702836 | YEMENU, SEBSIBE TEKLEMARIYAME | ADDRESS ON FILE | | | | | | | |
| 29702837 | YEON, MINA MARYSOL | ADDRESS ON FILE | | | | | | | |
| 29702838 | YEPEZ MORAN, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 29702839 | YEPEZ ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 438 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702840 | YEPEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| 29702841 | YINQUEZ, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 29702842 | YLFRENE, CLAUDIN | ADDRESS ON FILE | | | | | | | |
| 29702843 | YOCHES, RYAN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29702844 | YOCKEY, MEGAN S | ADDRESS ON FILE | | | | | | | |
| 29702845 | YOCOM, AMY MARIE | ADDRESS ON FILE | | | | | | | |
| 29702846 | YOCOM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702847 | YOEUN, SOPHAT | ADDRESS ON FILE | | | | | | | |
| 29702848 | YOHNKE, ALEX | ADDRESS ON FILE | | | | | | | |
| 29702849 | YOICHI, MARY JEAN | ADDRESS ON FILE | | | | | | | |
| 29702850 | YOICHI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 29702851 | YOICHY, KERSON | ADDRESS ON FILE | | | | | | | |
| 29702852 | YOKO, MAURICIO MBIKALA | ADDRESS ON FILE | | | | | | | |
| 29702853 | YONGLEE, MAIYA | ADDRESS ON FILE | | | | | | | |
| 29702854 | YORK, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29702855 | YORK, LAVONNE NOLAN | ADDRESS ON FILE | | | | | | | |
| 29791602 | YORKLAND CONTROLS LIMITED | 2693 STEELES AVE W | | | | TORONTO | ON | M3J 2Z8 | CANADA |
| 29702856 | YOSHINAGA, KIRKLAN | ADDRESS ON FILE | | | | | | | |
| 29702857 | YOSTE, BRIAN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29702858 | YOU, THY | ADDRESS ON FILE | | | | | | | |
| 29702859 | YOUNG COOPER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 29702860 | YOUNG, ALBERT WILLIE-EARL | ADDRESS ON FILE | | | | | | | |
| 29702861 | YOUNG, ALEXANDER CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 29702862 | YOUNG, ALLEN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702863 | YOUNG, ANDREW | ADDRESS ON FILE | | | | | | | |
| 29702864 | YOUNG, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29702865 | YOUNG, CORY | ADDRESS ON FILE | | | | | | | |
| 29702866 | YOUNG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29702867 | YOUNG, DEMONTAE | ADDRESS ON FILE | | | | | | | |
| 29702868 | YOUNG, DEVANTEA | ADDRESS ON FILE | | | | | | | |
| 29702869 | YOUNG, DYLAN | ADDRESS ON FILE | | | | | | | |
| 29702870 | YOUNG, ERIC DEVON | ADDRESS ON FILE | | | | | | | |
| 29702871 | YOUNG, IAN GEGORY | ADDRESS ON FILE | | | | | | | |
| 29702872 | YOUNG, JAMES A | ADDRESS ON FILE | | | | | | | |
| 29702873 | YOUNG, JANICE | ADDRESS ON FILE | | | | | | | |
| 29702874 | YOUNG, JAVION M | ADDRESS ON FILE | | | | | | | |
| 29702875 | YOUNG, JB | ADDRESS ON FILE | | | | | | | |
| 29702876 | YOUNG, JEFFREY S | ADDRESS ON FILE | | | | | | | |
| 29702877 | YOUNG, JENNA M | ADDRESS ON FILE | | | | | | | |
| 29702878 | YOUNG, JOHN DANIEL | ADDRESS ON FILE | | | | | | | |
| 29702879 | YOUNG, KEVON D | ADDRESS ON FILE | | | | | | | |
| 29702880 | YOUNG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29702881 | YOUNG, LADORAW | ADDRESS ON FILE | | | | | | | |
| 29702882 | YOUNG, LAMONT | ADDRESS ON FILE | | | | | | | |
| 29702883 | YOUNG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702884 | YOUNG, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 29702885 | YOUNG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 29702886 | YOUNG, SCOTT | ADDRESS ON FILE | | | | | | | |
| 29702887 | YOUNG, SHANIA NICOLE | ADDRESS ON FILE | | | | | | | |
| 29702888 | YOUNG, STEVEN | ADDRESS ON FILE | | | | | | | |
| 29709864 | YOUNG, TERRI JEAN | ADDRESS ON FILE | | | | | | | |
| 29709865 | YOUNG, TIMOTHY ERNEST | ADDRESS ON FILE | | | | | | | |
| 29709866 | YOUNG, VINCENT | ADDRESS ON FILE | | | | | | | |
| 29709867 | YOUNG, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29709868 | YOUNGBERG, BLAKE A | ADDRESS ON FILE | | | | | | | |
| 29709870 | YOUNGERS, FORREST | ADDRESS ON FILE | | | | | | | |
| 29709872 | YOUNG-HOON, JANELLE | ADDRESS ON FILE | | | | | | | |
| 29709873 | YOUNG-OWENS, DARRIUS | ADDRESS ON FILE | | | | | | | |
| 29709875 | YOUSSEF, RANA NABILABDELMONEIM | ADDRESS ON FILE | | | | | | | |
| 29702889 | YOUSSEF, YACOUB | ADDRESS ON FILE | | | | | | | |
| 29702890 | YOWELL, BRADLEY K. | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 439 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702891 | YRAZABAL LAYA, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 29702892 | YRC | P.O BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 29702893 | YU, TONY T | ADDRESS ON FILE | | | | | | | |
| 29702894 | YUDONAGO DOBOLO, DIVINE | ADDRESS ON FILE | | | | | | | |
| 29702895 | YUNKER, HANNAH LILLIAN GRACE | ADDRESS ON FILE | | | | | | | |
| 29702896 | YUNKER, HOLLIE LEIGHANNE | ADDRESS ON FILE | | | | | | | |
| 29702897 | YUNKER, LAURIE | ADDRESS ON FILE | | | | | | | |
| 29702898 | YURICH, STEVE | ADDRESS ON FILE | | | | | | | |
| 29702899 | YURICH, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 29702900 | YURUSH, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 29702901 | YUSTIZ RODRIGUEZ, GILBER | ADDRESS ON FILE | | | | | | | |
| 29702902 | YUSUF, ABDI A | ADDRESS ON FILE | | | | | | | |
| 29702903 | YUSUF, ABDIFATAH MOHAMED | ADDRESS ON FILE | | | | | | | |
| 29702905 | YVES, MUSEVENI | ADDRESS ON FILE | | | | | | | |
| 29702906 | YZAGUIRRE, DELMA | ADDRESS ON FILE | | | | | | | |
| 29702907 | ZABALA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| 29702908 | ZABALA ZABALA DE GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 29702909 | ZABALETA GALVIS, RICHARD JOSE | ADDRESS ON FILE | | | | | | | |
| 29702910 | ZABELNY, JAY A | ADDRESS ON FILE | | | | | | | |
| 29702911 | ZACARIAS TOMAS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 29702912 | ZACARIAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| 29702913 | ZACARIAS, KARA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29702914 | ZACCARDI, ZACHARY JOHN | ADDRESS ON FILE | | | | | | | |
| 29702915 | ZACHA, ERIK | ADDRESS ON FILE | | | | | | | |
| 29702916 | ZACHARY, JOSEPH H | ADDRESS ON FILE | | | | | | | |
| 29702917 | ZACHRICH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29702918 | ZAGAL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 29702920 | ZAHARIA, COSTEL | ADDRESS ON FILE | | | | | | | |
| 29702921 | ZAHN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29702922 | ZAIRE, INNOCENT | ADDRESS ON FILE | | | | | | | |
| 29704531 | ZAJAS, J. DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 29704532 | ZAKAUSKAS, GERUNAS | ADDRESS ON FILE | | | | | | | |
| 29704533 | ZAKAUSKAS, JOLANTA | ADDRESS ON FILE | | | | | | | |
| 29704534 | ZALDIVAR, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29704535 | ZAMBRANO DE LIRA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 29704536 | ZAMBRANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29704537 | ZAMBRANO LARA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 29704538 | ZAMBRANO URDANETA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 29704539 | ZAMBRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 29704540 | ZAMBRANO, VICTOR ELOY | ADDRESS ON FILE | | | | | | | |
| 29704541 | ZAMORA ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 29704542 | ZAMORA CAMARILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 29702923 | ZAMORA JIRON, JULIBETH DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 29702924 | ZAMORA MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 29702925 | ZAMORA RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 29702926 | ZAMORA, AGUSTIN N | ADDRESS ON FILE | | | | | | | |
| 29702927 | ZAMORA, ALISSON MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29702928 | ZAMORA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 29702929 | ZAMORA, EZEQUIEL EFRAIN | ADDRESS ON FILE | | | | | | | |
| 29702930 | ZAMORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29702931 | ZAMORA, KERA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29702932 | ZAMORA, NEHEMIAS NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29702933 | ZAMORA, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 29702934 | ZAMORA, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 29702935 | ZAMORA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 29702936 | ZAMORANO, MELISA | ADDRESS ON FILE | | | | | | | |
| 29702937 | ZAMUDIO DE GOMEZ, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| 29702938 | ZAMUDIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29702939 | ZAMUDIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 29702940 | ZAMY, PIERRE | ADDRESS ON FILE | | | | | | | |
| 29702941 | ZANASI USA | 9490 H EMLOCK LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 440 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29702942 | ZANG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 29702944 | ZAPATA DEL POZO, DAYAMI | ADDRESS ON FILE | | | | | | | |
| 29702945 | ZAPATA DEL POZO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 29702946 | ZAPATA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 29702947 | ZAPATA, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 29702948 | ZAPATA, JULIE ANN | ADDRESS ON FILE | | | | | | | |
| 29702949 | ZAPATA, LINA M | ADDRESS ON FILE | | | | | | | |
| 29702950 | ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 29702951 | ZAPATA, ROISER ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29702952 | ZARAGOZA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 29702953 | ZARAGOZA, ALDO E | ADDRESS ON FILE | | | | | | | |
| 29702954 | ZARATE CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 29702955 | ZARATE, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 29702956 | ZARAZUA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 29709876 | ZARAZUA, MAXIMILIANO ERNESTO | ADDRESS ON FILE | | | | | | | |
| 29709877 | ZARCO FLORES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 29709878 | ZARZA VELAZQUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 29709879 | ZARZA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| 29709880 | ZASHIN & RICH CO., L.P.A. | 950 MAIN AVENUE, 4TH FLOOR | | | | CLEVELAND | OH | 44113 | |
| 29709881 | ZAVALA DE MERINO, MARIA CATALINA | ADDRESS ON FILE | | | | | | | |
| 29709882 | ZAVALA DE MUNOZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 29709883 | ZAVALA GARCIA, BEATRIS | ADDRESS ON FILE | | | | | | | |
| 29709884 | ZAVALA GUTIERREZ, JERIKSON | ADDRESS ON FILE | | | | | | | |
| 29709885 | ZAVALA GUTIERREZ, JESUS EDGARDO | ADDRESS ON FILE | | | | | | | |
| 29709886 | ZAVALA GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 29709887 | ZAVALA OLIVEROS, ELIA MARIA | ADDRESS ON FILE | | | | | | | |
| 29702957 | ZAVALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 29702958 | ZAVALA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29702959 | ZAVALA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 29702960 | ZAVALA, BREANNA L | ADDRESS ON FILE | | | | | | | |
| 29702961 | ZAVALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 29702962 | ZAVALA, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 29702963 | ZAVALA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 29702964 | ZAVALA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29702965 | ZAVALA, JASON | ADDRESS ON FILE | | | | | | | |
| 29702966 | ZAVALA, JESSE | ADDRESS ON FILE | | | | | | | |
| 29702967 | ZAVALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 29702968 | ZAVALA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 29702969 | ZAVALA, JUAN ERNESTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 29702970 | ZAVALA, LILIA | ADDRESS ON FILE | | | | | | | |
| 29702971 | ZAVALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 29702972 | ZAVALA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 29702973 | ZAVALA-CAMPOS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 29702974 | ZAVALETA AGUADO, BERTA JIMENA | ADDRESS ON FILE | | | | | | | |
| 29702975 | ZAWADI, NOELLA | ADDRESS ON FILE | | | | | | | |
| 29702976 | ZAYAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 29702977 | ZAYO GROUP LLC | POBOX 734521 | | | | CHICAGO | IL | 60673-4521 | |
| 29709952 | ZAYO GROUP, LLC | 1805 29TH ST | STE 2050 | | | BOULDER | CO | 80301 | |
| 29702978 | ZAYO GROUP, LLC | 1821 30TH ST A | | | | BOULDER | CO | 80301 | |
| 29702979 | ZAYO GROUP, LLC | PO BOX 952136 | | | | DALLAS | TX | 75395-2136 | |
| 29702980 | ZDAROWSKI, CHRISTIAN ZBIGNIEW | ADDRESS ON FILE | | | | | | | |
| 29702982 | ZECH, KENT | ADDRESS ON FILE | | | | | | | |
| 29702983 | ZECHIEL, EMMA | ADDRESS ON FILE | | | | | | | |
| 29702984 | ZEEK, VERELEN A | ADDRESS ON FILE | | | | | | | |
| 29702985 | ZEEL, NU N | ADDRESS ON FILE | | | | | | | |
| 29702986 | ZEGARRA FARRONAY, ELSY V | ADDRESS ON FILE | | | | | | | |
| 29702987 | ZEGLIN, JEFFRY OWEN | ADDRESS ON FILE | | | | | | | |
| 29702988 | ZELAYA, JEIMY | ADDRESS ON FILE | | | | | | | |
| 29702989 | ZELAYA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 29702990 | ZELAYA, JHONNY J | ADDRESS ON FILE | | | | | | | |
| 29709888 | ZELEDON GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 441 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29709889 | ZELLICOFFER, TEVIN D | ADDRESS ON FILE | | | | | | | |
| 29709890 | ZEMATIS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 29709892 | ZEMAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 29709893 | ZENDER III, BURTON JOHN | ADDRESS ON FILE | | | | | | | |
| 29709895 | ZENT, ANGIE MARIE | ADDRESS ON FILE | | | | | | | |
| 29709896 | ZENTKO, DARYL | ADDRESS ON FILE | | | | | | | |
| 29709897 | ZEPEDA BERNAL, KARLA L | ADDRESS ON FILE | | | | | | | |
| 29709898 | ZEPEDA FLORES, LAURA ERIKA | ADDRESS ON FILE | | | | | | | |
| 29709899 | ZEPEDA, DAYTEN | ADDRESS ON FILE | | | | | | | |
| 29702991 | ZEPPELIN SYSTEMS USA, INC. | 13330 BYRD DR. | | | | ODESSA | FL | 33556-5312 | |
| 29702992 | ZEQIRI, HALIME NONE | ADDRESS ON FILE | | | | | | | |
| 29702993 | ZERMENO FRANCO, MARIA DEL ROCIO | ADDRESS ON FILE | | | | | | | |
| 29702994 | ZERPA CADENAS, ILVIS JOSE | ADDRESS ON FILE | | | | | | | |
| 29702995 | ZERPA CARRILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 29702996 | ZERPA ZEPEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29702998 | ZETINO ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 29702999 | ZEVALLOS, ELMO | ADDRESS ON FILE | | | | | | | |
| 29703000 | ZHANG, JIANFENG | ADDRESS ON FILE | | | | | | | |
| 29709901 | ZHAO, YANG | ADDRESS ON FILE | | | | | | | |
| 29709902 | ZHEN, QUN Y | ADDRESS ON FILE | | | | | | | |
| 29709903 | ZHENG, ZHIJOWEN | ADDRESS ON FILE | | | | | | | |
| 29709904 | ZHOLDOSH KYZY, NASYIKAT | ADDRESS ON FILE | | | | | | | |
| 29709907 | ZIADAT, ASILIO M. | ADDRESS ON FILE | | | | | | | |
| 29709908 | ZICK, RANDY | ADDRESS ON FILE | | | | | | | |
| 29709909 | ZIELINSKI, EMILY ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 29709910 | ZIEMER, JACOB RONALD-TODD | ADDRESS ON FILE | | | | | | | |
| 29709911 | ZIEU, ANWAR ADAM | ADDRESS ON FILE | | | | | | | |
| 29703002 | ZIKPI, ABLA DELALI | ADDRESS ON FILE | | | | | | | |
| 29703003 | ZILINGER, JOSHUA N | ADDRESS ON FILE | | | | | | | |
| 29703004 | ZIMAN, MELINDA KAYE | ADDRESS ON FILE | | | | | | | |
| 29703005 | ZIMMER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29703006 | ZIMMERMAN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 29703007 | ZIMMERMAN, MICHAEL R | ADDRESS ON FILE | | | | | | | |
| 29703008 | ZIMMERMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 29703009 | ZIMMERMAN, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 29791693 | ZISTER'S STAINLESS & FABRICATING | 6-190 WASHBURN DR | | | | KITCHENER | ON | N2R 1S2 | CANADA |
| 29703011 | ZITO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 29703012 | ZITROPACK LTD. | 240 S. LA LONDE AVE | | | | ADDISON | IL | 60101 | |
| 29703013 | ZIULKOWSKI, PAUL DAVID | ADDRESS ON FILE | | | | | | | |
| 29703014 | ZIZUMBO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 29703015 | ZJAKIC, NADIO | ADDRESS ON FILE | | | | | | | |
| 29703016 | ZOHO CORPORATION | P.O. BOX 894926 | | | | LOS ANGELES | CA | 90189 | |
| 29703017 | ZORN COMPRESSOR | 1335 E WISCONSIN AVE | | | | PEWAUKEE | WI | 53072-3717 | |
| 29703019 | ZOU, YAJIE | ADDRESS ON FILE | | | | | | | |
| 29703020 | ZOUBI THIONO, SERGE THOMAS | ADDRESS ON FILE | | | | | | | |
| 29703021 | ZSCHOKKE, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | | |
| 29703023 | ZUBER, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 29703024 | ZUBIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 29703027 | ZUE, EWUAR | ADDRESS ON FILE | | | | | | | |
| 29703028 | ZUE, SARAHY | ADDRESS ON FILE | | | | | | | |
| 29703029 | ZULZ, VICKI | ADDRESS ON FILE | | | | | | | |
| 29703031 | ZUNDEL, RANDY RAY | ADDRESS ON FILE | | | | | | | |
| 29703032 | ZUNIGA MOLINA, VENTURA | ADDRESS ON FILE | | | | | | | |
| 29703033 | ZUNIGA, ANA | ADDRESS ON FILE | | | | | | | |
| 29703034 | ZUNIGA, ASHLY YANARY | ADDRESS ON FILE | | | | | | | |
| 29703035 | ZUNIGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 29694181 | ZUNIGA, LUIS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 29694182 | ZUPKO, BRIANNA NOELLE | ADDRESS ON FILE | | | | | | | |
| 29694183 | ZURBRUGG, CARRIE | ADDRESS ON FILE | | | | | | | |
| 29703327 | ZURICH INSURANCE GROUP | MYTHENQUAI 2 | | | | ZURICH | | 8002 | SWITZERLAND |
| 29694184 | ZURITA QUINTERO, NELSON RICARDO | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 442 of 443

Exhibit D
Master Mailing List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694185 | ZUZIAK, ZBIGNIEW | ADDRESS ON FILE | | | | | | | |
| 29694186 | ZWIAZEK, WALDEMAR | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 443 of 443

**Exhibit E**

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788841 | 18 RABBITS, INC. | 31 WATER STREET | | | | SAN FRANCISCO | CA | 94133 | |
| 29680411 | 1ST AYD CORPORATION | P.O. BOX 5298 | | | | ELGIN | IL | 60124 | |
| 29788819 | 37TH STREET BAKERY | 3700 S KEDZIE AVE | | | | CHICAGO | IL | 60632 | |
| 29703545 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| 29703545 | 48FORTY SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| 29703546 | 4IMPRINT, INC. | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 29703546 | 4IMPRINT, INC. | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 29703547 | 4SIGHT FOCUS LLC | 729 FOX HUNT TRAIL | | | | DEERFIELD | IL | 60015 | |
| 29703549 | A & B INGREDIENTS | 24 SPIELMAN ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 29703554 | A.M. TODD | ARCHER DANIELS MIDLAND | | | | DECATUR | IL | 62525 | |
| 29703554 | A.M. TODD | ARCHER DANIELS MIDLAND | 4666 EAST FARIES PARKWAY | | | DECATUR | IL | 62525 | |
| 29703557 | A+ PORTABLE RESTROOMS | 1630 HAMPTON RD | | | | LONDON | KY | 40741 | |
| 29680418 | A-1 DRY CLEANING & SHIRT LAUNDRY, INC | 565 WEST HWY 192 | | | | LONDON | KY | 40741 | |
| 29680424 | AAK USA K1 | PO BOX 640154 | | | | PITTSBURGH | PA | 15264-0154 | |
| 29680431 | AB MAURI FOODS INC. | 4776 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29680431 | AB MAURI FOODS INC. | 4776 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29680441 | ABB INC | PO BOX 88868 | | | | CHICAGO | IL | 60695-1868 | |
| 29788907 | ABBIAMO PASTA COMPANY | 1900 GOVERNORS DR | | | | CASSELTON | ND | 58012 | |
| 29680447 | ABBOTT BLACKSTONE CO | 411 CLEVELAND ST #198 | | | | CLEARWATER | FL | 33755 | |
| 29680449 | ABBOTT PLASTICS & SUPPLY CO., INC. | 3302 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |
| 29680449 | ABBOTT PLASTICS & SUPPLY CO., INC. | 3302 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |
| 29704924 | ABC PACKAGING MACHINE CORP. | 811 LIVE OAK ST. | | | | TARPON SPRINGS | FL | 34689 | |
| 29680476 | ABEC ELECTRIC COMPANY, INC | 407 SPENCE LANE | | | | NASHVILLE | TN | 37210 | |
| 29680479 | ABETECH | 12560 FLETCHER LANE | | | | ROGERS | MN | 55374 | |
| 29680479 | ABETECH | 12560 FLETCHER LANE | | | | ROGERS | MN | 55374 | |
| 29680481 | ABM EQUIPMENT COMPANY INC | 13911 NW 3RD CT #100 | | | | VANCOUVER | WA | 98685 | |
| 29680482 | ABM MARKING SERVICES LTD | 2799 SOUTH BELT WEST | | | | BELLEVILLE | IL | 62226 | |
| 29680498 | ABX INNOVATIVE PACKAGING SOLUTIONS | PO BOX 69339 | | | | BALTIMORE | MD | 21264-9339 | |
| 29680499 | AC&T CO. INC. | P.O. BOX 4217 | | | | HAGERSTOWN | MD | 21741-4217 | |
| 29680499 | AC&T CO. INC. | P.O. BOX 4217 | | | | HAGERSTOWN | MD | 21741-4217 | |
| 29680505 | ACC BUSINESS | POBOX 5077 | | | | CAROL STREAM | IL | 60197-5077 | |
| 29680506 | ACCELERATED TOOLING | 2909 BUCHANAN AVE SW | | | | WYOMING | MI | 49548 | |
| 29704835 | ACCESS ONE, INC | PO BOX 74008744 | | | | CHICAGO | IL | 60674-8744 | |
| 29704842 | ACCURATE BOX COMPANY, INC. | 86 FIFTH AVENUE | | | | PATERSON | NJ | 07524-1107 | |
| 29704846 | ACE HARDWARE & PAINT | POBOX 1281 | | | | LAKEVILLE | MN | 55044 | |
| 29680521 | ACID PRODUCTS CO., INC. | 600 W 41ST STREET | | | | CHICAGO | IL | 60609 | |
| 29680526 | ACME HARDESTY | 450 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 29680528 | ACME MILLS, LLC | GREAT LAKES FILTERS | 33 BLOOMFIELD HILLS PARKWAY STE 120 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 29680533 | ACOSTA INDUSTRIAL SERVICES | 129 ACCOMACK CIRCLE | | | | STEPHENS CITY | VA | 22655 | |
| 29704967 | ACS AUXILIARIES GROUP INC. | DEPARTMENT 4509 | | | | CAROL STREAM | IL | 60122-4509 | |
| 29788908 | ACTUS NUTRITION DBA MILK SPECIALTIES | PO BOX 854351 | | | | MINNEAPOLIS | MN | 55485-4351 | |
| 29680552 | ADA COUNTY TREASURER | PO BOX 2868 | | | | BOISE | ID | 83701 | |
| 29680561 | ADAMS VEGETABLE OILS INC. | P.O. BOX 956 | | | | ARBUCKLE | CA | 95612 | |
| 29788701 | ADAPTA CONTROLS LLC | 6973 S 300 W | STE A | | | MIDVALE | UT | 84047 | |
| 29788701 | ADAPTA CONTROLS LLC | 6973 S 300 W | STE A | | | MIDVALE | UT | 84047 | |
| 29788701 | ADAPTA CONTROLS LLC | 6973 S 300 W | STE A | | | MIDVALE | UT | 84047 | |
| 29680595 | ADCO MANUFACTURING | 2170 ACADEMY AVENUE | | | | SANGER | CA | 93657 | |
| 29680595 | ADCO MANUFACTURING | 2170 ACADEMY AVENUE | | | | SANGER | CA | 93657 | |
| 29704970 | ADDIUM, INC. | 1300 NE HENLEY CT | | | | PULLMAN | WA | 99163 | |
| 29704992 | ADT COMMERCIAL | P.O. BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 29680618 | ADVANCED DATA TECHNOLOGIES | 1075 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | |
| 29704994 | ADVANCED SOFTWARE DESIGNS, INC. | PO BOX 47 | | | | CHESTERFIELD | MO | 63006 | |
| 29704995 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674-0001 | |
| 29704997 | ADVANTAGE LABEL & PACKAGING | 5575 EXECUTIVE PARKWAY | | | | GRAND RAPIDS | MI | 49512 | |
| 29705000 | AED BRANDS, LLC | 55 CHASTAIN RD | STE 112 | | | KENNESAW | GA | 30144 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 1 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29680627 | AFCO US | ACUITY SPECIALTY PRODUCTS | 13237 COLLECTIONS CENTER DCR | | | CHICAGO | IL | 60693 | |
| 29680628 | AFFILIATED CONTROL EQUIPMENT | PO BOX 809638 | | | | CHICAGO | IL | 60680 | |
| 29680634 | AGROPUR INC. | POBOX 88259 | | | | MILWAUKEE | WI | 53288-0259 | |
| 29705023 | AHMED, SALMAN | ADDRESS ON FILE | | | | | | | |
| 29680688 | AIB INTERNATIONAL INC | P.O. BOX 955665 | | | | ST. LOUIS | MO | 63195-5665 | |
| 29680688 | AIB INTERNATIONAL INC | P.O. BOX 955665 | | | | ST. LOUIS | MO | 63195-5665 | |
| 29680696 | AIR COMPONENTS INC. | PO BOX 407 | | | | WAYLAND | MI | 49348 | |
| 29680699 | AIR HANDLING EQUIPMENT INC. | 1389 RIVERSIDE DR. | | | | SIDNEY | OH | 45365 | |
| 29680704 | AIRECO SUPPLY, INC | PO BOX 825873 | | | | PHILADELPHIA | PA | 19182-5873 | |
| 29680705 | AIRGAS USA, LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 29680705 | AIRGAS USA, LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 29680705 | AIRGAS USA, LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 29680705 | AIRGAS USA, LLC | PO BOX 734445 | | | | CHICAGO | IL | 60673-4445 | |
| 29680706 | AIRHYDROPOWER | PO BOX 9001005 DEPT 200 | | | | LOUISVILLE | KY | 40290 | |
| 29680708 | AIR-LAKE MACHINE & WELDING INC | 21710 GRENADA AVENUE | | | | LAKEVILLE | MN | 55044-9182 | |
| 29680711 | AIT WORLDWIDE LOGISTICS | P.O. BOX 775379 | | | | CHICAGO | IL | 60677-5379 | |
| 29680711 | AIT WORLDWIDE LOGISTICS | P.O. BOX 775379 | | | | CHICAGO | IL | 60677-5379 | |
| 29680716 | AJINOMOTO HEALTH & NUTRITION NORTH AMERICA, INC. | DEPT. CH 10983 | | | | PALATINE | IL | 60055-0983 | |
| 29680748 | ALAR WATER TREATMENT LLC | 9651 W. 196TH ST. | | | | MOKENA | IL | 60448 | |
| 29680753 | ALARM DETECTION SYSTEMS | 1111 CHURCH ROAD | | | | AURORA | IL | 60505 | |
| 29680763 | ALBANESE | P.O. BOX 71885 | | | | CHICAGO | IL | 60694-1885 | |
| 29788820 | ALFA LAVAL THERMAL INC | 5400 INTERNATIONAL TRADE DR | | | | RICHMOND | VA | 23231 | |
| 29680861 | ALL CONTROL | 1644 CAMBRIDGE DR. | | | | ELGIN | IL | 60123 | |
| 29680865 | ALL TEMP REFRIGERATION, INC. | 3515 ELIDA ROAD | | | | LIMA | OH | 45807 | |
| 29680866 | ALL VAC INDUSTRIES | 7350 CENTRAL PARK AVENUE | | | | SKOKIE | IL | 60076-4003 | |
| 29788917 | ALLAN SULLIVAN INC. | 1266 W PACES FERRY RD | STE 520 | | | ATLANTA | GA | 30327 | |
| 29680868 | ALLEGRA PRINT SIGN DESIGN | 1026 NORTH MILL STREET | | | | LONDON | KY | 40741 | |
| 29704347 | ALLEN LOCK & KEY | 1612 N. SUMMIT ST. | | | | WHEATON | IL | 60187 | |
| 29680892 | ALLEN-BRANCH, DANETTA | ADDRESS ON FILE | | | | | | | |
| 29680902 | ALLIANT INSURANCE SERVICES, INC | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 29680912 | ALL-PHASE ELECTRIC SUPPLY | PO BOX 850645 | | | | MINNEAPOLIS | MN | 55485-0645 | |
| 29680916 | ALLTECH SUPPLY, INC. | 10216 WERCH DR. | | | | WOODRIDGE | IL | 60517-5101 | |
| 29680917 | ALL-WAYS FASTENERS INC | 1000 INDUSTRIAL DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 29705079 | ALONTI CATERING | 3512 LAKE STREET | | | | HOUSTON | TX | 77098 | |
| 29705086 | ALPEZZI CHOCOLATE | PROLONGACION LOS ROBLES SUR 351 | | | | LOS ROBLES | | 45134 | SPAIN |
| 29705088 | ALPHACARD | P.O. BOX 95727 | | | | CHICAGO | IL | 60694-5727 | |
| 29788918 | ALPINE PACIFIC NUT CO., INC. | 6413 E KEYES RD | | | | HUGHSON | CA | 95326 | |
| 29705089 | ALPINE POWER SYSTEMS, INC. | DEPT 77783 | | | | DETROIT | MI | 48277-0783 | |
| 29680952 | ALRO STEEL CORPORATION | 24876 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| 29788919 | ALSTON JR., PHILIP | ADDRESS ON FILE | | | | | | | |
| 29680962 | ALTA INDUSTRIAL EQUIPMENT MICHIGAN LLC | 25538 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 29681029 | AMAZON CAPITAL SERVICES | AC#A3B1G9CRW0F0EN | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| 29681029 | AMAZON CAPITAL SERVICES | AC#A3B1G9CRW0F0EN | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| 29681029 | AMAZON CAPITAL SERVICES | AC#A3B1G9CRW0F0EN | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| 29681029 | AMAZON CAPITAL SERVICES | AC#A3B1G9CRW0F0EN | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| 29788728 | AMAZON CAPITAL SERVICES, | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 29681030 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 29681045 | AMCOR FLEXIBLES NORTH AMERICA INC | 24815 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| 29681045 | AMCOR FLEXIBLES NORTH AMERICA INC | 24815 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| 29681045 | AMCOR FLEXIBLES NORTH AMERICA INC | 24815 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| 29681047 | AME ENGINEERING | 209 GATEWAY RD | | | | BENSENVILLE | IL | 60106 | |
| 29704384 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 29704387 | AMERICAN AMATAC | 2800 FLATWATER DRIVE #401 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29704391 | AMERICAN CLEANING SERVICE | 616 W FRONT STREET | | | | BOISE | ID | 83702 | |
| 29704393 | AMERICAN COURIER SERVICE INC | 8056 W GRAND AVE | | | | RIVER GROVE | IL | 60171-0000 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 2 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29788719 | AMERICAN DAIRY QUEEN CORP | 8331 NORMAN CENTER DR | | | | BLOOMINGTON | MN | 55437 | |
| 29681050 | AMERICAN EAGLE PACKAGING CORP | 1645 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 29681051 | AMERICAN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29788821 | AMERICAN FOODS GROUP LLC | 500 SOUTH WASHINGTON ST | | | | GREEN BAY | WI | 54301 | |
| 29681056 | AMERICAN FUJI SEAL, INC. | DEPT. CH 14505 | | | | PALATINE | IL | 60055 | |
| 29681058 | AMERICAN FUJI TECHNICAL SERVICES IN | DEPT CH 17544 | | | | PALATINE | IL | 60055-7544 | |
| 29705126 | AMERICAN HONEY INC | 1246 W ROSS RD | | | | EL CENTRO | CA | 92243 | |
| 29788729 | AMERICAN NUTS LLC | 12950 SAN FERNANDO RD | | | | SYLMAR | CA | 91342 | |
| 29705131 | AMERICAN PACKAGING CORP. | PO BOX 62525 | | | | BALTIMORE | MD | 21264-2525 | |
| 29705134 | AMERICAN PASTEURIZATION CO. | 2675 N MAYFAIR ROAD | SUITE 680 | | | WAUUWATOSA | WI | 53226-1335 | |
| 29705137 | AMERICAN STEEL TREATING | 29200 GLENWOOD RD. | | | | PERRYSBURG | OH | 43551 | |
| 29788730 | AMERICAN TURNKEY FABRICA | 9175 MILLIKEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 29681062 | AMERICAN WELDING & GAS | PO BOX 779009 | | | | CHICAGO | IL | 60677-9009 | |
| 29681063 | AMERICAN YEAST SALES | 75 REMITTANCE DR | SUITE 1047 | | | CHICAGO | IL | 60675 | |
| 29681063 | AMERICAN YEAST SALES | 75 REMITTANCE DR | SUITE 1047 | | | CHICAGO | IL | 60675 | |
| 29681072 | AMETEK BROOKFIELD | AMETEK ARIZON INSTRUMENT LLC | 3375 NORTH DELAWARE STREET | | | CHANDLER | AZ | 85225 | |
| 29788731 | AMETEK MOCON, INC | 7500 MENDELSSOHN AVE NORTH | | | | BROOKLYN PARK | MN | 55428 | |
| 29681074 | AMF AUTOMATION TECHNOLOGIES | POBOX 502992 | | | | ST. LOUIS | MO | 63150 | |
| 29681090 | AMP'D ELECTRIC, LLC | 5330 S RILEY LANE | | | | MURRAY | UT | 84107 | |
| 29681090 | AMP'D ELECTRIC, LLC | 5330 S RILEY LANE | | | | MURRAY | UT | 84107 | |
| 29681093 | AMS MECHANICAL | 9341 ADAM DON PKWY | | | | WOODRIDGE | IL | 60517 | |
| 29681105 | ANALYTICAL & CONSULTING SERVICES, INC. | 205 SERGEANT SQUARE DR | | | | SERGEANT BLUFF | IL | 51054 | |
| 29681106 | ANALYTICAL LABORATORIES, INC | 1804 NORTH 33RD STREET | | | | BOISE | ID | 83703-5814 | |
| 29705146 | ANDERSON ADVANCED INGREDIENTS | 2030 MAIN ST. | STE 430 | | | IRVINE | CA | 92614 | |
| 29705148 | ANDERSON LOCK CO., LTD. | PO BOX 2294 | | | | DES PLAINES | IL | 60017 | |
| 29705149 | ANDERSON PROCESS | PO BOX 7862 | | | | CAROL STREAM | IL | 60197-7862 | |
| 29705149 | ANDERSON PROCESS | PO BOX 7862 | | | | CAROL STREAM | IL | 60197-7862 | |
| 29681161 | ANDREWS GRADING & EXCAVATING LLC | 735 MEGEATH FARM LN | | | | FRONT ROYAL | VA | 22630 | |
| 29681175 | ANGEL FOOD CATERING INC | 1101 MAPLE AVE | | | | LISLE | IL | 60532 | |
| 29788941 | ANNIE'S (GENERAL MILLS) | 1610 5TH ST | | | | BERKELEY | CA | 94710 | |
| 29705191 | ANRITSU INFIVIS, INC. | PO BOX 775126 | | | | CHICAGO | IL | 60677-5126 | |
| 29705191 | ANRITSU INFIVIS, INC. | PO BOX 775126 | | | | CHICAGO | IL | 60677-5126 | |
| 29681211 | ANTIBUS SCALES & SYSTEMS | 1919 RESEARCH DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 29681227 | ANVER CORPORATION | 36 PARMENTER ROAD | | | | HUDSON | MA | 01749 | |
| 29681238 | APEX INDUSTRIAL AUTOMATION LLC | 737 OAKRIDGE DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 29681239 | APEX INTEGRATED SECURITY SOLUTIONS | 187 E 50TH ST. | | | | BOISE | ID | 83714 | |
| 29681240 | APEX MANUFACTURING SOLUTIONS, LLC | P.O. BOX 1367 | | | | GREER | SC | 29652 | |
| 29681257 | APPLIED AUTOMATION | 330 CUMBERLAND ROAD | | | | SOUTH ORANGE | NJ | 07079 | |
| 29681261 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 29787310 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 29681263 | APPLIED PRODUCTS, INC. | PO BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 29681263 | APPLIED PRODUCTS, INC. | PO BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 29681263 | APPLIED PRODUCTS, INC. | PO BOX 776265 | | | | CHICAGO | IL | 60677-6265 | |
| 29694158 | APTEAN, INC. | POBOX 743722 | | | | ATLANTA | GA | 30374 | |
| 29694162 | AQUALICIOUS | CURLY WATER INC. | 1726 N. BLOOMINGTON ST. | | | STREATOR | IL | 61364 | |
| 29694163 | AQUALITY SOLUTIONS, LLC. | 102 NORTH 1ST AVE. | | | | HOOPESTON | IL | 60942 | |
| 29788732 | ARBON EQUIPMENT CORPORAT | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 29681284 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 29681285 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 29681285 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 | |
| 29681291 | ARCHBOLD CONTAINER CORPORATION | POBOX 10 | | | | ARCHBOLD | OH | 43502 | |
| 29681292 | ARCHER DANIELS MIDLAND CO. | POBOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| 29681292 | ARCHER DANIELS MIDLAND CO. | POBOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| 29788720 | ARCTIC ICE | PO BOX 379 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 29788741 | ARDENT MILLS | 33250 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 3 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788741 | ARDENT MILLS | 33250 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |
| 29788741 | ARDENT MILLS | 33250 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788805 | ARES CAPITAL CORPORATION | 245 PARK AVENUE | 44TH FLOOR | ATTN: RAY WRIGHT | | NEW YORK | NY | 10167 | |
| 29788742 | ARMROSE ELECTRICAL CONTRACTING | 14212 COUNTY HWY 97 | | | | UPPER SANDUSKY | OH | 43351 | |
| 29788822 | ARMSTRONG TRANSPORT GROUP INC | PO BOX 735227 | | | | DALLAS | TX | 75373-5227 | |
| 29788823 | ARMSTRONG TRANSPORT GROUP LLC | PO BOX 735227 | | | | DALLAS | TX | 75373-5227 | |
| 29788824 | ARRIVE LOGISTICS | 7701 METROPOLIS DR | BLDG 15 | | | AUSTIN | TX | 78744 | |
| 29710062 | ARROW CONTAINER LLC | 6550 E 30TH ST | STE 130 | | | INDIANAPOLIS | IN | 46219-1145 | |
| 29710062 | ARROW CONTAINER LLC | 6550 E 30TH ST | STE 130 | | | INDIANAPOLIS | IN | 46219-1145 | |
| 29694084 | ARROWHEAD CONVEYOR CORPORATION | PO BOX 681029 | | | | CHICAGO | IL | 60695-2029 | |
| 29681440 | ART'S REFRIGERATION INC. | 3774 28TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| 29681466 | ASHWORTH BROS., INC. | 222 MILLIKEN BOULEVARD | | | | FALL RIVER | MA | 02721 | |
| 29788602 | ASSOCIATED MATERIAL HANDLING INDUSTRIES INC. | 4101 WINFILED ROAD | SUITE 300 | | | WARRENVILLE | IL | 60555 | |
| 29681472 | ASSOCIATED MATERIAL HANDLING INDUSTRIES INC. | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 29681472 | ASSOCIATED MATERIAL HANDLING INDUSTRIES INC. | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 29681472 | ASSOCIATED MATERIAL HANDLING INDUSTRIES INC. | 7954 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 29681473 | ASSOCIATED PACKAGING, INC. | PO BOX 306068 | | | | NASHVILLE | TN | 37244-0088 | |
| 29681474 | ASTBURY WATER TECHNOLOGY, INC. | 5940 W RAYMOND ST. | | | | INDIANAPOLIS | IN | 46241 | |
| 29704919 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 29704920 | AT&T U-VERSE | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| 29681484 | ATHEY FREIGHTWAYS, INC. | 469 FAIRFAX PIKE | | | | STEPHENS CITY | VA | 22655 | |
| 29681490 | ATLAS COPCO COMPRESSORS | DEPT CH 19511 | | | | PALATINE | IL | 60055-9511 | |
| 29788743 | ATLAS COPCO NORTH AMERICA, INC | DEPT CH 17251 | | | | PALATINE | IL | 60055-7251 | |
| 29681492 | ATLAS FIRST ACCESS, LLC | 27302 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| 29681492 | ATLAS FIRST ACCESS, LLC | 27302 NETWORK PLACE | | | | CHICAGO | IL | 60673-1273 | |
| 29681495 | ATLAS PALLET COMPANY | 131 N. KINGS RD. | | | | NAMPA | ID | 83687 | |
| 29681497 | ATLAS STAFFING INC | 189 7TH PLACE EAST | | | | ST. PAUL | MN | 55101 | |
| 29681497 | ATLAS STAFFING INC | 189 7TH PLACE EAST | | | | ST. PAUL | MN | 55101 | |
| 29681498 | ATLAS TOYOTA MATERIAL HANDLING | 27294 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| 29681498 | ATLAS TOYOTA MATERIAL HANDLING | 27294 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| 29681500 | ATS ENGINEERING INC. | 104 HEDGEDALE ROAD | | | | BRAMPTON | ON | L6T 5L2 | CANADA |
| 29681511 | AUGER FABRICATION, INC | 4102 EDGES MILL ROAD | | | | DOWNINGTOWN | PA | 19335 | |
| 29681538 | AUSTRADE, INC. | 777 N. US HIGHWAY 1 | | | | TEQUESTA | FL | 33469 | |
| 29788749 | AUTODESK INC. | PO BOX 2188 | | | | CAROL STREAM | IL | 60132-2188 | |
| 29681547 | AUTOMATION, INC. | 4830 AZELIA AVENUE NORTH | | | | MINNEAPOLIS | MN | 55429 | |
| 29681548 | AUTOMATIONDIRECT.COM INC. | POBOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| 29681548 | AUTOMATIONDIRECT.COM INC. | POBOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| 29681548 | AUTOMATIONDIRECT.COM INC. | POBOX 402417 | | | | ATLANTA | GA | 30384-2417 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 4 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29681558 | AVANA ELECTROTEK | PO BOX 644 | | | | ELK GROVE | IL | 60009 | |
| 29681578 | AVID PALLET RECYCLING LLC | PO BOX 1327 | | | | BELOIT | WI | 53512 | |
| 29681613 | AXON LLC | PO BOX 73211 | | | | CLEVELAND | OH | 44193 | |
| 29681741 | BAKEMARK USA LLC | PO BOX 844927 | | | | LOS ANGELES | CA | 90084-4927 | |
| 29681745 | BAKER PERKINS INC. | 3223 KRAFT AVENUE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29681745 | BAKER PERKINS INC. | 3223 KRAFT AVENUE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29681746 | BAKER ROOFING COMPANY | DEPT. #357 P.O. BOX 1431 | | | | CHARLOTTE | NC | 28201-1431 | |
| 29681778 | BAKERY EQUIPMENT & CONTROLS | 4205 NIGHTHAWK RD. | | | | BILLINGS | MT | 59106 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29788750 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS | 10401 CONNECTICUT AVENUE, FLOOR 4 | | | | KENSINGTON | MD | 20895 | |
| 29681792 | BALERS INC. | 5104 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 29681834 | BANSEVICIUS, GINTARAS | ADDRESS ON FILE | | | | | | | |
| 29788880 | BARCODE LABELING SYSTEMS | 4698 S 200 W | | | | SALT LAKE CITY | UT | 84107 | |
| 29788880 | BARCODE LABELING SYSTEMS | 4698 S 200 W | | | | SALT LAKE CITY | UT | 84107 | |
| 29681935 | BARRETT MACHINE, INC. | PO BOX 1505 | | | | WINCHESTER | VA | 22604 | |
| 29681958 | BARRY CALLEBAUT U.S.A. LLC | 28543 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| 29704795 | BASTIAN SOLUTIONS | ACCOUNTS RECEIVABLE | 10585 N MERIDIAN ST. 2ND FLOOR | | | CARMEL | IN | 46290 | |
| 29704795 | BASTIAN SOLUTIONS | ACCOUNTS RECEIVABLE | 10585 N MERIDIAN ST. 2ND FLOOR | | | CARMEL | IN | 46290 | |
| 29682001 | BATES SECURITY, LLC | POBOX 747049 | | | | ATLANTA | GA | 30374-7049 | |
| 29682003 | BATORY FOODS INC. | P.O. BOX 735916 | | | | DALLAS | TX | 75373-5916 | |
| 29682009 | BATTISTONI ITALIAN SPECIALTY MEATS | 81 DINGENS STREET | | | | BUFFALO | NY | 14206 | |
| 29788763 | BAUER II, ALAN T | ADDRESS ON FILE | | | | | | | |
| 29705327 | BAY CORRUGATED CONTAINER, INC. | P.O. BOX 637820 | | | | CINCINNATI | OH | 45263-7820 | |
| 29705329 | BAY STATE MILLING COMPANY | PO BOX 200646 | | | | DALLAS | TX | 75320-0646 | |
| 29705330 | BAY VALLEY FOODS | 21077 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | |
| 29682048 | BCFOODS, INC. | 1330 N. DUTTON AVE | SUITE 100 | | | SANTA ROSA | CA | 95401 | |
| 29682049 | BCN TELECOM INC TBS | P.O. BOX 830259 | | | | PHILADELPHIA | PA | 19182-0259 | |
| 29682072 | BEARCOM | PO BOX 670354 | | | | DALLAS | TX | 75267-0354 | |
| 29682080 | BEARING DISTRIBUTORS INC. | P.O. BOX 74493 | | | | CLEVELAND | OH | 44194-0002 | |
| 29682080 | BEARING DISTRIBUTORS INC. | P.O. BOX 74493 | | | | CLEVELAND | OH | 44194-0002 | |
| 29682080 | BEARING DISTRIBUTORS INC. | P.O. BOX 74493 | | | | CLEVELAND | OH | 44194-0002 | |
| 29788733 | BEARINGS & DRIVES, INC. | 607 LOWER POPLAR ST | | | | MACON | GA | 31201 | |
| 29682106 | BECKER PUMPS CORP | PO BOX 72294 | | | | CLEVELAND | OH | 44192 | |
| 29682106 | BECKER PUMPS CORP | PO BOX 72294 | | | | CLEVELAND | OH | 44192 | |
| 29705332 | BECKFORD, VERNON B | ADDRESS ON FILE | | | | | | | |
| 29682140 | BEKINS FIRE & SAFETY SERVICES | 3400 HIGHWAY 75 N | | | | SIOUX CITY | IA | 51105 | |
| 29682149 | BELL CONTAINER CORP. | P.O. BOX 5728 | | | | NEWARK | NJ | 07105 | |
| 29788881 | BELL JANITORIAL SUPPLY | 4464 W 2100 S | STE A | | | SALT LAKE CITY | UT | 84120 | |
| 29682156 | BELL, HENRY GUY | ADDRESS ON FILE | | | | | | | |
| 29682185 | BELLS MECHANICAL SERVICES LLC | 3430 CR 400 | | | | FALKNER | MS | 38629 | |
| 29788765 | BELMARK INC. | PO BOX 8814 | | | | CAROL STREAM | IL | 60197-8814 | |
| 29682187 | BELMARK INC. | POBOX 8814 | | | | CAROL STREAM | IL | 60197-8814 | |
| 29682187 | BELMARK INC. | POBOX 8814 | | | | CAROL STREAM | IL | 60197-8814 | |
| 29682192 | BELT POWER, LLC | PO BOX 306103 | | | | NASHVILLE | TN | 37230-6103 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 5 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29682192 | BELT POWER, LLC | PO BOX 306103 | | | | NASHVILLE | TN | 37230-6103 | |
| 29682192 | BELT POWER, LLC | PO BOX 306103 | | | | NASHVILLE | TN | 37230-6103 | |
| 29682206 | BEN NELSON GOLF & OUTDOOR | 2085 COVINGTON PIKE | | | | MEMPHIS | TN | 38128 | |
| 29682212 | BENCHMARK AUTOMATION, LLC | PO BOX 932813 | SUITE 608 | | | CLEVELAND | OH | 44193 | |
| 29682212 | BENCHMARK AUTOMATION, LLC | PO BOX 932813 | SUITE 608 | | | CLEVELAND | OH | 44193 | |
| 29682256 | BENSTAR PACKAGING & DISTRI. | 3100 LINE DR | | | | SIOUX CITY | IA | 51106 | |
| 29705356 | BERG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 29682313 | BERRY GLOBAL, INC. | P O BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 29682313 | BERRY GLOBAL, INC. | P O BOX 633485 | | | | CINCINNATI | OH | 45263-3485 | |
| 29682314 | BERRY PALLET INC | 1501 4TH ST. SW | | | | WASECA | MN | 56093 | |
| 29682330 | BESCO WATER TREATMENT | P.O. BOX 1310 | | | | BATTLE CREEK | MI | 49016 | |
| 29682335 | BEST PACKAGING SYSTEMS INC. | 8699 ESCARPMENT WAY | | | | MILTON | ON | L9T 0J5 | CANADA |
| 29682355 | BEUSCHEL SALES INC. | 2835 14 MILE RD NW | | | | SPARTA | MI | 49345 | |
| 29788882 | BEYOND MEAT INC. | 888 N DOUGLAS ST | STE 100 | | | EL SEGUNDO | CA | 90245 | |
| 29682367 | BIFF'S, INC | 6430 COUNTRY ROAD 101 E | | | | SHAKOPEE | MN | 55044 | |
| 29682367 | BIFF'S, INC | 6430 COUNTRY ROAD 101 E | | | | SHAKOPEE | MN | 55044 | |
| 29788861 | BIG INDUSTRIES, INC. | 198 POPLAR PL | | | | NORTH AURORA | IL | 60542 | |
| 29682369 | BIG PICTURE DATA IMAGING, LLC | 700 S. 3RD ST. | | | | TERRE HAUTE | IN | 47807 | |
| 29682370 | BIG SPLASH COLLABORATIVE | 1111 W 42ND ST | | | | RICHMOND | VA | 23225 | |
| 29788862 | BIG TENT EVENTS | 3755 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| 29682407 | BIRKEMEYER, GARY | ADDRESS ON FILE | | | | | | | |
| 29682428 | B-K TOOL & DESIGN INC. | 480 W. MAIN ST. | SUITE 100 | | | KALIDA | OH | 45853 | |
| 29705415 | BLAUCH BROTHERS, INC | PO BOX 1092 | | | | HARRISONBURG | VA | 22802 | |
| 29682478 | BLUE DIAMOND | BANK OF AMERICA - CH LOCKBOX | POBOX 96269 | | | CHICAGO | IL | 60693-6269 | |
| 29682480 | BLUE YONDER, INC. | PO BOX 841983 | | | | DALLAS | TX | 75284-1983 | |
| 29682483 | BLUEPRINT AUTOMATION INC | POBOX 829951 | | | | PHILADELPHIA | PA | 19182-9951 | |
| 29682483 | BLUEPRINT AUTOMATION INC | POBOX 829951 | | | | PHILADELPHIA | PA | 19182-9951 | |
| 29682485 | BLUEWATER HAYES INC. | P.O. BOX 501 | | | | ROCKFORD | MI | 49341 | |
| 29682524 | BOISE CITY UTILITY BILLING | PO BOX 2600 | | | | BOISE | ID | 83701-2600 | |
| 29682566 | BONNEVILLE MACHINE | PO BOX 27875 | | | | SALT LAKE CITY | UT | 84127-0875 | |
| 29705431 | BOONE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 29682579 | BORGIA DIE & ENGINEERING | POBOX 65 | | | | MARNE | MI | 49435 | |
| 29682589 | BORREGAARD AS | P.O. BOX 162 | | | | SARPSBORG | | 1701 | NORWAY |
| 29704343 | BOSTONMARKET | ATTN: ACCOUNTS RECEIVABLE | 121 FRIENDS LANE | | | NEWTON | PA | 18940 | |
| 29682644 | BOYD STATION FOODS, LLC. | 557 ELYSBURG RD | | | | DANVILLE | PA | 17821 | |
| 29682695 | BRADMAN LAKE INC. | LOCKBOX #601833 | | | | CHARLOTTE | NC | 28260-1833 | |
| 29682705 | BRAKEBUSH BROTHERS INC. | N4993 6TH DR. | | | | WESTFIELD | WI | 53964 | |
| 29788806 | BRANDED WELDING | 8699 FLAT CREEK DR, UNIT 4C | | | | ROCKFORD | MI | 49341 | |
| 29682717 | BRANSON ULTRASONICS CORPORATION | P.O. BOX 73174 | SUITE C | | | CHICAGO | IL | 60673-7174 | |
| 29682736 | BRAVO ENTERPRISE | 15821 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 | |
| 29682756 | BREAKTIME VENDING SOUTHEAST, LLC | POBOX 1490 | | | | CORBIN | KY | 40702 | |
| 29682757 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST. S.W. | SUITE 316 | | | CANTON | OH | 44706-3096 | |
| 29682759 | BRECOFLEX CO. LLC | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| 29704065 | BRENNAN EQUIPMENT SERVICES | 6940 HALL STREET | | | | HOLLAND | OH | 43528 | |
| 29704067 | BRENNTAG GREAT LAKES LLC | PO BOX 7410731 | | | | CHICAGO | IL | 60674-0731 | |
| 29704070 | BRENTON LLC | PO BOX 73025 | | | | CLEVELAND | OH | 44193 | |
| 29682776 | BRIESS INDUSTRIES | PO BOX 88679 | | | | MILWAUKEE | WI | 53288-8679 | |
| 29705497 | BROADMOOR PRODUCTS INC. | 4201 BROCKTON DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29682815 | BROCK'S LANDSCAPING | 200 HODGE LANE | | | | LONDON | KY | 40741 | |
| 29682827 | BROOKS TYSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29682835 | BROOKSIDE FLAVORS & INGREDIENTS | 1210 N SWIFT RD | | | | ADDISON | IL | 60101 | |
| 29682959 | BRUSKE PRODUCTS | PO BOX 669 | | | | TINLEY PARK | IL | 60477-0669 | |
| 29682964 | BRYAN CAVE LEIGHTON PAISNER LLP | POBOX 503089 | | | | ST. LOUIS | MO | 63150-3089 | |
| 29682979 | BRYCE CORP. | 23375 NETWORK PLACE | | | | CHICAGO | IL | 60673-1233 | |
| 29682979 | BRYCE CORP. | 23375 NETWORK PLACE | | | | CHICAGO | IL | 60673-1233 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788883 | BSI/BECKS SANITATION | 543 IRON ROSE PI | | | | SALT LAKE CITY | UT | 84104 | |
| 29682983 | BT ANALYTICS, INC | PO BOX 264 | | | | WINFIELD | IL | 60190 | |
| 29682998 | BUCKEYE BUSINESS PRODUCTS, INC. | PO BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 29682998 | BUCKEYE BUSINESS PRODUCTS, INC. | PO BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 29682998 | BUCKEYE BUSINESS PRODUCTS, INC. | PO BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 29682998 | BUCKEYE BUSINESS PRODUCTS, INC. | PO BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 29683015 | BUHLER INC. | 28064 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 29683030 | BULKMATIC SOLUTIONS, LLC | PO BOX 854756 | #774756 | | | MINNEAPOLIS | MN | 55485-4756 | |
| 29703894 | BUNGE NORTH AMERICA | 2612 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 29703894 | BUNGE NORTH AMERICA | 2612 SOLUTION CENTER | | | | CHICAGO | IL | 60677-2006 | |
| 29703895 | BUNGE NORTH AMERICA | LODERS CROKLAAN | P.O. BOX 842453 | | | BOSTON | MA | 02284-2453 | |
| 29683038 | BUNZL PROCESSOR DIVISION | 12240 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683038 | BUNZL PROCESSOR DIVISION | 12240 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683038 | BUNZL PROCESSOR DIVISION | 12240 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683038 | BUNZL PROCESSOR DIVISION | 12240 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29705531 | BURT LEWIS INGREDIENTS LLC | 875 N MICHIGAN AVE | SUITE 2720 | | | CHICAGO | IL | 60611 | |
| 29683084 | BUSCH BROTHERS MACHINING, INC. | 600 6TH ST NW | | | | NEW PRAGUE | MN | 56071 | |
| 29683085 | BUSCH INC | P.O BOX 8247 | | | | VIRGINIA BEACH | VA | 23450 | |
| 29683096 | BUSINESS IT SOURCE, INC. | 850 ASBURY DR., UNIT B | | | | BUFFALO GROVE | IL | 60089 | |
| 29683096 | BUSINESS IT SOURCE, INC. | 850 ASBURY DR., UNIT B | | | | BUFFALO GROVE | IL | 60089 | |
| 29683133 | BW FLEXIBLE SYSTEMS | 25242 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29683133 | BW FLEXIBLE SYSTEMS | 25242 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29683134 | BW PACKAGING SYSTEMS | 25244 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29683134 | BW PACKAGING SYSTEMS | 25244 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29683163 | C & B MATERIAL HANDLING, LLC | P.O. BOX 757 | | | | ST. ALBANS | WV | 25177 | |
| 29683165 | C & I SERVICES, LLC | 19725 CAMBRIDGE DR. | | | | MOKENA | IL | 60448 | |
| 29788910 | C & T DESIGN AND EQUIPMENT CO., INC | 2750 TOBEY DR | | | | INDIANAPOLIS | IN | 46219 | |
| 29788603 | C T CORPORATION SYSTEM | 330 N BRAND BLVD | SUITE 700 | | | GLENDALE | CA | 91203 | |
| 29683170 | C&L REFRIGERATION | P.O. BOX 2319 | | | | BREA | CA | 92822 | |
| 29683173 | C.H. ROBINSON COMPANY | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| 29683215 | CAIN FOOD INDUSTRIES | 8401 SOVEREIGN ROW | | | | DALLAS | TX | 75247 | |
| 29788734 | CALBEE AMERICA, INC. | 2600 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 29683226 | CALCO, LTD. | 960 MUIRFIELD DR. | | | | HANOVER PARK | IL | 60133 | |
| 29683258 | CALDIC USA INC | 4811 S. EASTERN AVE | | | | BELL | CA | 90201-6405 | |
| 29788911 | CALDWELL III, THOMAS | ADDRESS ON FILE | | | | | | | |
| 29683268 | CALIFORNIA DAIRIES, INC | 2000 N PLAZA DR | | | | VISALIA | CA | 93291 | |
| 29788782 | CALIFORNIA NUGGETS INC. | 23073 FREDERICK RD | | | | RIPON | CA | 95366 | |
| 29683271 | CALIFORNIA NUTRITIONAL PRODUCTS | 64-405 LINCOLN ST. | | | | MECCA | CA | 92254 | |
| 29705579 | CAMA USA, INC. | 901 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089 | |
| 29683314 | CAMBRIDGE CHAIN INC. | POBOX 74754 | | | | CHICAGO | IL | 60694-4754 | |
| 29683319 | CAMCODE | PO BOX 73702-N | | | | CLEVELAND | OH | 44193 | |
| 29683319 | CAMCODE | PO BOX 73702-N | | | | CLEVELAND | OH | 44193 | |
| 29683323 | CAMERICAN INTERNATIONAL, INC. | PO BOX 74008467 | | | | CHICAGO | IL | 60674-8467 | |
| 29683329 | CAMFIL USA, INC. | 3302 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 29683335 | CAMPBELL WRAPPER | 1415 FORTUNE AVE | | | | DE PERE | WI | 54115 | |
| 29683335 | CAMPBELL WRAPPER | 1415 FORTUNE AVE | | | | DE PERE | WI | 54115 | |
| 29683395 | CANON SOLUTIONS AMERICA, INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683421 | CAPITAL ELECTRIC | PO BOX 404749 | | | | ATLANTA | GA | 30384-4749 | |
| 29683425 | CAPITOL FOOD COMPANY | PO BOX 6629 | | | | PASADENA | CA | 91109-6572 | |
| 29788884 | CARAVAN EMULSIFIERS LLC | 14622 LAKESIDE AVE | | | | DOLTON | IL | 60419 | |
| 29683442 | CARAVAN INGREDIENTS | DEPT. CH 17805 | | | | PALATINE | IL | 60055 | |
| 29683451 | CARBONOMICS AMERICA | 5810 OBATA WAY, UNIT 4 | | | | GILROY | CA | 95020 | |
| 29705621 | CARDINAL MATERIALS FLOW INC | 3311 LA BORE ROAD | | | | ST PAUL | MN | 55110-5149 | |
| 29683470 | CARGILL, INCORPORATED | PO BOX 843973 | | | | DALLAS | TX | 75284-3973 | |
| 29683469 | CARGILL, INCORPORATED | POBOX 415927 | SUITE 100 | | | BOSTON | MA | 02241-5927 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683469 | CARGILL, INCORPORATED | POBOX 415927 | SUITE 100 | | | BOSTON | MA | 02241-5927 | |
| 29683471 | CARGO PARTNER NETWORK INC | 725 CENTER AVE | | | | CAROL STREAM | IL | 60188 | |
| 29683479 | CARLIN AUTOMATION INC. | PO BOX 632109 | | | | CINCINNATI | OH | 45263-2109 | |
| 29683483 | CARL'S TRUCK & TRAILER REPAIR, INC. | 148 E. US HWY 20 | SUITE 325 | | | CHESTERTON | IN | 46304 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29788920 | CASA DUPAGE WORKERS CENTER | 311 S NAPERVILLE | SUITE C | | | WHEATON | IL | 60187 | |
| 29683587 | CASCADE COLUMBIA DISTRIBUTION | 6900 FOX AVE S | | | | SEATTLE | WA | 98108 | |
| 29683643 | CASTERDEPOT | POBOX 30516 | | | | LANSING | MI | 48909-3016 | |
| 29705675 | CATANIA-SPAGNA CORPORATION | P.O. BOX 414439 | | | | BOSTON | MA | 02241-4439 | |
| 29683721 | CAVANNA PACKAGING USA INC. | 3400 CORPORATE WAY | | | | DULUTH | GA | 30096 | |
| 29788783 | CBT COMPANY | 5500 RIDGE AVE | | | | CINCINNATI | OH | 45213 | |
| 29683724 | CCH | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| 29683725 | CCP INDUSTRIES | PO BOX 6500 | | | | CLEVELAND | OH | 44143 | |
| 29683725 | CCP INDUSTRIES | PO BOX 6500 | | | | CLEVELAND | OH | 44143 | |
| 29683725 | CCP INDUSTRIES | PO BOX 6500 | | | | CLEVELAND | OH | 44143 | |
| 29683736 | CEBRO FORZEN FOODS, INC. | PO BOX 580 | | | | NEWMAN | CA | 95360-0580 | |
| 29683737 | CED | PO BOX 936350 | SUITE 105 | | | ATLANTA | GA | 31193-6350 | |
| 29704658 | CENTERPOINT ENERGY | P.O. BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 29683769 | CENTERPOINT ENERGY INDIANA NORTH | POBOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 29683769 | CENTERPOINT ENERGY INDIANA NORTH | POBOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 29683771 | CENTIMARK CORPORATION | POBOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| 29683771 | CENTIMARK CORPORATION | POBOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| 29683771 | CENTIMARK CORPORATION | POBOX 536254 | | | | PITTSBURGH | PA | 15253-5904 | |
| 29788647 | CENTRAL CATERING | 607 1ST ST | | | | HAWARDEN | IA | 51023 | |
| 29683775 | CENTRAL MICHIGAN | BUILDING SERVICES | 985 EAST MAIN ST | | | IONIA | MI | 48846 | |
| 29683777 | CENTRAL SECURITY & COMMUNICATIONS | 11201 USA PARKWAY | STE 100 | | | FISHERS | IN | 46037 | |
| 29683778 | CENTRAL STATES DIST SVC. | 3401 LYNCH CREEK DR. | | | | DANVILLE | IL | 61834 | |
| 29705692 | CENTRAL STATES INDUSTRIAL EQUIPMENT & SERVICE, INC. | 2700 N PARTNERSHIP BLVD | | | | SPRINGFIELD | MO | 65803 | |
| 29705692 | CENTRAL STATES INDUSTRIAL EQUIPMENT & SERVICE, INC. | 2700 N PARTNERSHIP BLVD | | | | SPRINGFIELD | MO | 65803 | |
| 29705693 | CENTRAL STATES WIRE PRODUCTS INC | 871 EDGERTON STREET | | | | ST PAUL | MN | 55130 | |
| 29788895 | CENTRAL STEEL & WIRE | 23301 S CENTRAL AVE | | | | UNIVERSITY PARK | IL | 60484 | |
| 29705695 | CENTURYLINK | P.O. BOX 2956 | | | | PHOENIX | AZ | 85062-2956 | |
| 29683787 | CERTASITE, LLC | PO BOX 772443 | | | | DETROIT | MI | 48277-2443 | |
| 29683788 | CERTIFIED LABORATORIES OF THE MIDWEST | ATTN: ACCOUNTING | 65 MARCUS DRIVE DEPT. CMW | | | MELVILLE | NY | 11747 | |
| 29683788 | CERTIFIED LABORATORIES OF THE MIDWEST | ATTN: ACCOUNTING | 65 MARCUS DRIVE DEPT. CMW | | | MELVILLE | NY | 11747 | |
| 29683798 | CHABAD HOUSE | 2615 MICHIGAN N.E. | | | | GRAND RAPIDS | MI | 49506 | |
| 29683820 | CHAMPION ENERGY SERVICES, LLC | PO BOX 787626 | #774749 | | | PHILADELPHIA | PA | 19178-7626 | |
| 29683818 | CHAMPION ENERGY SERVICES, LLC | PO BOX 787626 | #774749 | | | PHILADELPHIA | PA | 19178-7626 | |
| 29683818 | CHAMPION ENERGY SERVICES, LLC | PO BOX 787626 | #774749 | | | PHILADELPHIA | PA | 19178-7626 | |
| 29683882 | CHARTER COMMUNICATIONS | PO BOX 6030 | | | | CAROL STREAM | IL | 60197-0630 | |
| 29787364 | CHEMSTATION | 3400 ENCRETE LANE | | | | DAYTON | OH | 45439 | |
| 29683970 | CHEMSTATION INTERNATIONAL | P.O. BOX 931097 | | | | CLEVELAND | OH | 44193 | |
| 29683970 | CHEMSTATION INTERNATIONAL | P.O. BOX 931097 | | | | CLEVELAND | OH | 44193 | |
| 29683970 | CHEMSTATION INTERNATIONAL | P.O. BOX 931097 | | | | CLEVELAND | OH | 44193 | |
| 29683970 | CHEMSTATION INTERNATIONAL | P.O. BOX 931097 | | | | CLEVELAND | OH | 44193 | |
| 29683970 | CHEMSTATION INTERNATIONAL | P.O. BOX 931097 | | | | CLEVELAND | OH | 44193 | |
| 29683970 | CHEMSTATION INTERNATIONAL | P.O. BOX 931097 | | | | CLEVELAND | OH | 44193 | |
| 29683973 | CHEMTREAT | 15045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29788648 | CHEMTRON SUPPLY, LLC | 3500 HARRY S. TRUMAN BLVD | | | | ST. CHARLES | IL | 63301 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 8 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29683983 | CHEP PALLET MGT. SYSTEMS | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683983 | CHEP PALLET MGT. SYSTEMS | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683983 | CHEP PALLET MGT. SYSTEMS | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29683997 | CHESAPEAKE SPICE COMPANY, LLC | P.O. BOX 6129 | | | | HERMITAGE | PA | 16148-0922 | |
| 29684002 | CHESTERMAN CO | 4700 S LEWIS BLVD | | | | SIOUX CITY | IA | 51106-9516 | |
| 29705755 | CHICAGO CHAIN & TRANSMIT | 650 E. PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| 29705757 | CHICAGO CODING SYSTEMS | P.O. BOX 3730 | | | | ST CHARLES | IL | 60174 | |
| 29705757 | CHICAGO CODING SYSTEMS | P.O. BOX 3730 | | | | ST CHARLES | IL | 60174 | |
| 29705760 | CHICAGOMETALCRAFT INC | 885 SCHNEIDER DR | | | | SOUTH ELGIN | IL | 60177 | |
| 29703613 | CHISM, KIM | ADDRESS ON FILE | | | | | | | |
| 29705783 | CHROUCH COMMUNICATION INC | 7860 MORRISON LAKE ROAD | | | | SARANAC | MI | 48881 | |
| 29684058 | CHURCH & DWIGHT CO. INC. | POBOX 95055 | | | | CHICAGO | IL | 60694 | |
| 29684058 | CHURCH & DWIGHT CO. INC. | POBOX 95055 | | | | CHICAGO | IL | 60694 | |
| 29703522 | CINTAS CORP | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| 29703522 | CINTAS CORP | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| 29703522 | CINTAS CORP | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| 29703522 | CINTAS CORP | P.O. BOX 630921 | | | | CINCINNATI | OH | 45263-0921 | |
| 29788784 | CINTAS CORPORATION | 6800 CINTAS BLVD. | | | | CINCINATTI | OH | 45262 | |
| 29788785 | CINTAS CORPORATION #0F73 | 6800 CINTAS BLVD. | | | | CINCINATTI | OH | 45262 | |
| 29788786 | CINTAS FIRE 636525 | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| 29788827 | CINTAS FIRST AID & SAFE | 6800 CINTAS BLVD. | | | | CINCINATTI | OH | 45262 | |
| 29788828 | CINTAS SLC | 1586 S 5350 W | | | | SALT LAKE CITY | UT | 84104 | |
| 29703527 | CIRCANA, LLC | 150 N. CLINTON | | | | CHICAGO | IL | 60661 | |
| 29703530 | CISCO INC. | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 29684087 | CITADEL | 1287 NAPERVILLE DR. | STE A | | | ROMEOVILLE | IL | 60446 | |
| 29684088 | CITADEL FIRE SPRINKLER, INC. | 133 BELCHER DR. | | | | PELHAM | AL | 35124 | |
| 29788604 | CITIBANK, N.A. | 388 GREENWICH STREET | 10TH FLOOR | | | NEW YORK | NY | 10013 | |
| 29788604 | CITIBANK, N.A. | 388 GREENWICH STREET | 10TH FLOOR | | | NEW YORK | NY | 10013 | |
| 29788605 | CITIBANK, N.A., ITS BRANCHES, SUBSIDIARIES AND AFFILIATES | 388 GREENWICH STREET | 10TH FLOOR | | | NEW YORK | NY | 10013 | |
| 29684091 | CITY APPAREL | 116 E. MAIN CROSS ST. | | | | FINDLAY | OH | 45840 | |
| 29704659 | CITY OF ANAHEIM | 200 S. ANAHEIM BLVD. | | | | ANAHEIM | CA | 92805 | |
| 29684093 | CITY OF BOISE | SEWER FUND | | | | BOISE | ID | 83701-0500 | |
| 29705789 | CITY OF DES PLAINES | PO BOX 734160 | | | | CHICAGO | IL | 60673-4160 | |
| 29705792 | CITY OF GENEVA | DEPT #8050 | PO BOX 87618 | | | CHICAGO | IL | 60680 | |
| 29705795 | CITY OF GIBSON | 101 EAST EIGHTH STREET PO BOX 545 | | | | GIBSON CITY | IL | 60936 | |
| 29684095 | CITY OF GRAND RAPIDS TREASURY | RM 220 CITY HALL -WATER/SEWER | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 29684100 | CITY OF KENTWOOD | 4900 BRETON AVE SE | | | | KENTWOOD | MI | 49518-8848 | |
| 29703779 | CITY OF SIOUX CITY | PO BOX 447 | | | | SIOUX CITY | IA | 51102-0447 | |
| 29703780 | CITY OF TERRE HAUTE | 17 HARDING AVE | | | | TERRE AHUTE | IN | 47807 | |
| 29703783 | CITY OF WENONA | 226 S CHESTNUT ST. | | | | WENONA | IL | 61377 | |
| 29703786 | CITY SUPPLY, INC. | 4301 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 29703788 | CITY WIDE MAINTENANCE OF MN | 11979 COUNTY RD. 11 | SUITE 250 | | | BURNSVILLE | MN | 55337 | |
| 29684109 | CL&D GRAPHICS, INC. | PO BOX 933511 | | | | CLEVELAND | OH | 44193 | |
| 29684143 | CLASEN QUALITY CHOCOLATE | 5126 W. TERRACE DR. | | | | MADISON | WI | 53718 | |
| 29684146 | CLASSIC TRANSPORTATION & WAREHOUSING | 4729 DIVISION AVENUE | | | | WAYLAND | MI | 49348 | |
| 29684175 | CLEMMONS, JAWAUN | ADDRESS ON FILE | | | | | | | |
| 29684196 | CLM SYSTEMS | 14350 10TH STREET | | | | DADE CITY | FL | 33523 | |
| 29684202 | CLOVERLEAF CHEMICAL COMPANY | 1000 ESSINGTON RD | STE C | | | JOLIET | IL | 60435 | |
| 29684207 | CMMS DATA GROUP, INC. | 123 W. MADISON STREET | | | | CHICAGO | IL | 60602 | |
| 29788787 | COAST2COAST PLUMBING, INC. | 11258 MONARCH ST | STE L | | | GARDEN GROVE | CA | 92841 | |
| 29684216 | COBBLESTONE SYSTEMS CORP | 428 S. WHITE HORSE PIKE | | | | LINDENWOLD | NJ | 08021 | |
| 29684222 | COCHRAN SUPPLY & ENG. | 30303 STEPHENSON HIGHWAY | | | | MADISON HEIGHTS | MI | 48071 | |
| 29684230 | COFESSCO FIRE PROTECTION | 411 OTTAWA STREET | | | | MUSKEGON | MI | 49442 | |
| 29684239 | COGNEX CORPORATION | POBOX 27623 | | | | NEW YORK | NY | 10087-7623 | |
| 29684239 | COGNEX CORPORATION | POBOX 27623 | | | | NEW YORK | NY | 10087-7623 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29684249 | COLDWELL & CO. INC. | POBOX 10098 | | | | TERRE HAUTE | IN | 47801 | |
| 29705801 | COLE-PARMER INSTRUMENT CO. | 13927 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29705801 | COLE-PARMER INSTRUMENT CO. | 13927 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29684293 | COLLINS PALLET | 1584 BLAINE STREET | | | | GARY | IN | 46406 | |
| 29704897 | COLONIAL CHEMICAL SOLUTIONS, INC | PO BOX 743239 | | | | ATLANTA | GA | 30374-3239 | |
| 29704898 | COLONIAL PACKAGING, INC. | PO BOX 1247 | | | | SUMTER | SC | 29151 | |
| 29704901 | COLOR CARD ADMINISTRATOR | 7898 OSTROW STREET | SUITE E | | | SAN DIEGO | CA | 92111 | |
| 29788829 | COLORADO FOODS | 3600 S YOSEMITE ST | STE 250 | | | DENVER | CO | 80237 | |
| 29704905 | COLORADO SCALE CENTER | DBA J. ARCENEAUX ENTERPRISES, INC | 3914 YOUNGFIELD ST. | | | WHEAT RIDGE | CO | 80033 | |
| 29704906 | COLORMASTERS | DEPT #5829 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-5829 | |
| 29684324 | COLUMBIA CORRUGATED BOX | 12777 SW TUALATIN-SHERWOOD RD | | | | TUALATIN | OR | 97062 | |
| 29684325 | COLUMBIA ELECTRIC SUPPLY | PO BOX 888855 | | | | LOS ANGELES | CA | 90088-8855 | |
| 29684330 | COLUMBIAN DISTRIBUTION SERVICE | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | |
| 29684330 | COLUMBIAN DISTRIBUTION SERVICE | 2900 DIXIE AVENUE | | | | GRAND RAPIDS | MI | 49418 | |
| 29705827 | COLUMBUS VEGETABLE OILS | 4990 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29705827 | COLUMBUS VEGETABLE OILS | 4990 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29705832 | COMAX MANUFACTURING | 130 BAYLIS RD | | | | MELVILLE | NY | 12121 | |
| 29705833 | COMBINED FLUID PRODUCTS | 805 OAKWOOD RD | SUITE F | | | LAKE ZURICH | IL | 60047 | |
| 29684344 | COMCAST | POBOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | |
| 29684347 | COMED | PO BOX 6112 | | | | CAROL STREAM | IL | 60197-6112 | |
| 29684351 | COMFORT SYSTEMS USA | 5051 COMMERCE CROSSINGS DRIVE | | | | LOUISVILLE | KY | 40229 | |
| 29684352 | COMMERCIAL CREAMERY COMPANY | 159 S CEDAR ST | | | | SPOKANE | WA | 99201 | |
| 29684356 | COMMERCIAL QUALITY & FOOD SAFTEY SOLUTIONS/IHCBP INFINITY | 350 PETERS ST. SW UNIT 18 | | | | ATLANTA | GA | 30313 | |
| 29684360 | COMMUNITY COLLEGE DISTRICT 502 | 425 FAWELL BLVD | | | | GLEN ELLYN | IL | 60137 | |
| 29684361 | COMMUTE WITH ENTERPRISE | P.O. BOX 804935 | | | | KANSAS CITY | MO | 64180-4935 | |
| 29684363 | COMPASS INDUSTRIAL GROUP LLC | PO BOX 772 | | | | BOGART | GA | 30622 | |
| 29684364 | COMPASS MINERALS | PO BOX 277043 | | | | ATLANTA | GA | 30384-7043 | |
| 29684366 | COMPASS SALES AND MARKETING, L.L.C. | 1582 HARVEST COVE DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| 29786621 | COMPLETE CARE CLEANING CORP. | 16508 LEWOOD DR | | | | PLAINFIELD | IL | 60586 | |
| 29684380 | CONCENTRIC, LLC | POBOX 953262 | | | | ST. LOUIS | MO | 63195-3262 | |
| 29786699 | CONCEPTUAL INNOVATIONS LLC | PO BOX 670000 | | | | DETROIT | MI | 48267-0874 | |
| 29788830 | CONCRETE SPECIALTIES MIDWEST INC. | 29676 FOLIAGE AVE. | | | | NORTHFIELD | MN | 55057 | |
| 29788745 | CONFOCO USA, INC. | 300 NORTH ST | | | | TETEBORO | NJ | 7608 | |
| 29684405 | CONNEY SAFETY | POBOX 773076 | | | | CHICAGO | IL | 60677 | |
| 29684422 | CONSTELLATION NEW ENERGY GAS DIV | BANK OF AMERICA LOCKBOX SERVICES | P O BOX 5473 | | | CAROL STREAM | IL | 60197-4640 | |
| 29684424 | CONSTELLATION NEW ENERGY GAS DIV | BANK OF AMERICA LOCKBOX SERVICES | P O BOX 5473 | | | CAROL STREAM | IL | 60197-4640 | |
| 29684429 | CONSUMERS ENERGY | POBOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 29684432 | CONTINENTAL CAFE LLC | DBA CUYAHOGA FRANKLIN GROUP | PO BOX 713315 | | | CHICAGO | IL | 60677-1347 | |
| 29684433 | CONTINENTAL CARBONIC PRODUCTS, INC | POBOX 123833 DEPT 3833 | | | | DALLAS | TX | 75312-3833 | |
| 29684433 | CONTINENTAL CARBONIC PRODUCTS, INC | POBOX 123833 DEPT 3833 | | | | DALLAS | TX | 75312-3833 | |
| 29684464 | CONVEYOR SOLUTIONS, INC | 1450 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| 29684465 | CONVEYORS & EQUIPMENT@ INC | 3580 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 29684465 | CONVEYORS & EQUIPMENT@ INC | 3580 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 29684465 | CONVEYORS & EQUIPMENT@ INC | 3580 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 29705866 | COOLING EQUIPMENT SERVICE INC | 141 GARLISCH DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29705885 | COPE PLASTICS, INC. | ATTN: ACCOUNTS RECEIVABLES | 5033 HUMBERT ROAD | | | ALTON | IL | 62002 | |
| 29684503 | COPENHAVER, JOHN ROBERT | ADDRESS ON FILE | | | | | | | |
| 29684504 | COPERION K-TRON SALINA, INC. | POBOX 536180 | | | | PITTSBURGH | PA | 15253 | |
| 29684505 | COPERION PROCESS SOLUTION LLC | PO BOX 19747 | | | | PALATINE | IL | 60055-9747 | |
| 29684505 | COPERION PROCESS SOLUTION LLC | PO BOX 19747 | | | | PALATINE | IL | 60055-9747 | |
| 29684506 | COPESAN SERVICES INC | POBOX 8442 | | | | CAROL STREAM | IL | 60197-8442 | |
| 29684506 | COPESAN SERVICES INC | POBOX 8442 | | | | CAROL STREAM | IL | 60197-8442 | |
| 29684506 | COPESAN SERVICES INC | POBOX 8442 | | | | CAROL STREAM | IL | 60197-8442 | |
| 29788788 | COPESAN SERVICES, INC. | POBOX 8442 | | | | CAROL STREAM | IL | 60197-8442 | |
| 29684516 | CORBIN FLOWER SHOP | PO BOX 500 | | | | CORBIN | KY | 40702 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788637 | CORE-MARK NORTH | 1500 SOLANA BLVD | STE 3200 | | | WESTLAKE | TX | 76262 | |
| 29684535 | CORNERSTONE COPY CENTER | 20776 HOLYOKE AVE | PO BOX 1403 | | | LAKEVILLE | MN | 55044 | |
| 29684536 | CORNERSTONE INDUSTRIES CORP. | 8781 MOTORSPORTS WAY | | | | BROWNSBURG | IN | 46112 | |
| 29788789 | CORNWELL PAINTING LLC | 11720 SW 7TH ST | | | | BEAVERTON | OR | 97005 | |
| 29684647 | COYOTE LOGISTICS LLC | PO BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| 29684651 | CP FLEXIBLE PACKAGING | PO BOX 62858 | | | | BALTIMORE | MD | 21264-2858 | |
| 29684651 | CP FLEXIBLE PACKAGING | PO BOX 62858 | | | | BALTIMORE | MD | 21264-2858 | |
| 29684671 | CRANE 1 SERVICES, INC. | PO BOX 952045 | | | | CLEVELAND | OH | 44193 | |
| 29684675 | CRANE SALES AND SERVICE | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-1906 | |
| 29684681 | CRATERS AND FREIGHTERS | PO BOX 1360 | | | | LA VERGNE | TN | 37086 | |
| 29684691 | CRAWFORD, LAWANDA | ADDRESS ON FILE | | | | | | | |
| 29684707 | CREATIVE FOOD INGREDIENTS | 1 LINCOLN AVENUE | | | | PERRY | NY | 14530 | |
| 29684707 | CREATIVE FOOD INGREDIENTS | 1 LINCOLN AVENUE | | | | PERRY | NY | 14530 | |
| 29684708 | CREATIVE SAFETY SUPPLY, LLC | 8030 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| 29684719 | CRESCENT ELECTRIC SUPPLY CO. | PO BOX 500 | | | | EAST DUBUQUE | IL | 61025-4420 | |
| 29705912 | CROSS TECHNOLOGIES | PO BOX 746284 | | | | ATLANTA | GA | 30374-6284 | |
| 29705920 | CROSSPOINT COMMUNICATIONS LLC | 7433 GLENVISTA PLACE | | | | FISHERS | IN | 46038 | |
| 29788606 | CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 29684754 | CROWN CREDIT COMPANY | P.O. BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| 29684754 | CROWN CREDIT COMPANY | P.O. BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| 29684754 | CROWN CREDIT COMPANY | P.O. BOX 640352 | | | | CINCINNATI | OH | 45264-0352 | |
| 29788790 | CROWN EQUIPMENT CORPORAT | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 29684756 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 29684756 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 29684756 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 29684756 | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 29684758 | CROWN PACKAGING CORPORATION | P.O. BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| 29788638 | CRS DATA SOLUTIONS INC | 2710 NW SHERLOCK AVE | | | | PORTLAND | OR | 97210 | |
| 29684831 | CS PALLET, INC | 13901 WOODLAWN HILLS DRIVE | | | | CEDAR SPRINGS | MI | 49319 | |
| 29684833 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674-5651 | |
| 29684834 | CSI MATERIALS HANDLING CONTAINER SYSTEMS INC. | DEPT 20-5020 | | | | CAROL STREAM | IL | 60197-5988 | |
| 29788791 | CULINARY FARMS | 1244 E. BEAMER ST | | | | WOODLAND | CA | 95776 | |
| 29684865 | CULLIGAN LIMA | 3900 WILMINGTON PIKE | | | | KETTERING | OH | 45429-5053 | |
| 29684866 | CULLIGAN OF MICHIANA | 56861 FERRETTIE CT | | | | MISHAWAKA | IN | 46545-7480 | |
| 29705936 | CUMMINS SALES AND SERVICE | PO BOX 772639 | #774494 | | | DETROIT | MI | 48277-2639 | |
| 29684896 | CUSTOM LEASING | 2260 ANDREW AVENUE | | | | SERGEANT BLUFF | IA | 51054 | |
| 29704087 | CUYAHOGA FRANKLIN GROUP | P.O. 933514 | | | | CLEVELAND | OH | 44193-3514 | |
| 29704088 | CV TECHNOLOGY INC. | 15852 MERECANTILE CT. | | | | JUPITER | FL | 33478 | |
| 29684908 | D&H REFRIGERATION, INC | 15811 ANNICO DR, UNIT 2 | | | | HOMER GLEN | IL | 60491 | |
| 29684909 | D. DUGO LANDSCAPING CO. | P.O. BOX 72455 | | | | ROSELLE | IL | 60172-0455 | |
| 29684910 | D.A. DODD, INC. | P.O. BOX 430 | | | | ROLLING PRAIRIE | IN | 46371 | |
| 29684911 | D.D. WILLIAMSON & CO., INC. | 23454 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 29684912 | D.L. NEU & ASSOCIATES, INC. | 5805 WELLER CT. SE | SUITE A | | | WYOMING | MI | 49509 | |
| 29684918 | DAABON ORGANIC USA, INC. | 1110 BRICKELL AVENUE | STE 212 | | | MIAMI | FL | 33131 | |
| 29705947 | DAILY HARVEST, INC. | 99 HUDSON STREET, 11TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 29705952 | DAIRY FARMERS OF AMERICA | 2637 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29684940 | DAKOTA GROWERS PASTA CO INC | 27242 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| 29684941 | DAKOTA SPECIALTY MILLING, INC. | PO BOX 46 | | | | FARGO | ND | 58107 | |
| 29684964 | DAMA PACKAGING & EXPORT, INC. | PO BOX 565134 | | | | MIAMI | FL | 33256-5134 | |
| 29684965 | DAMASCUS BAKERY OPCO, LLC | PO BOX 2026 | | | | HICKSVILLE | NY | 11802 | |
| 29685004 | DANISCO USA, INC | P. O. BOX 32020 | | | | NEW YORK | NY | 10087-2020 | |
| 29685038 | DATASSENTIAL, INC. | PO BOX 844501 | | | | BOSTON | MA | 02284-4501 | |
| 29685104 | DAVIS, NIKKI NICOLE | ADDRESS ON FILE | | | | | | | |
| 29685144 | DAYFORCE US, INC. | POBOX 772830 | | | | CHICAGO | IL | 60677-2830 | |
| 29788792 | DAZPAK FLEXIBLE PACKAGING | 19310 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29685146 | DBS ENTERPRISES, LLC | 439 MOREN ROAD | | | | LONDON | KY | 40741 | |
| 29685149 | DD WILLIAMSON | 23454 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29685150 | DDN INDUSTRIES INC | 2155 STONINGTON | SUITE 221 | | | HOFFMAN ESTATES | IL | 60169 | |
| 29685185 | DE VALENCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 29685190 | DEAN BOILER, INC. | 1824 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29685206 | DEBAUN'S LAWN CARE LLC | 9788 N. PRIVATE RD 310 W. | | | | BRAZIL | IN | 47834 | |
| 29685224 | DEEM | 11201 USA PARKWAY | SUITE 200 | | | FISHERS | IN | 46037 | |
| 29685238 | DEIBEL LABORATORIES OF ILLINOIS, INC | 7120 NORTH RIDGEWAY | | | | LINCOLNWOOD | IL | 60712 | |
| 29685239 | DEIBERT, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 29685301 | DELPHOS RESTAURANT EQUIPMENT & DELPHOS MEDICAL VENDING | 101 SOUTH MAIN ST | | | | DELPHOS | OH | 45833 | |
| 29685306 | DELTA INDUSTRIES INC. | 5235 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515-4010 | |
| 29685307 | DELTA NATURAL GAS COMPANY, INC. | PO BOX 747108 | | | | PITTSBURGH | PA | 15274-7108 | |
| 29685318 | DEMAR LOGISTICS, INC. | 376 E. LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 29685348 | DEPARTMENT OF WATER WORKS SANITARY DISTRICT | P.O. BOX 888 | | | | MICHIGAN CITY | IN | 46361 | |
| 29706028 | DESHLER MUNICIPAL UTILITIES | 935 W MAIN ST | | | | DESHLER | OH | 43516 | |
| 29685389 | DETECTAMET INC | 5111 GLEN ALDEN DRIVE | | | | RICHMOND | VA | 23231 | |
| 29685395 | DETROIT FORMING INC. | C/O MI BANK | 3707 W. MAPLE RD. | | | BLOOMFIELD HILLS | MI | 48301 | |
| 29685395 | DETROIT FORMING INC. | C/O MI BANK | 3707 W. MAPLE RD. | | | BLOOMFIELD HILLS | MI | 48301 | |
| 29685402 | DEVERE COMPANY INC. | 1923 BELOIT AVE | | | | JANESVILLE | WI | 53546 | |
| 29706030 | DEVINET IT CONSULTING, LLC | 14925 LA REINA REAL STREET | | | | ORLAND PARK | IL | 60462 | |
| 29706035 | DEWALL, DAVID | ADDRESS ON FILE | | | | | | | |
| 29685410 | DHL EXPRESS - USA | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29685415 | DIAGRAPH MARKING AND CODING GROUP | 75 REMITTANCE DRIVE | SUITE 1234 | | | CHICAGO | IL | 60675 | |
| 29685420 | DIAMOND FOODS LLC | PO BOX 669206 | | | | DALLAS | TX | 75266-9206 | |
| 29685423 | DIAMOND RENTALS INC | 892 W CHAMPAIGN AVE. | | | | RANTOUL | IL | 61866 | |
| 29685493 | DICK JONES SALES, INC. | 258 BALTIMORE STREET | | | | HANOVER | PA | 17331-0141 | |
| 29685508 | DICKS SANITATION SERVICE, INC. | A WASTE CONNECTIONS COMPANY | PO BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| 29685517 | DIE SAND MANUFACTURING INC. | 500 WOLVERINE NE | | | | ROCKFORD | MI | 49341 | |
| 29706051 | DIGI-KEY CORPORATION | 701 BROOKS AVE. S. | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| 29706051 | DIGI-KEY CORPORATION | 701 BROOKS AVE. S. | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| 29685566 | DIRECT ELECTRONICS PLUS, INC. | 7203 LIMERICK LN. SW | | | | BYRON CENTER | MI | 49315 | |
| 29685566 | DIRECT ELECTRONICS PLUS, INC. | 7203 LIMERICK LN. SW | | | | BYRON CENTER | MI | 49315 | |
| 29685576 | DISH NETWORK | P.O. BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| 29788842 | DISTINCTIVE CATERING | 4945 DIVISION AVE S | | | | WYOMING | MI | 49548 | |
| 29685582 | DISTRIBUTOR'S TERMINAL | PO BOX 3287 | | | | TERRE HAUTE | IN | 47803 | |
| 29685589 | DIVERSIFIED WASTE SOLUTIONS | 321 STEVENS ST | SUITE A | | | GENEVA | IL | 60134 | |
| 29685588 | DIVERSIFIED WASTE SOLUTIONS | 321 STEVENS ST | SUITE A | | | GENEVA | IL | 60134 | |
| 29685589 | DIVERSIFIED WASTE SOLUTIONS | 321 STEVENS ST | SUITE A | | | GENEVA | IL | 60134 | |
| 29685588 | DIVERSIFIED WASTE SOLUTIONS | 321 STEVENS ST | SUITE A | | | GENEVA | IL | 60134 | |
| 29685609 | DK SECURITY | PO BOX 888843 | | | | GRAND RAPIDS | MI | 49588 | |
| 29788639 | DM TRANS LLC | PO BOX 621 | | | | BOYERTOWN | PA | 19512 | |
| 29685617 | DNV CERTIFICATION INC. | POBOX 74008806 | | | | CHICAGO | IL | 60674-8806 | |
| 29685617 | DNV CERTIFICATION INC. | POBOX 74008806 | | | | CHICAGO | IL | 60674-8806 | |
| 29685617 | DNV CERTIFICATION INC. | POBOX 74008806 | | | | CHICAGO | IL | 60674-8806 | |
| 29685617 | DNV CERTIFICATION INC. | POBOX 74008806 | | | | CHICAGO | IL | 60674-8806 | |
| 29788843 | DOMINGUEZ, RAUL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 29685669 | DOMINION PACKAGING INC. | 5700 AUDUBON DRIVE | | | | SANDSTON | VA | 23150 | |
| 29685672 | DOMINO FOODS, INC. | PO BOX 751945 | | | | CHARLOTTE | NC | 28275-1945 | |
| 29685672 | DOMINO FOODS, INC. | PO BOX 751945 | | | | CHARLOTTE | NC | 28275-1945 | |
| 29685678 | DONAHUE-CORRY ASSOCIATE, INC. | 44 CENTRAL STREET | | | | BERLIN | MA | 01503 | |
| 29685690 | DONNELLEY FINANCIAL LLC | PO BOX 842282 | | | | BOSTON | MA | 02284-2282 | |
| 29788914 | DOT FOODS, INC. | 1 DOT WAY | PO BOX 192 | | | MT STERLING | IL | 62353 | |
| 29685752 | DOUGLAS MACHINE | NW8957 | | | | MINNEAPOLIS | MN | 55485-8957 | |
| 29685764 | DOWDY, TORIANO | ADDRESS ON FILE | | | | | | | |
| 29788700 | DOWNING TRANS INC | 2120 CHURCH AVE | | | | TROY | TX | 76579 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704460 | DP&L | C/O AES OHIO | P.O. BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| 29685786 | DREISILKER ELCTRIC MOTORS | PO BOX 88528 | | | | MILWAUKEE | WI | 53288-8528 | |
| 29788915 | DRIVES & CONVEYORS INC | 3865 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 29685799 | DSL FORMING COLLARS | 6504 MAYFAIR | | | | HOUSTON | TX | 77087 | |
| 29685800 | DSM FOOD SPECIALTIES USA, INC. | BANK OF AMERICA | 4135 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| 29694168 | DTE ENERGY | PO BOX 630795 | H5 | | | CINCINNATI | OH | 45263-0795 | |
| 29685803 | DUBAK ELECTRICAL MAINT | 10 BEACH AVENUE | | | | LAGRANGE | IL | 60525 | |
| 29685815 | DUGGERS SEPTIC SERVICE INC. | 49 SPINDLE TOP LANE | | | | CORBIN | KY | 40701 | |
| 29685820 | DUKE ENERGY | CINERGY CORP. | POBOX 1326 | | | CHARLOTTE | NC | 28201-1326 | |
| 29706090 | DURALL MANUGACTURING | 9655 NEWTON AVE SOUTH | | | | BLOOMINGTON | MN | 55431 | |
| 29685880 | DUTCH GOLD HONEY | 2220 DUTCH GOLD DRIVE | | | | LANCASTER | PA | 17601 | |
| 29685886 | DXP ENTERPRISES, INC. | PO BOX 840511 | | | | DALLAS | TX | 75284-0511 | |
| 29685894 | DYKMAN ELECTRICAL INC | 2323 FEDERAL WAY | | | | BOISE | ID | 83705 | |
| 29788916 | DYNATECT MANUFACTURING INC. | POBOX 88709 | | | | MILWAUKEE | WI | 53288-0709 | |
| 29685906 | E.NORMAN SECURITY SYSTEMS INC | 1075 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | |
| 29685907 | E.T. OAKES CORP | 686 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788 | |
| 29685911 | EAGLE MARK 4 EQUIPMENT | POBOX 946 | | | | MANSFIELD | OH | 44901 | |
| 29685916 | EAN SERVICES, LLC | PO BOX 402383 | | | | ATLANTA | GA | 30384-2383 | |
| 29685925 | EAST COAST TRANSISTOR PARTS, INC. | 2 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552 | |
| 29706124 | ECHO GLOBAL LOGISTICS | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29788640 | ECHO LAKE FARM PRODUCE | POBOX 8415 | | | | CAROL STREAM | IL | 60197 | |
| 29706125 | ECHO LAKE FOODS, INC. | POBOX 8415 | | | | CAROL STREAM | IL | 60197 | |
| 29706125 | ECHO LAKE FOODS, INC. | POBOX 8415 | | | | CAROL STREAM | IL | 60197 | |
| 29685947 | ECOLAB INC. | PO BOX: 32027 | | | | NEW YORK | NY | 10087 | |
| 29685947 | ECOLAB INC. | PO BOX: 32027 | | | | NEW YORK | NY | 10087 | |
| 29685947 | ECOLAB INC. | PO BOX: 32027 | | | | NEW YORK | NY | 10087 | |
| 29685947 | ECOLAB INC. | PO BOX: 32027 | | | | NEW YORK | NY | 10087 | |
| 29685948 | ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| 29685948 | ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1262 | |
| 29788872 | ECONOMY RENTALS, INC. | 901 SAHARA DR NW | | | | CLEVELAND | TN | 37312 | |
| 29788904 | ECO-TECH USA, LLC | 50 EASY ST | | | | LONDON | KY | 40741 | |
| 29685952 | EDA, INC. | POBOX 5173 | | | | TERRE HAUTE | IN | 47805 | |
| 29685959 | EDICT SYSTEMS, INC. | L-3115 | | | | COLUMBUS | OH | 43260 | |
| 29686003 | EIDSVOLD OVERHEAD DOOR LLC | 6677 400TH ST. | | | | DENNISON | MN | 55018 | |
| 29686019 | ELECTRICAL EQUIPMENT COMPANY | P.O. BOX 746917 | | | | ATLANTA | GA | 30374-6917 | |
| 29686027 | ELECTRONIC ENGINEERING CO. | 1100 KEO WAY | | | | DES MOINES | IA | 50309 | |
| 29686037 | ELK GROVE VILLAGE | 29814 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29686084 | ELROD, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 29686101 | EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 29686118 | EMT INTERNATIONAL | 780 CENTERLINE DRIVE | | | | HOBART | WI | 54155 | |
| 29788641 | ENBRIDGE GAS UT WY ID | 500 CONSUMERS RD | | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 29686123 | ENCORE TRAVEL AMERICAS INC. | 2915 OGLETOWN ROAD | | | | NEWARK | DE | 19713 | |
| 29686127 | ENDURATRED INDUSTRIAL TIRE | PO BOX 602 | | | | ELMHURST | IL | 60126 | |
| 29686128 | ENERGY SPECIALISTS COMPANY, INC. | 224 N. MAIN STREET | | | | TOLUCA | IL | 61369 | |
| 29686130 | ENFORCE LLC | 1700 PACIFIC AVE | SUITE 4300 | | | DALLAS | TX | 75201 | |
| 29686150 | ENOVA POWER CORP | 526 COUNTRY SQUIRE RD | | | | WATERLOO | ON | N2J 4G8 | CANADA |
| 29686157 | ENSIGHT SOLUTIONS | PO BOX 7410664 | | | | CHICAGO | IL | 60674-0664 | |
| 29686159 | ENSONO, LP | 32801 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693-0328 | |
| 29686160 | ENTHERM INC | 500 EAST TRAVELERS TRAIL | | | | BURNSVILLE | MN | 55337 | |
| 29686162 | ENVIRONMENTAL LEVERAGE, INC. | 812 DOGWOOD DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 29686164 | ENVIRONMENTAL SAFETY PRODUCTS | 700 WEST 6TH ST. | | | | MICHIGAN CITY | IN | 46360 | |
| 29686165 | ENVIRONMENTAL SOLUTIONS | 12427 FIRE ISLAND DR. | | | | LOVES PARK | IL | 61111 | |
| 29788609 | EPAC HOLDINGS, LLC | 5475 DANIELS ST | | | | CHINO | CA | 91710 | |
| 29686167 | EPCOR INDUSTRIAL INC. | 1325 LOUIS AVE. | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29686173 | EQUIP LLC | 330 WEST COLFAX APT. 313 | | | | SOUTH BEND | IN | 46601 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 13 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686174 | E-QUIP MFG CO., INC. | 230 INDUSTRY AVENUE | | | | FRANKFORT | IL | 60423 | |
| 29686175 | EQUIPMENT DEPOT | 1801 NORMANTOWN ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 29686175 | EQUIPMENT DEPOT | 1801 NORMANTOWN ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 29703761 | ERIEZ MANUFACTURING CO | 2200 ASBURY ROAD | | | | ERIE | PA | 16506-1440 | |
| 29686201 | ESCAPE FIRE PROTECTION | 3000 CENTERVILLE ROAD | | | | LITTLE CANADA | MN | 55117 | |
| 29706158 | ESM PRODUCTS LLC | 0N043 PLEASANT HILL RD. | | | | WHEATON | IL | 60187 | |
| 29706158 | ESM PRODUCTS LLC | 0N043 PLEASANT HILL RD. | | | | WHEATON | IL | 60187 | |
| 29706158 | ESM PRODUCTS LLC | 0N043 PLEASANT HILL RD. | | | | WHEATON | IL | 60187 | |
| 29706158 | ESM PRODUCTS LLC | 0N043 PLEASANT HILL RD. | | | | WHEATON | IL | 60187 | |
| 29788610 | ESPINOZA, LESLIE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 29788611 | ESTES EXPRESS LINES | 3901 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| 29686286 | EU AUTOMATION | 871 BUSSE ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29686292 | EUROFINS FOOD CHEMISTRY | TESTING US INC. | PO BOX 1482 | | | CAROL STREAM | IL | 60132-1482 | |
| 29686295 | EUSTATHIA PANOUSIS | 496 N WALNUT STREET | | | | ELMHURST | IL | 60126 | |
| 29706189 | EVERSEAL COATINGS LLC | 101 N. WESTERN AVE. | | | | GRIDLEY | IL | 61744 | |
| 29686329 | EXAMINETICS, INC. | PO BOX 7410675 | | | | CHICAGO | IL | 60674-0675 | |
| 29686329 | EXAMINETICS, INC. | PO BOX 7410675 | | | | CHICAGO | IL | 60674-0675 | |
| 29686329 | EXAMINETICS, INC. | PO BOX 7410675 | | | | CHICAGO | IL | 60674-0675 | |
| 29686341 | EXIGES INSTRUMENT SYSTEMS, LLC | POBOX 322 | | | | NEW PALESTINE | IN | 46163 | |
| 29788873 | EXIM ENGINEERING INC. | 2200 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| 29686346 | EXIT 76 CORPORATION | 2696 CHICAGO DRIVE | | | | WYOMING | MI | 49519 | |
| 29686347 | EXOTIC AUTOMATION & SUPPLY | 53500 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| 29788874 | EXPO PROPANE | 12685 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | |
| 29686359 | F & S ENGRAVING, INC. | 1620 W. CENTRAL RD. | | | | MOUNT PROSPECT | IL | 60056-2269 | |
| 29686359 | F & S ENGRAVING, INC. | 1620 W. CENTRAL RD. | | | | MOUNT PROSPECT | IL | 60056-2269 | |
| 29686361 | F S REPAIRS INC | 412 W 1ST ST | | | | KINGLEY | IA | 51028 | |
| 29704604 | FABRITEX OPERATING CO. LLC | 513 BRYANT RD | | | | CONROE | TX | 77303 | |
| 29686362 | FABTEK SERVICE INC. | PO BOX 317 | | | | WESTERN SPRINGS | IL | 60558 | |
| 29686365 | FACTORY CLEANING EQUIPMENT | BY JON-DON LLC | 1578 BEVERLY CT | | | AURORA | IL | 60502 | |
| 29686367 | FACTORY FIX | PO BOX 207714 | | | | DALLAS | TX | 75320 | |
| 29788875 | FAK, INC. | 10885 E 51ST AVE | | | | DENVER | CO | 80239 | |
| 29686396 | FAMILY DOLLAR | PO BOX 2706 | | | | ATLANTA | GA | 30374-2706 | |
| 29686397 | FAMILY FEATURES EDITORIAL SYNDICATE | 5825 DEARBORN ST | | | | MISSION | KS | 66202 | |
| 29706209 | FARMERS' RICE COOPERATIVE | PO BOX 15223 | | | | SACRAMENTO | CA | 95851 | |
| 29706209 | FARMERS' RICE COOPERATIVE | PO BOX 15223 | | | | SACRAMENTO | CA | 95851 | |
| 29686423 | FARRINGTON PROPERTIES, LLC | 933 S 5TH ST. APT. 3 | | | | TERRE HAUTE | IN | 47807 | |
| 29686428 | FASTEC SERVICES | 750 CIRCLE DRIVE | | | | TRAVELERS REST | SC | 29690 | |
| 29694129 | FASTECHNOLOGY GROUP, LLC | 19 KETTLE RIVER DR. | | | | GLEN CARBON | IL | 62034 | |
| 29788876 | FASTENAL | P.O. BOX 1286 | | | | WINONA | MN | 55987-1289 | |
| 29694131 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987-1289 | |
| 29694131 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987-1289 | |
| 29694131 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987-1289 | |
| 29694133 | FASTSIGNS | 3582 29TH ST. | STE 101 | | | GRAND RAPIDS | MI | 49512 | |
| 29788682 | FASTSIGNS OF BURNSVILLE | 3270 COUNTY ROAD 42 W | | | | BURNSVILLE | MN | 55337 | |
| 29694140 | FAUSKE & ASSOCIATES, LLC | 16W070 83RD ST | | | | BURR RIDGE | IL | 60527 | |
| 29686435 | FAVORITE BROKERS INC -300QB | 508 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 29788683 | FEDERAL EXPRESS CORP | 1000 FEDEX DRIVE | | | | CORAOPOLIS | PA | 15108 | CANADA |
| 29704289 | FEDERATED FOODSERVICE GROUP | ATTN: ACCOUNTS RECEIVABLE | PO BOX 7094 | | | CAROL STREAM | IL | 60197-7091 | |
| 29788684 | FEDEX | 392 SOUTH SHADY GROVE ROAD | | | | MEMPHIS | TN | 38120 | |
| 29788684 | FEDEX | 392 SOUTH SHADY GROVE ROAD | | | | MEMPHIS | TN | 38120 | |
| 29704291 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 29704291 | FEDEX | P.O. BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| 29686442 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 29686442 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 29686442 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 14 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686441 | FEDEX FREIGHT | PO BOX 223125 | | | | PITTSBURGH | PA | 15251-2125 | |
| 29686443 | FEECE OIL CO | 517 TWIN RAIL DRIVE | | | | MINOOKA | IL | 60447 | |
| 29686470 | FEMC INNOVATIVE PACKAGING MACH | 22201 AURORA RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 29686483 | FERGUSON ENGINEERING CO. | 8765 OLD CRAFT ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 29686484 | FERGUSON FACILITIES #3400 | HP PRODUCTS CORPORATION | PO BOX 802817 | | | CHICAGO | IL | 60680-2817 | |
| 29686484 | FERGUSON FACILITIES #3400 | HP PRODUCTS CORPORATION | PO BOX 802817 | | | CHICAGO | IL | 60680-2817 | |
| 29686484 | FERGUSON FACILITIES #3400 | HP PRODUCTS CORPORATION | PO BOX 802817 | | | CHICAGO | IL | 60680-2817 | |
| 29686484 | FERGUSON FACILITIES #3400 | HP PRODUCTS CORPORATION | PO BOX 802817 | | | CHICAGO | IL | 60680-2817 | |
| 29686516 | FESTO CORPORATION | POBOX 1355 | | | | BUFFALO | NY | 14240 | |
| 29788685 | FIESTA CANNING COMPANY | 1480 E BETHANY HOME RD | STE 110 | | | PHOENIX | AZ | 85014 | |
| 29686548 | FIKE CORPORATION | 704 SW 10TH ST. | | | | BLUE SPRINGS | MO | 64015 | |
| 29686553 | FILTER SERVICES ILLINOIS | 25 HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| 29686553 | FILTER SERVICES ILLINOIS | 25 HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| 29788779 | FINNIE, RITA | ADDRESS ON FILE | | | | | | | |
| 29686571 | FINZER ROLLER OF ILLINOIS | PO BOX 5763 | | | | CAROL STREAM | IL | 60197-5763 | |
| 29686571 | FINZER ROLLER OF ILLINOIS | PO BOX 5763 | | | | CAROL STREAM | IL | 60197-5763 | |
| 29686575 | FIRE PROTECTION COMPANY | 210-E FORT COLLIER RD | | | | WINCHESTER | VA | 22604 | |
| 29706248 | FIRMENICH | POBOX 7247-8502 | | | | PHILADELPHIA | PA | 19170-8502 | |
| 29706250 | FIRST ADVANTAGE FORM I9 COMPLIANCE LLC | P.O. BOX 748700 | | | | ATLANTA | GA | 30384 | |
| 29706253 | FIRST COMMUNICATIONS LLC | POBOX 772069 | | | | DETROIT | MI | 48277-2069 | |
| 29706255 | FIRST DISTRICT ASSOCIATION | 101 S. SWIFT AVE | | | | LITCHFIELD | MN | 55355 | |
| 29706256 | FIRST FILTER | 142 F STREET | | | | PERRYSBURG | OH | 43551 | |
| 29686578 | FIS CAPITAL MARKETS US LLC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204 | |
| 29686584 | FISHER SCIENTIFIC | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 29686584 | FISHER SCIENTIFIC | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 29706268 | FITZGERALD EQUIPMENT CO. | 4650 BOEING DRIVE | | | | ROCKFORD | IL | 61109 | |
| 29686601 | FLAVOR PRODUCERS | PO BOX 95622 | | | | CHICAGO | IL | 60694-5622 | |
| 29686602 | FLAVORCHEM | POBOX 735783 | | | | DALLAS | TX | 75373-5783 | |
| 29686617 | FLEX AUTOMATION AND ENGINEERING INC | 925 SETON CT. SUITE #8 | SUITE #8 | | | WHEELING | IL | 60090 | |
| 29788877 | FLEXICON | 2400 EMRICK BOULEVARD | | | | BETHLEHEM | PA | 18020-8006 | |
| 29686620 | FLEXRAY, LLC | 3751 NEW YORK AVE #130 | | | | ARLINGTON | TX | 76014 | |
| 29686625 | FLODYNE-HYDRADYNE, INC. | 1000 MUIRFIELD DR. | | | | HANOVER PARK | IL | 60103 | |
| 29788751 | FLOWERS BAKERY OF LONDON | 501 E 4TH ST | | | | LONDON | KY | 40741 | |
| 29788751 | FLOWERS BAKERY OF LONDON | 501 E 4TH ST | | | | LONDON | KY | 40741 | |
| 29686708 | FLUID CONNECTIONS | 3720 HAGEN DRIVE S.E. | | | | GRAND RAPIDS | MI | 49548 | |
| 29686711 | FLUKE ELECTRONICS | 7272 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29727322 | Flynn Burner Corporation | 225 MOORESVILLE BLVD | | | | MOORESVILLE | NC | 28115 | |
| 29727320 | Flynn Burner Corporation | 225 MOORESVILLE BLVD | | | | MOORESVILLE | NC | 28115 | |
| 29706284 | FONA INTL. INC. | POBOX 71333 | | | | CHICAGO | IL | 60694-1333 | |
| 29686727 | FOOD INGREDIENTS, INC. | 2100 AIRPORT ROAD | | | | WAUKESHA | WI | 53188 | |
| 29686729 | FOOD MARKETPLACE INC | 2345 CRYSTAL DRIVE | SUITE 800 | | | ARLINGTON | VA | 22202 | |
| 29686731 | FOOD SAFETY NET SERVICES | POBOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| 29686731 | FOOD SAFETY NET SERVICES | POBOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| 29686731 | FOOD SAFETY NET SERVICES | POBOX 116438 | | | | CARROLLTON | TX | 75011-6438 | |
| 29704015 | FOODLINKS, INC. | 20867 W. 108TH STREET | | | | OLATHE | KS | 66061 | |
| 29686737 | FORBO SIEGLING, LLC | DEPT CH 14531 | | | | PALATINE | IL | 60055-4531 | |
| 29686756 | FOREMOST INDUSTRIAL TECHNOLOGIES | 6518 W. PLANK ROAD | | | | PEORIA | IL | 61604 | |
| 29686764 | FORMOST FUJI CORPORATION | PO BOX 4009 | | | | EVERETT | WA | 98204-0001 | |
| 29686764 | FORMOST FUJI CORPORATION | PO BOX 4009 | | | | EVERETT | WA | 98204-0001 | |
| 29686764 | FORMOST FUJI CORPORATION | PO BOX 4009 | | | | EVERETT | WA | 98204-0001 | |
| 29686764 | FORMOST FUJI CORPORATION | PO BOX 4009 | | | | EVERETT | WA | 98204-0001 | |
| 29686764 | FORMOST FUJI CORPORATION | PO BOX 4009 | | | | EVERETT | WA | 98204-0001 | |
| 29686781 | FORTRESS TECHNOLOGY INC. | PO BOX 33092 | | | | DETROIT | MI | 48232-5092 | |
| 29686784 | FOSS NORTH AMERICA, INC. | DEPT CH 10956 | | | | PALATINE | IL | 60055-0956 | |
| 29686814 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 15 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29686815 | FOX VALLEY INDUSTRIAL SCALE | 109 FORD DRIVE | SUITE D | | | NEW LENOX | IL | 60451 | |
| 29686827 | FPE AUTOMATION, INC. | 110 GORDON STREET | | | | ELK GROVE VILLAGE | IL | 60007-1120 | |
| 29686827 | FPE AUTOMATION, INC. | 110 GORDON STREET | | | | ELK GROVE VILLAGE | IL | 60007-1120 | |
| 29686828 | FR DRAKE COMPANY | 1410 GENICOM DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 29686829 | FR ENVIRONMENTAL LLC | POBOX 56 | | | | FINCHVILLE | KY | 40022 | |
| 29788686 | FRANK HAILE AND ASSOCIATES | 2650 FREEWOOD DR | | | | DALLAS | TX | 75220 | |
| 29706310 | FRAZIER & SON | 101 LONGVIEW STREET | | | | CONROE | TX | 77301 | |
| 29686902 | FREDRIKSEN FIRE EQUIPMENT CO. | POBOX 714 | | | | BEDFORD PARK | IL | 60499-0714 | |
| 29686919 | FRESH ENCOUNTER, INC. | 317 W. MAIN CROSS ST. | | | | FINDLAY | OH | 45839 | |
| 29706322 | FRIESLANDCAMPINA INGREDIENTS N.A., | DEPT 3343 | | | | CAROL STREAM | IL | 60132-3343 | |
| 29706326 | FRISCH'S BIG BOY OF LONDON | P.O. BOX 1299 | | | | LONDON | KY | 40743 | |
| 29686930 | FRONTIER | P.O. BOX 470407 | | | | CINCINNATI | OH | 45274-0407 | |
| 29686933 | FRONTIER BAG, INC. | PO BOX 803336 | | | | KANSAS CITY | MO | 64180-3336 | |
| 29686937 | FROSTY ACRES BRANDS, INC. | 1225 OLD ALPHARETTA RD | STE 235 | | | ALPHARETTA | GA | 30005 | |
| 29703941 | FTI CONSULTING | P.O. BOX 418005 | | | | BOSTON | MA | 02241-8005 | |
| 29703942 | FUCHS NORTH AMERICA | P O BOX 419289 | | | | BOSTON | MA | 02241-9289 | |
| 29703946 | FUEL ME | 150 HARVESTER DR. | SUITE 140 | | | BURR RIDGE | IL | 60527 | |
| 29686955 | FULL CIRCLE INDUSTRIAL | INDUSTRIAL PUMP & REDUCER REPAIR | 31 MARQUETTE AVE | | | OGLESBY | IL | 61348 | |
| 29686976 | FUSION MECHANICAL LLC | 2140 ELDRIDGE AVE | | | | TWIN FALLS | ID | 83301 | |
| 29686976 | FUSION MECHANICAL LLC | 2140 ELDRIDGE AVE | | | | TWIN FALLS | ID | 83301 | |
| 29686979 | G & B ENVIRONMENTAL, INC. | P.O. BOX 595 | | | | LAKEVILLE | MN | 55044 | |
| 29788766 | G.A.W. INC. | 6850 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| 29788702 | G2 LOGISTICS | 944 HENRY AVE | | | | WINNIPEG | MB | R3E 3L2 | CANADA |
| 29788687 | GALACTIC INC | 400 VESTAVIA PKWY | STE 402 | | | BIRMINGHAM | AL | 35216 | |
| 29706360 | GALCO INDUSTRIAL ELECTRONICS | L-4061 | | | | COLUMBUS | OH | 43260-4061 | |
| 29706363 | GALEANA VALLEY PECAN | 8001-E N MESA ST #138 | | | | EL PASO | TX | 79932 | |
| 29687034 | GALLAGHER UNIFORM | 151 MCQUISTON DRIVE | | | | BATTLE CREEK | MI | 49037 | |
| 29687047 | GALLO EQUIPMENT CO. | 11835 SOUTH AVENUE O | | | | CHICAGO | IL | 60617 | |
| 29687048 | GALLOUP COMPANY | PO BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 29788825 | GARCIA, ELIDA JAIMES | ADDRESS ON FILE | | | | | | | |
| 29687258 | GARDAWORLD SECURITY SERVICES | WHELAN SECURITY PROTECTION SERVICE | 1699 SOUTH HANLEY RD STE 350 | | | ST. LOUIS | MO | 63144 | |
| 29687276 | GARVEY'S OFFICE PRODUCTS | P.O. BOX 5678 | | | | CAROL STREAM | IL | 60197-5678 | |
| 29687298 | GASAWAY MAINTENANCE COMPANY | PO BOX 4986 | | | | OAK BROOK | IL | 60522 | |
| 29687332 | GEA FOOD SOLUTIONS NORTH AMERICA, INC. | P.O. BOX 5155 | | | | CAROL STREAM | IL | 60197-5155 | |
| 29788826 | GEM, INC. | ONE POST ST, 18TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 29687353 | GEN DIGITAL INC. | POBOX 743560 | | | | LOS ANGELES | CA | 90074-3560 | |
| 29788775 | GENERAL MACHINE, INC | 56 JACKSON STREET | | | | HOLYOKE | MA | 01040 | |
| 29687359 | GENERAL MILLS FINANCE | P.O. BOX CH-10041 | | | | PALATINE | IL | 60055-0041 | |
| 29703190 | GENERAL MILLS INC. | 1 GENERAL MILLS BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| 29703190 | GENERAL MILLS INC. | 1 GENERAL MILLS BLVD | | | | MINNEAPOLIS | MN | 55426 | |
| 29788607 | GENERAL MILLS OPERATIONS, LLC | #1 GENERAL MILLS BOULEVARD | | | | MINNEAPOLIS | MN | 55426 | |
| 29687361 | GENERAL OIL EQUIPMENT, CO., INC. | 60 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 | |
| 29687363 | GENERAL RUBBER & PLASTICS | PO BOX 12737 | | | | LEXINGTON | KY | 40583-2737 | |
| 29687364 | GENERAL SALES OF VA | PO BOX 12726 | | | | ROANOKE | VA | 24028 | |
| 29687366 | GENESIS BAKING COMPANY | 211 WOODLAWN AVENUE | | | | NORWALK | OH | 44857 | |
| 29687367 | GENESIS ENERGY INTERNATIONAL | 4249 HOLT ROAD | | | | SYLVANIA | OH | 43560 | |
| 29704309 | GENEVA COMPACTION | 321 STEVENS STREET | SUITE A | | | GENEVA | IL | 60134 | |
| 29704309 | GENEVA COMPACTION | 321 STEVENS STREET | SUITE A | | | GENEVA | IL | 60134 | |
| 29704310 | GENEVA TRANSPORT LLC | PO BOX 1025 | | | | NORTHBROOK | IL | 60062 | |
| 29704311 | GENEVA WAREHOUSING & DISTRIBUTION LLC | 3 TIMBER COURT | | | | BOLINGBROOK | IL | 60440 | |
| 29687384 | GEORGIA NUT | PO BOX 6635 | | | | CAROL STREAM | IL | 60197-6635 | |
| 29687411 | GETZ FIRE EQUIPMENT CO. | 1615 S.W. ADAMS STREET PO BOX 419 | | | | PEORIA | IL | 61651-0419 | |
| 29687413 | GEXPRO | P.O. BOX 742833 | | | | ATLANTA | GA | 30374-2833 | |
| 29788878 | GFF | 3030 NOWITZKI WAY | STE 400 | | | DALLAS | TX | 75219 | |
| 29687414 | GFL ENVIRONMENTAL | PO BOX 555193 | | | | DETROIT | MI | 48255-5193 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29687433 | GIANGARLO SCIENTIFIC COMPANY | 1550 OBEY ST. | SUITE 201 | | | PITTSBURGH | PA | 15205 | |
| 29687443 | GIBRALTAR PACKAGING INC | DBA PAPERWORKS INDUSTRIES | PO BOX 95098 | | | CHICAGO | IL | 60694-5098 | |
| 29687492 | GILL HAULING, INC. | P.O. BOX 885 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29687505 | GILMAN CHEESE CORPORATION | PO BOX 187 | | | | GILMAN | WI | 54433 | |
| 29687515 | GILSON COMPANY INC | PO BOX 337 | | | | POWELL | OH | 43065 | |
| 29687525 | GIRARD, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 29687542 | GIUSEPPE'S INCORPORATED | 554 E. ALGONQUIN RD | | | | DES PLAINES | IL | 60018 | |
| 29687544 | GIVAUDAN FLAVORS CORP | DEPT. 2578 | | | | CAROL STREAM | IL | 60132-2578 | |
| 29703210 | GLANBIA / THINK THIN PRODUCT | 227 W MONROE ST | STE 5100 | | | CHICAGO | IL | 60606 | |
| 29687551 | GLANBIA NUTRITIONAL INGREDIENT TECH | C/O GLANBIA BUSINESS SERVICES, INC. | DEPT. 3331 | | | CAROL STREAM | IL | 60132-3331 | |
| 29687564 | GLOBAL EQUIPMENT CO., INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29687564 | GLOBAL EQUIPMENT CO., INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29687565 | GLOBAL ORGANICS, LTD | 68 MOULTON STREET | | | | CAMBRIDGE | MA | 02138 | |
| 29687566 | GLOBAL PACKAGING MACHINERY CO.,INC. | 206 N FRANKLIN TPKE | | | | RAMSEY | NJ | 07446 | |
| 29788688 | GLOBAL XOOM | 421 JOHN GLENN RD | | | | SALT LAKE CITY | UT | 84116 | |
| 29687568 | GLOBALGIG | PO BOX 227372 | | | | DALLAS | TX | 75222-7372 | |
| 29788689 | GLOBALTRANZ ENTERPRISES LLC | 51 W 3RD ST | STE 500 | | | TEMPE | AZ | 85281 | |
| 29687553 | GLORY BEE | PO BOX 743761 | | | | LOS ANGELES | CA | 90074-3761 | |
| 29687579 | GLUTEN INTOLERANCE GROUP | 31214 124TH AVE SE | | | | AUBURN | WA | 98052 | |
| 29687584 | GNOSIS BY LESAFFRE | DEPARTMENT 59932 | | | | MILWAUKEE | WI | 53259-0932 | |
| 29687602 | GOFF'S ENTERPRISES, INC. | 700 HICKORY STREET | | | | PEWAUKEE | WI | 53072 | |
| 29687605 | GOGGIN WAREHOUSING LLC | PO BOX 2153 | | | | SHELBYVILLE | TN | 37162 | |
| 29687612 | GOLBON | PO BOX 823242 | | | | PHILADELPHIA | PA | 19182-3242 | |
| 29687613 | GOLD COAST INGREDIENTS | PO BOX 911612 | | | | LOS ANGELES | CA | 90091 | |
| 29787653 | GOLDEN GRAIN COMPANY | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024-4099 | |
| 29687619 | GOLDEN PEANUT COMPANY, LLC | P O BOX 92572 | | | | CHICAGO | IL | 60675-2572 | |
| 29687620 | GOLDEN STATE FOODS | P.O. BOX 51912 | UNIT R | | | LOS ANGELES | CA | 90051 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29788804 | GOLDMAN SACHS LENDING PARTNERS, LLC | 200 WEST STREET | ATTN: ANNA ASHUROV | | | NEW YORK | NY | 10282 | |
| 29687654 | GOMEZ PALLET'S | PO BOX 165 | | | | JACKSON | NE | 68743 | |
| 29706564 | GOODWAY TECHNOLOGIES | DEPT. 106040 | | | | HARTFORD | CT | 06115-0413 | |
| 29706564 | GOODWAY TECHNOLOGIES | DEPT. 106040 | | | | HARTFORD | CT | 06115-0413 | |
| 29706571 | GORDON FOOD SERVICE, INC. | P.O. BOX 88029 | | | | CHICAGO | IL | 60680-1029 | |
| 29687886 | GP CORRUGATED LLC | GEORGIA-PACIFIC FINANCIAL MGMT | POBOX 93350 | | | CHICAGO | IL | 60673-3350 | |
| 29687886 | GP CORRUGATED LLC | GEORGIA-PACIFIC FINANCIAL MGMT | POBOX 93350 | | | CHICAGO | IL | 60673-3350 | |
| 29687888 | GR CENTRAL IRON & STEEL | 1730 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 29687890 | GRACELAND FRUIT INC | LOCKBOX 645688 500 1ST AVE. | | | | PITTSBURGH | PA | 15219 | |
| 29687899 | GRAHAM PACKAGING COMPANY L.P. | PO BOX 64510 | | | | BALTIMORE | MD | 21264-4510 | |
| 29687908 | GRAIN CRAFT | P O BOX 742104 | | | | LOS ANGELES | CA | 90074-2104 | |
| 29687911 | GRAIN MILLERS CANADA CORP | P.O. BOX 912202 | | | | DENVER | CO | 80291-2022 | |
| 29687912 | GRAIN MILLERS, INC | NW 8932 | | | | MINNEAPOLIS | MN | 55485-8932 | |
| 29687913 | GRAIN PROCESSING | 25560 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 29687914 | GRAINCO FS, INC. | 3107 N. STATE ROUTE 23 | | | | OTTAWA | IL | 61350 | |
| 29687915 | GRAINGER | DEPT 883172025 | | | | PALATINE | IL | 60038-0001 | |
| 29687915 | GRAINGER | DEPT 883172025 | | | | PALATINE | IL | 60038-0001 | |
| 29687915 | GRAINGER | DEPT 883172025 | | | | PALATINE | IL | 60038-0001 | |
| 29687915 | GRAINGER | DEPT 883172025 | | | | PALATINE | IL | 60038-0001 | |
| 29687915 | GRAINGER | DEPT 883172025 | | | | PALATINE | IL | 60038-0001 | |
| 29687915 | GRAINGER | DEPT 883172025 | | | | PALATINE | IL | 60038-0001 | |
| 29687929 | GRAND EAGLE INSULATION INC | 15 N. PARK STREET | | | | GRAND RAPIDS | MI | 49544 | |
| 29706583 | GRAND RAPIDS METROLOGY | 4215 STAFFORD SW | | | | GRAND RAPIDS | MI | 49508 | |
| 29706584 | GRAND RAPIDS RUBBER | 4181 ROGER B. CHAFFEE ME DR. SE | | | | GRAND RAPIDS | MI | 49548 | |
| 29687942 | GRAPHIC PACKAGING INTERNATIONAL INC | PO BOX 404170 | | | | ATLANTA | GA | 30384-4170 | |
| 29687942 | GRAPHIC PACKAGING INTERNATIONAL INC | PO BOX 404170 | | | | ATLANTA | GA | 30384-4170 | |
| 29687942 | GRAPHIC PACKAGING INTERNATIONAL INC | PO BOX 404170 | | | | ATLANTA | GA | 30384-4170 | |
| 29687947 | GRAPHIC SOLID INKS | 5790 SHILOH RD | STE 100 | | | ALPHARETTA | GA | 30005 | |
| 29687976 | GRAYBAR ELECTRIC COMPANY, INC. | 12431 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-2431 | |
| 29687976 | GRAYBAR ELECTRIC COMPANY, INC. | 12431 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-2431 | |
| 29687986 | GREAT LAKES AUTOMATION SUPPLY | PO BOX 671121 | | | | DETROIT | MI | 48267 | |
| 29788690 | GREAT LAKES CHEESE CO I | 17955 GREAT LAKES PARKW | | | | HIRAM | OH | 44234 | |
| 29687987 | GREAT LAKES CLEANING SYSTEMS | 77 S. ILLINOIS AVE | | | | MANSFIELD | OH | 44905 | |
| 29788863 | GREAT LAKES RECYCLING SERVICES, INC | P.O. BOX 70 | | | | WORTH | IL | 60482 | |
| 29788912 | GREAT SCOT SUPERMARKETS | 301 W MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| 29687992 | GREAT WESTERN MANUFACTURING | 2017 S. 4TH STREET | | | | LEAVENWORTH | KS | 66048-0149 | |
| 29687997 | GREEN BAY PACKAGAING INC | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| 29788864 | GREEN BAY PACKAGING | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| 29687998 | GREEN BOY GROUP | POBOX 102343 | | | | PASADENA | CA | 91189-2343 | |
| 29688022 | GREENER CORP. | 4 HELMLY STREET | | | | BAYVILLE | NJ | 08721 | |
| 29688037 | GREGORY POOLE EQUIPMENT COMPANY | P.O. BOX 60457 | | | | CHARLOTTE | NC | 28260 | |
| 29706607 | GREGORY'S FOODS, INC. | 1301 TRAPP ROAD | | | | EAGAN | MN | 55121 | |
| 29706613 | GRIBBINS INSULATION COMPANY INC. | 1400 E COLUMBIA ST | | | | EVANSVILLE | IN | 47711 | |
| 29706624 | GRIFFITH FOODS INC | PO BOX 205915 | | | | DALLAS | TX | 75320-5915 | |
| 29688083 | GROOT, INC. | A WASTE CONNECTIONS COMPANY | PO BOX 535233 | | | PITTSBURGH | PA | 15253 | |
| 29688092 | GROTE COMPANY | DEPT L-1021 | | | | COLUMBUS | OH | 43260 | |
| 29688094 | GROUP O PACKAGING SOLUTIONS | P.O. BOX 860144 | | | | MINNEAPOLIS | MN | 55486-0144 | |
| 29788913 | GRUBB CONSTRUCTION INC. | 896 OH-613 | | | | MCCOMB | OH | 45858 | |

Exhibit E

Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29706676 | GUY, DEVIN A. | ADDRESS ON FILE | | | | | | | |
| 29688321 | GXO WAREHOUSE COMPANY, INC. | 29561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1295 | |
| 29688323 | H 2 0 4 U YOUR WATER STORE | 2500 B ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29688328 | H.B. FULLER COMPANY | 7321 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7003 | |
| 29688330 | H.H. BARNUM COMPANY | PO BOX 632050 | | | | CINCINNATI | OH | 45263-2050 | |
| 29688331 | H.T. WAREHOUSING & COLD STORAGE,LLC | PO BOX 1773 | | | | LONDON | KY | 40743 | |
| 29688347 | HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29688369 | HAGERSTOWN CANTEEN SERVICE INC | 10500 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| 29688393 | HALL ENVIRONMENTAL CONSULTANTS, LLC | 1376 DANVILLE ROAD | | | | NICHOLASVILLE | KY | 40356 | |
| 29688452 | HAMMER PACKAGING | 200 LUCIUS GORDON DR. | | | | ROCHESTER | NY | 14692 | |
| 29688469 | HAMPTON FARMS | P.O. BOX 149 | | | | SEVERN | NC | 27877 | |
| 29688497 | HANOVER FOODS CORPORATION | P.O. BOX 644037 | | | | HANOVER | PA | 17331 | |
| 29688504 | HANTOVER, INC. | POBOX 776916 | | | | CHICAGO | IL | 60677-6916 | |
| 29688505 | HAPMAN CONVEYOR | PO BOX 2321 | | | | KALAMAZOO | MI | 49003 | |
| 29688514 | HARBOR STEEL & SUPPLY | 1115 EAST BROADWAY | | | | MUSKEGON | MI | 49444 | |
| 29688517 | HARCROS CHEMICAL | POBOX 74583 | | | | CHICAGO | IL | 60696 | |
| 29688553 | HARPAK-ULMA PACKAGING, LLC | 85 INDEPENDENCE DR | | | | TAUNTON | MA | 02780 | |
| 29688556 | HARPER, BRENDA SALMI | ADDRESS ON FILE | | | | | | | |
| 29688564 | HARRIS & FORD LLC | PO BOX 855511 | | | | MINNEAPOLIS | MN | 55485-5511 | |
| 29688568 | HARRIS ROCHESTER, INC. | 8251 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 29688568 | HARRIS ROCHESTER, INC. | 8251 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 29706715 | HARRIS ST PAUL, INC | 8233 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 29688588 | HARRIS, JOE AUTHUR | ADDRESS ON FILE | | | | | | | |
| 29788780 | HARRIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 29688617 | HARTFIEL AUTOMATION INC | NW 6091 | | | | MINNEAPOLIS | MN | 55485-6091 | |
| 29788905 | HARVARD FACTORY AUTOMATION, INC. | 490 COMMANCHE CIR | | | | HARVARD | IL | 60033 | |
| 29688670 | HAVILAND | 421 ANN STREET N.W. | | | | GRAND RAPIDS | MI | 49504-2075 | |
| 29688681 | HAWKINS, INC. | P.O. BOX 860263 | | | | MINNEAPOLIS | MN | 55486-0263 | |
| 29688729 | HEALTHY FOOD INGREDIENTS LLC | 4666 AMBER VALLEY PARKWAY S | | | | FARGO | ND | 58104 | |
| 29788937 | HEARTHSIDE FOOD SOLUTIONS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788937 | HEARTHSIDE FOOD SOLUTIONS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788937 | HEARTHSIDE FOOD SOLUTIONS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788938 | HEARTHSIDE USA - CORPORATE, INC. | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788942 | HEARTHSIDE USA – CPG PARTNERS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788942 | HEARTHSIDE USA – CPG PARTNERS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788942 | HEARTHSIDE USA – CPG PARTNERS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788942 | HEARTHSIDE USA – CPG PARTNERS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788943 | HEARTHSIDE USA, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788943 | HEARTHSIDE USA, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29688735 | HEAT AND CONTROL INC. | 21121 CABOT BLVD. | | | | HAYWARD | CA | 94545-1132 | |
| 29688735 | HEAT AND CONTROL INC. | 21121 CABOT BLVD. | | | | HAYWARD | CA | 94545-1132 | |
| 29688735 | HEAT AND CONTROL INC. | 21121 CABOT BLVD. | | | | HAYWARD | CA | 94545-1132 | |
| 29688766 | HELMUTH INDUSTRIES | P.O. BOX 6366 | | | | FAIR HAVEN | NJ | 07704 | |
| 29688830 | HENSON ROBINSON COMPANY | P.O. BOX 13137 | | | | SPRINGFIELD | IL | 62791-3137 | |
| 29706777 | HERC RENTALS INC | PO BOX 936257 | | | | ATLANTA | GA | 31193 | |
| 29706781 | HERITAGE CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0136 | |
| 29706871 | HERSHEY COMPANY | P.O. BOX 640227 | | | | PITTSBURGH | PA | 15264-0227 | |
| 29788713 | HERZIG ENGINEERING | 8201 NW 97TH TERRACE | | | | KANSAS CITY | MO | 64153-1822 | |
| 29689024 | HI PRO EQUIPMENT, INC. | 3030 S. 9TH STREET | SUITE 3C | | | KALAMAZOO | MI | 49009 | |
| 29689046 | HICKSGAS - ROBERTS | PO BOX 4280 | | | | LISLE | IL | 60532 | |
| 29788714 | HIGH TEK USA, INC. | 12420 GOLD FLAKE CT | | | | RANCHO CORDOVA | CA | 95742 | |
| 29689069 | HIGHBRIDGE SPRING WATER CO., INC | P.O. BOX 100 | | | | WILMORE | KY | 40390 | |
| 29689071 | HIGHLIGHT INDUSTRIES, INC. | 2694 PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49519 | |
| 29706890 | HILMAR INGREDIENTS | P.O. BOX 95194 | | | | CHICAGO | IL | 60694-5194 | |
| 29706892 | HILTON GARDEN INN FINDLAY | 1050 INTERSTATE DRIVE | | | | FINDLAY | OH | 45840 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 19 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689103 | HINDS BOCK CORPORATION | 2122 - 222ND STREET SE | | | | BOTHELL | WA | 98021 | |
| 29706901 | HINK, RONALD | ADDRESS ON FILE | | | | | | | |
| 29704216 | HITACHI INDUSTRIAL EQUIPMENT AND SOLUTIONS AMERICA, LLC | LOCKBOX 198310 | | | | ATLANTA | GA | 30384-8310 | |
| 29689123 | HMC PRODUCTS INC. | 7165 GREENLEE DRIVE | | | | MACHESNEY PARK | IL | 61011 | |
| 29689123 | HMC PRODUCTS INC. | 7165 GREENLEE DRIVE | | | | MACHESNEY PARK | IL | 61011 | |
| 29689140 | HOBBS OVERHEAD DOORS, INC. | 11700 S. CICERO AVENUE | | | | ALSIP | IL | 60803 | |
| 29689154 | HOFER TRAILER SALES INC | 4840 HARBOR DR | | | | SIOUX CITY | IA | 51111 | |
| 29689172 | HOGENTOGLER & CO., INC. | PO BOX 2219 | | | | COLUMBIA | MD | 21045-1219 | |
| 29788715 | HOH WATER TECHNOLOGY, INC. | 500 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| 29788715 | HOH WATER TECHNOLOGY, INC. | 500 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| 29788691 | HOLBROOK SERVCO | 1580 S PIONEER RD | | | | SALT LAKE CITY | UT | 84104 | |
| 29689192 | HOLIDAY INN EXPRESS & SUITES | CHICAGO O'HARE | 3001 SOUTH MANNHEIM RD | | | DES PLAINES | IL | 60018 | |
| 29689196 | HOLLAND & HART LLP | P.O. BOX 17283 | | | | DENVER | CO | 80217-0283 | |
| 29689235 | HOLTGREVEN SCALE & ELECTRONICS | 420 E. LINCOLN ST. | | | | FINDLAY | OH | 45840-4988 | |
| 29689245 | HOME 2 SUITES | 2625 LUCY JANE LANE | | | | TERRA HAUTE | IN | 47803 | |
| 29689252 | HOMETOWN FILTER | FWSBF, LLC | POBOX 1218 | | | GRANGER | IN | 46530 | |
| 29689265 | HOOGWEGT | 3104 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-3104 | |
| 29689285 | HOPE NETWORK INDUSTRIES | POBOX 775570 | | | | CHICAGO | IL | 60677-5570 | |
| 29689300 | HORIZON EQUIPMENT LLC | 1960 SENECA ROAD | | | | EAGAN | MN | 55122 | |
| 29689302 | HORMEL FINANCIAL SERVICES | PO BOX 93624 | | | | CHICAGO | IL | 60673-3624 | |
| 29788692 | HORMEL FOODS CORPORATIO | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | |
| 29689348 | HOUDIJK HOLLAND | TRAWLERWEG 4 | | | | VLAARDINGEN | | 3133 KS | NETHERLANDS |
| 29689355 | HOUSE OIL CO., INC. | P.O. BOX 668 | | | | LONDON | KY | 40743-0668 | |
| 29689362 | HOUSE, MARCO CORVELL | ADDRESS ON FILE | | | | | | | |
| 29689392 | HOWE CORPORATION | 1650 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60642 | |
| 29788807 | HP PRODUCTS | SIX KIMBALL LN | | | | LYNNFIELD | MA | 01940 | |
| 29689410 | HRG TIME STAFFING LLC | POBOX 1068 | | | | MARTIN | TN | 38237 | |
| 29689503 | HUNTER ASSOCIATES LABORATORY INC. | 11491 SUNSET HILLS ROAD | | | | RESTON | VA | 20190 | |
| 29706971 | HUNTER, WALTON & CO., INC. | P.O. BOX 820067 | | | | PHILADELPHIA | PA | 19182-0067 | |
| 29788608 | HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | | BILLINGS | MT | 59107 | |
| 29788608 | HYG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | | BILLINGS | MT | 59107 | |
| 29703699 | HYGENIC CORPORATION | 29263 NETWORK PL | | | | CHICAGO | IL | 60673-1292 | |
| 29703700 | HYGIENA LLC | 941 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 29703701 | HYGIENA LLC | FILE 2007 | | | | PASADENA | CA | 91199-2007 | |
| 29703701 | HYGIENA LLC | FILE 2007 | | | | PASADENA | CA | 91199-2007 | |
| 29703701 | HYGIENA LLC | FILE 2007 | | | | PASADENA | CA | 91199-2007 | |
| 29689557 | HY-VEE INC | 5820 WESTOWN PKY | | | | WEST DES MOINES | IA | 50266-8290 | |
| 29689590 | IBT INC | PO BOX 873065 | | | | KANSAS CITY | MO | 64187-3065 | |
| 29689600 | ID LABEL, INC. | 425 PARK AVENUE 100 | | | | LAKE VILLA | IL | 60046 | |
| 29689602 | ID TECHNOLOGY, LLC | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| 29689602 | ID TECHNOLOGY, LLC | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| 29689610 | IDAHO POWER | PROCESSING CENTER | POBOX 5381 | | | CAROL STREAM | IL | 60197-5381 | |
| 29689613 | IDEXX DISTRIBUTION, INC. | PO BOX 101327 | | | | ATLANTA | GA | 30392-1327 | |
| 29689622 | IFM EFECTOR, INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 29689622 | IFM EFECTOR, INC | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| 29689625 | IGPS LOGISTICS LLC | DEPT CH 17022 | | | | PALATINE | IL | 60055-7022 | |
| 29689626 | IGUS INC | P.O. BOX 14349 | | | | E.PROVIDENCE | RI | 02914 | |
| 29788693 | IHC HEALTH SERVICES, INC. | 2655 W 9000 S | | | | WEST JORDAN | UT | 84088 | |
| 29706982 | ILLINI STATE TRUCKING CO | POBOX 7047 GROUP 30008 | | | | INDIANAPOLIS | IN | 46207 | |
| 29706983 | ILLINOIS AMERICAN WATER | ACCT #1663 | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| 29689634 | ILLINOIS DEPARTMENT OF REVENUE | POBOX 19025 | | | | SPRINGFIELD | IL | 62794-9025 | |
| 29689641 | ILLINOIS STATE FIRE MARSHAL | PO BOX 3331 | | | | SPRINGFIELD | IL | 62708-3331 | |
| 29707001 | IMCD US FOOD INC. | DEPT CH 19514 | | | | PALATINE | IL | 60055-9514 | |
| 29689648 | IMPACT PRODUCTS, LLC | 104 E 600 S | SUITE 560 | | | HERBER CITY | UT | 84032 | |
| 29689649 | IMPACT SALES & MARKETING, LLC | 1851 WINDMILL RUN | | | | WIMBERLEY | TX | 78676 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788808 | IMPERIAL DADE | 2647 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5326 | |
| 29689653 | IMPERIALDADE | 2647 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5326 | |
| 29703962 | IMPRINT ENTERPRISES, INC. | 555 NORTH COMMONS DR. | | | | AURORA | IL | 60504 | |
| 29703964 | INDEED INC. | POBOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | |
| 29703964 | INDEED INC. | POBOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266-0367 | |
| 29703965 | INDEMAX INC. | ONE INDUSTRIAL DRIVE | | | | VERNON | NJ | 07462 | |
| 29703967 | INDEPENDENT MARKETING ALLIANCE | ATTN: ACCOUNTING DEPT. | 16000 MEMORIAL DR., STE #200 | | | HOUSTON | TX | 77079 | |
| 29703969 | INDIAN MOUNTAIN MACHINE SHOP, INC. | POBOX 967 | | | | JELLICO | TN | 37762 | |
| 29689655 | INDIANA DEPARTMENT OF REVENUE | PO BOX 6077 | | | | INDIANAPOLIS | IN | 46207-7226 | |
| 29788622 | INDOFF INCORPORATED | 11816 LACKLAND RD. | | | | ST. LOUIS | MO | 63146 | |
| 29704002 | INDUSTRIAL CONSULTANTS LLC | P.O. BOX 833 | | | | OWASSO | OK | 74055 | |
| 29704003 | INDUSTRIAL CONTROL SPECIALTIES INC | 4455 FLEXON DRIVE | | | | PRINCE GEORGE | VA | 23875 | |
| 29704007 | INDUSTRIAL FUMIGANT CO | P.O. BOX 844290 | | | | DALLAS | TX | 75284-4290 | |
| 29704009 | INDUSTRIAL LIFT MAINTENANCE, LLC | 819 ENGLE RIDGE RD | | | | LILY | KY | 40740 | |
| 29704011 | INDUSTRIAL PHYSICS, INC. | 40 MCCULLOGH DR | | | | NEW CASTLE | DE | 19720 | |
| 29689667 | INDUSTRIAL REPAIR SERVICE, INC | 2650 BUSINESS DRIVE | | | | CUMMING | GA | 30028 | |
| 29689667 | INDUSTRIAL REPAIR SERVICE, INC | 2650 BUSINESS DRIVE | | | | CUMMING | GA | 30028 | |
| 29689668 | INDUSTRIAL RUBBER AND SUPPLY | 17138 LINCOLN ST NE | | | | HAM LAKE | MN | 55304 | |
| 29689671 | INDUSTRIAL SOLUTIONS UNLIMITED - ILLINOIS | N9665 STATE PARK RD UNIT 102 | | | | APPLETON | WI | 54915 | |
| 29689672 | INDUSTRIAL THERMO PRODUCTS INC | 1051 ROHLWING RD, UNITS C&D | | | | ROLLING MEADOWS | IL | 60008 | |
| 29689672 | INDUSTRIAL THERMO PRODUCTS INC | 1051 ROHLWING RD, UNITS C&D | | | | ROLLING MEADOWS | IL | 60008 | |
| 29689680 | INFICON INC. | PO BOX 88133 | | | | CHICAGO | IL | 60695-1133 | |
| 29689681 | INFINITY PRODUCTS, INC. | 2411 LINCOLN STREET | | | | EVANSTON | IL | 60201 | |
| 29689697 | INGREDION CANADA INC | C/O 914990 | 1100 GREEN VALLEY RD | | | LONDON | ON | N6N 1E3 | CANADA |
| 29689697 | INGREDION CANADA INC | C/O 914990 | 1100 GREEN VALLEY RD | | | LONDON | ON | N6N 1E3 | CANADA |
| 29689700 | INKJET, INC. | P. O. BOX 660919 | | | | DALLAS | TX | 75266-0919 | |
| 29689709 | INNOPHOS | PO BOX 23337 | | | | NEW YORK | NY | 10087-3337 | |
| 29689710 | INNOTEC OF WISCONSIN INC. | 4145 COURTNEY RD. | | | | FRANKSVILLE | WI | 53126 | |
| 29689727 | INTEGRITY BUSINESS SOLUTIONS | 4740 TALON CT SE | SUITE 8 | | | GRAND RAPIDS | MI | 49512 | |
| 29788809 | INTEGRITY EXPRESS LOGISTICS | 4420 COOPER RD | | | | CINCINNTI | OH | 45242 | |
| 29689730 | INTELLIFEED, INC. | 15223 BOULDER TRAIL | | | | ROSEMOUNT | MN | 55068 | |
| 29788767 | INTELLIGRATED SYSTEMS, LLC | 7901 INNOVATION | | | | WAY MASON | OH | 45040 | |
| 29689731 | INTEPLAST BAGS & FILMS CORP | P.O. BOX 91256 | | | | CHICAGO | IL | 60693 | |
| 29689733 | INTER-AMERICAN PRODUCTS | 3508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3005 | |
| 29788939 | INTERBAKE CANADA, INC. | 22 ST. CLAIR AVENUE EAST, SUITE 700 | | | | TORONTO | ON | M4T 2S5 | CANADA |
| 29788944 | INTERBAKE FOODS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29788944 | INTERBAKE FOODS, LLC | 3333 FINLEY RD. | SUITE 800 | | | DOWNER'S GROVE | IL | 60515 | |
| 29689738 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARK | ND | 58506-5600 | |
| 29689745 | INTERNATIONAL FLAVORS & FRAGRANCES INC. | P.O. BOX 28187 | | | | NEW YORK | NY | 10087-8187 | |
| 29704222 | INTERNATIONAL IMAGING & MATERIALS, INC. | 3198 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 29704224 | INTERNATIONAL MATERIAL CONTROL | 510 E. 40TH STREET | | | | HOLLAND | MI | 49423 | |
| 29704227 | INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 29704227 | INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 29788810 | INTERNATIONAL PAPER - AN | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1006 | |
| 29704230 | INTERPRESS TECHNOLOGIES | 1120 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 29704232 | INTERSTATE AC SERVICE, LLC | 1877 AIR LANE DR | | | | NASHVILLE | TN | 37210 | |
| 29704234 | INTERSTATE PLASTICS | DON-GALEN ENTERPRISES | POBOX 888094 | | | LOS ANGELES | CA | 90088-8094 | |
| 29689747 | INTERTECH GROUP INC. | 802 E. FAIRMONT ST. | | | | ALLENTOWN | PA | 18109-3373 | |
| 29689752 | INTL FLAVORS & FRAGRANCES, INC. | C/O JP MORGAN CHASE | PO BOX 28187 | | | NEW YORK | NY | 10087-8187 | |
| 29689755 | INTRALOX, LLC | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | |
| 29689755 | INTRALOX, LLC | PO BOX 730367 | | | | DALLAS | TX | 75373-0367 | |
| 29703743 | IPCO US, LLC | LOCKBOX 6107 POBOX 7247 | | | | TOTOWA | NJ | 19170-0001 | |
| 29703746 | IPL DAYTON, INC | 1765 WEST COUNTY LINE ROAD | | | | URBANA | OH | 43078 | |
| 29703746 | IPL DAYTON, INC | 1765 WEST COUNTY LINE ROAD | | | | URBANA | OH | 43078 | |
| 29689763 | IRCA GROUP USA LLC | 1775 BRECKINRIDGE PKWY | SUITE 600 | | | DULUTH | GA | 30096 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 21 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29689763 | IRCA GROUP USA LLC | 1775 BRECKINRIDGE PKWY | SUITE 600 | | | DULUTH | GA | 30096 | |
| 29689768 | IRIS CUSTOM SOLUTIONS LLC | 2570 BEVERLY DR. | STE 126 | | | AURORA | IL | 60502 | |
| 29689776 | ISC COMPANIES INC. | 12905 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| 29788831 | ISI WATER CHEMISTRIES | 14913 S CONCORD PARK DR | | | | BLUFFDALE | UT | 84065 | |
| 29689801 | ISUSTAIN INC. | POBOX 700 | | | | SODDY DAISY | TN | 37384 | |
| 29689820 | J & I TOOL COMPANY | 9219 PARKLANE AVE. | | | | FRANKLIN PARK | IL | 60131 | |
| 29689821 | J & J ENGINEERING & MACHINE | 3265 68TH ST. | | | | CALEDONIA | MI | 49316 | |
| 29689822 | J & W INSTRUMENTS INC | PO BOX 95508 | | | | GRAPEVINE | TX | 75099-9702 | |
| 29689824 | J RETTENMAIER USA LP | 16369 US 131 HWY | | | | SCHOOLCRAFT | MI | 49087 | |
| 29703709 | J.A. EMILIUS' SONS, INC. | 537 WOODLAND AVE | | | | CHELTENHAM | PA | 19012 | |
| 29703713 | J.J. KELLER & ASSOCIATES | PO BOX 6609 | | | | CAROL STREAM | IL | 60197-6609 | |
| 29703716 | J.W. OUTFITTERS | 3102 OAKCLIFF INDUSTRIAL STREET | | | | ATLANTA | GA | 30340 | |
| 29689827 | JA INVESTMENTS, INC. | 136 N. HURON STREET | | | | TOLEDO | OH | 43604-1139 | |
| 29689841 | JACKSON LEWIS P.C. | POBOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 29689869 | JACKSON, KATHERIN MARIE | ADDRESS ON FILE | | | | | | | |
| 29704779 | JAMES ELECTRONICS | 1355 SHOREWAY ROAD | | | | BELMONT | CA | 94002 | |
| 29689934 | JANTEC | 1777 NORTHERN STAR DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 29689957 | JBR CONSTRUCTION LLC | 19875 MAYFIELD CIR | | | | PACIFIC JUNCTION | IA | 51561 | |
| 29689959 | JC HEATING AND COOLING | 304 EAST 1ST STREET | | | | GIBSON CITY | IL | 60936 | |
| 29707080 | JEDCO, INC | PO BOX 72448 | | | | CLEVELAND | OH | 44192 | |
| 29788703 | JIGAR'S KITCHEN | 281 COMMONWEALTH DR | | | | CAROL STREAM | IL | 60188 | |
| 29690144 | JM HUBER | PO BOX 7247-6031 | | | | PHILADELPHIA | PA | 19170-6031 | |
| 29690145 | JM SWANK | PO BOX 7410909 | | | | CHICAGO | IL | 60674-0909 | |
| 29690145 | JM SWANK | PO BOX 7410909 | | | | CHICAGO | IL | 60674-0909 | |
| 29690158 | JOHN B. SANFILIPPO AND SONS, INC. | 4290 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4002 | |
| 29690159 | JOHN BOUCHARD & SONS COMPANY | MSC 30305 | | | | NASHVILLE | TN | 37241-5000 | |
| 29690163 | JOHN HENRY FOSTER MINNESOTA | PO BOX 860625 | | | | MINNEAPOLIS | MN | 55486 | |
| 29788694 | JOHN R WHITE CO | 200 CITATION CT | STE 100 | | | BIRMINGHAM | AL | 35209 | |
| 29788844 | JOHNSON BRYCE INC | PO BOX 771289 | | | | MEMPHIS | TN | 38177-1289 | |
| 29690174 | JOHNSON CONTROLS | P.O. BOX 730068 | | | | DALLAS | TX | 75373 | |
| 29788832 | JOHNSON CONTROLS FIRE P | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 29690175 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 29788845 | JOHNSON CONTROLS SECURITY SOLUTIONS, LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 29788845 | JOHNSON CONTROLS SECURITY SOLUTIONS, LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 29690177 | JOHNSON EQUIPMENT COMPANY | POBOX 802009 | | | | DALLAS | TX | 75380 | |
| 29707167 | JOLLY SECURITY LLC | PO BOX 4034 | | | | GARY | IN | 46404 | |
| 29788833 | JRW | 1055 E COLORADO BLVD | STE 310 | | | PASADENA | CA | 91106 | |
| 29788846 | JUAREZ, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 29690495 | K & L SHEET METAL LLC | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49037 | |
| 29690496 | K&B TRANSPORTATION | PO BOX 1445 | | | | SIOUX CITY | IA | 51102 | |
| 29690503 | KABELIN ACE HARDWARE | 432 ST. JOHN'S ROAD | | | | MICHIGAN CITY | IN | 46360-7336 | |
| 29690538 | KALSEC INC | 3713 WEST MAIN ST | | | | KALAMAZOO | MI | 49006 | |
| 29690643 | KB FABRICATION | 16587 STATE ROUTE 12 | | | | FINDLAY | OH | 45840 | |
| 29690661 | KEEP SUPPLY | PO BOX 532 | | | | SPRINGFIELD | MO | 65801 | |
| 29788945 | KELLANOVA | 412 M. WELLS STREET | | | | CHICAGO | IL | 60654 | |
| 29788945 | KELLANOVA | 412 M. WELLS STREET | | | | CHICAGO | IL | 60654 | |
| 29690680 | KELLOGG COMPANY | CONTRACT MANUFACTURING PROCUREMEN | POBOX 8881011 | | | GRAND RAPIDS | MI | 49588 | |
| 29690683 | KELLOGG SALES COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 29690683 | KELLOGG SALES COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 29690690 | KELRON WIRE SERVICES, LLC | POBOX 15741 | | | | CINCINNATI | OH | 45215 | |
| 29690694 | KEMIN FOOD TECHNOLOGIES | 3531 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29690702 | KEMP'S OFFICE CITY | 812 LINCOLNWAY | | | | LAPORTE | IN | 46350 | |
| 29690704 | KENDALL ELECTRIC, INC. | PO BOX 671121 | | | | DETROIT | MI | 48267-1121 | |
| 29690705 | KENDALL MECHANICAL, LLC | 97 4TH AVENUE | | | | HASKELL | NJ | 07420 | |
| 29690726 | KEN'S CUSTOM TEES | 83 DUAL MAC DRIVE | | | | LONDON | KY | 40744 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 22 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29690726 | KEN'S CUSTOM TEES | 83 DUAL MAC DRIVE | | | | LONDON | KY | 40744 | |
| 29690735 | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40619 | |
| 29690738 | KENTUCKY UTILITIES | PO BOX 25212 | | | | LEHIGH VALLEY | PA | 18002-5212 | |
| 29690740 | KENTWOOD OFFICE FURNITURE | 3063 BRETON RD | | | | GRAND RAPIDS | MI | 49512 | |
| 29690745 | KERKSTRA PORTABLE RESTROOM SERVICE, INC. | PO BOX 284 | | | | HUDSONVILLE | MI | 49426 | |
| 29690746 | KERKSTRA SEPTIC TANK CLEANING INC | P.O. BOX 426 | | | | ALLENDALE | MI | 49401 | |
| 29690753 | KERRY INGREDIENTS NA | PO BOX 98489 | | | | CHICAGO | IL | 60693-8489 | |
| 29690753 | KERRY INGREDIENTS NA | PO BOX 98489 | | | | CHICAGO | IL | 60693-8489 | |
| 29690759 | KEVIN O'DELL ELECTRIC | PO BOX 927 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 29690764 | KEYENCE CORP. OF AMERICA | DEPT. CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 29690764 | KEYENCE CORP. OF AMERICA | DEPT. CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 29690764 | KEYENCE CORP. OF AMERICA | DEPT. CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| 29690765 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DRIVE | SUITE 403 | | | ELMWOOD PARK | NJ | 07407 | |
| 29690768 | KEYSTONE AUTOMATION, INC. | 2055 WHITE BEAR AVE | SUITE 130 | | | MAPLEWOOD | MN | 55109 | |
| 29690769 | KEYSTONE COOPERATIVE, INC | 6435 HOWARD AVE | | | | HAMMOND | IN | 46320 | |
| 29788834 | KIMBALL MIDWEST | 4800 ROBERTS RD | | | | COLUMBUS | OH | 43228 | |
| 29690837 | KIND, LLC | PO BOX 705 | | | | NEW YORK | NY | 10018 | |
| 29690844 | KING MILLING COMPANY | 222 W. MAIN ST. | | | | LOWELL | MI | 49331-1667 | |
| 29690896 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | |
| 29788835 | KIWI CODERS CORP | 265 E. MESSNER DRIVE | | | | WHEELING | IL | 60090 | |
| 29788811 | KLASSIC COCONUT | 3333 FINLEY RD. | SUITE 800 | | | DOWNERS GROVE | IL | 60515 | |
| 29690921 | KLEINFELDER | P.O. BOX 51958 | | | | LOS ANGELES | CA | 90051-6258 | |
| 29690953 | KNG ENERGY, INC. | 1700 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 29788879 | KNOWBE4, INC. | 33 N GARDEN AVE | STE 1200 | | | CLEARWATER | FL | 33755 | |
| 29690974 | KNOX COUNTY TRUSTEE | P.O. BOX 70 | | | | KNOXVILLE | TN | 37901 | |
| 29690993 | KOENIG SCALE COMPANY, INC. | 4779 E MARGARET DR. | | | | TERRE HAUTE | IN | 47803 | |
| 29788836 | KOKTAVY AND DALEIDON PAINTING | 711 HIGHLAND AVE | | | | NORTHFIELD | MN | 55057 | |
| 29788704 | KOLBI PIPE MARKER CO. | 3727 N VENTURA DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 29691016 | KONA ICE MUSIC CITY | PO BOX 406 | | | | PEGRAM | TN | 37143 | |
| 29691020 | KONECRANES | PO BOX 644994 | | | | PITTSBURGH | PA | 15264-4994 | |
| 29691027 | KONICA MINOLTA BUSINESS SOLUTIONS U | DEPT. CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 29691027 | KONICA MINOLTA BUSINESS SOLUTIONS U | DEPT. CH 19188 | | | | PALATINE | IL | 60055-9188 | |
| 29691028 | KONICA MINOLTA SENSING | DEPT. CH 19334 | | | | PALATINE | IL | 60055 | |
| 29691031 | KONRADY PLASTICS, INC. | 1780 COPPES COURT | | | | PORTAGE | IN | 46368 | |
| 29691043 | KORE 3500 LACEY OWNER LLC | POBOX 776958 | | | | CHICAGO | IL | 60677-6958 | |
| 29691046 | KORPACK, INC. | 290 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 29691050 | KOSS INDUSTRIAL, INC. | 1943 COMMERCIAL WAY | | | | GREEN BAY | WI | 54311 | |
| 29703835 | KP ASSOCIATES INC. | 34 MIAMI LAKE DR. | | | | MILFORD | OH | 45150 | |
| 29703838 | KPM ANALYTICS | 8 TECHNOLOGY DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 29691067 | KRAFT FOODS GROUP, INC. | 22600 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29691067 | KRAFT FOODS GROUP, INC. | 22600 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29691067 | KRAFT FOODS GROUP, INC. | 22600 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29787775 | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH STREET | SUITE 7600 | | | CHICAGO | IL | 60601 | |
| 29691068 | KRAFT HEINZ FOODS COMPANY | 22600 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29691070 | KRAMER ENTERPRISES | 1800 WESTFIELD DRIVE | | | | FINDLAY | OH | 45840 | |
| 29691085 | KRISCHEL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 29691091 | KRISS PREMIUM PRODUCTS, INC. | 3400 EAST 42ND STREET | | | | MINNEAPOLIS | MN | 55406 | |
| 29707294 | KROFF CHEMICAL COMPANY | ONE NORTH SHORE | SUITE 450 | | | PITTSBURGH | PA | 15212 | |
| 29707303 | KTM CONSTRUCTION INC. | 927 HARTFORD CT. | | | | SCHAUMBURG | IL | 60193 | |
| 29788612 | KVA ENGINEERING, INC | 6504 VALLEY VIEW RD | | | | CORCORAN | MN | 55340 | |
| 29694116 | KWALYTI TOOLING & MACHINERY IN | 1690 E. FABYAN PARKWAY | | | | BATAVIA | IL | 60510 | |
| 29691141 | LA CROSSE MILLING COMPANY | 25580 NETWORK PLACE | | | | CHICAGO | IL | 60673-1255 | |
| 29691168 | LABORATORY MEDIA CORP | 1731 COMMERCE DRIVE | | | | MONTGOMERY | IL | 60538 | |
| 29691182 | LACTALIS HERITAGE DAIRY, INC. | P.O. BOX 18352 | | | | PALATINE | IL | 60055-8352 | |
| 29691182 | LACTALIS HERITAGE DAIRY, INC. | P.O. BOX 18352 | | | | PALATINE | IL | 60055-8352 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 23 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29707315 | LAIBE ELECTRIC CO. | 26440 SOUTHPOINT ROAD | | | | PERRYSBURG | OH | 43551 | |
| 29691218 | LAKELAND ELECTRIC MOTOR SERVICES, INC. | 3810 MILLCREEK N.E. | | | | COMSTOCK PARK | MI | 49321 | |
| 29707317 | LAKESHORE MECHANICAL | PO BOX 8829 | | | | MICHIGAN CITY | IN | 46361 | |
| 29707318 | LAKESHORE SCALE INC. | 131 COOLIDGE AVE. | SUITE 4 | | | HOLLAND | MI | 49423 | |
| 29707323 | LAKO TOOL | PO BOX 425 7400 PONDEROSA ROAD | | | | PERRYSBURG | OH | 43552 | |
| 29788812 | LAKSHMI HARIBHASKAR | ADDRESS ON FILE | | | | | | | |
| 29691243 | LAND OLAKES INC. | PO BOX 96314 | | | | CHICAGO | IL | 60693-6314 | |
| 29691248 | LANDMARK SPRINKLER INC | 2317 FRANKFORT COURT | | | | LEXINGTON | KY | 40510 | |
| 29788813 | LANDSBERG | 25794 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | |
| 29691252 | LANDSCAPE SERVICES GROUP, LLC | 395 MANN DR. | | | | COLLIERVILLE | TN | 38017 | |
| 29691253 | LANDSTAR RANGER, INC | PO BOX 784293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| 29691283 | LANTECH.COM | DEPARTMENT 8001 | | | | CAROL STREAM | IL | 60122-8001 | |
| 29788716 | LAPORTE COUNTY TAX ASSESSOR | 555 MICHIGAN AVENUE, SUITE 103 | | | | LA PORTE | IN | 46350 | |
| 29691318 | LASER MECHANISMS, INC. | 25225 REGENCY DRIVE | | | | NOVI | MI | 48375 | |
| 29691339 | LAUREL COUNTY WATER DISTRICT 2 | POBOX 2598 | | | | LONDON | KY | 40743-2598 | |
| 29691341 | LAUREL GROCERY COMPANY, LLC | PO BOX 4100 | | | | LONDON | KY | 40743 | |
| 29691350 | LAVALEER SOLUTIONS | 11555 MEDLOCK BRIDGE RD | STE 100 | | | JOHNS CREEK | GA | 30097 | |
| 29691361 | LAWN PROS | 1000 SLEWIS BLVD | | | | SERGEANT BLUFF | IA | 51052 | |
| 29691371 | LAWSON TOOL COMPANY, INC. | 7791 S. HWY. 25 | | | | WILLIAMSBURG | KY | 40769-9778 | |
| 29691451 | LED SMART LIGHTS | PO BOX 263 | | | | TELLICO PLAINS | TN | 37385 | |
| 29691468 | LEE INDUSTRIES, INC. | PO BOX 687 | | | | PHILIPSBURG | PA | 16866 | |
| 29691470 | LEE SPRING CO. | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 29691503 | LEGACY BAKEHOUSE | N8 W22100 JOHNSON DR. | | | | WAUKESHA | WI | 53186 | |
| 29691505 | LEGACY FARMERS COOPERATIVE | 6566 C.R. 236 | SUITE 600 | | | FINDLAY | OH | 45840 | |
| 29691509 | LEGALINC CORPORATE SERVICES INC | 10601 CLARENCE DR. | SUITE 250 | | | FRISCO | TX | 75033 | |
| 29691512 | LEGEND COMPANIES | 8440 EAGLE CREEK PARKWAY | | | | SAVAGE | MN | 55378 | |
| 29691551 | LES INDUSTRIES BERNARD & FILS LTEE | 104 INDUSTRIELLE DU BOISE | | | | ST-VICOR | QC | G0M 2B0 | CANADA |
| 29691558 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | | | | CAROL STREAM | IL | 60197-7640 | |
| 29788718 | LEWIS BROS./MURFREEBORO | 847 SCOTT ST | | | | MURFREESBORO | TN | 37129 | |
| 29691640 | LIBERTY PACKAGING | MILLER CONTAINER CORPORATION | POBOX 855659 | | | MINNEAPOLIS | MN | 55485-5659 | |
| 29707423 | LIFT PRO EQUIPMENT CO., INC. | 3621 N POTSDAM | | | | SIOUX FALLS | SD | 57104 | |
| 29707424 | LIFT SOLUTIONS | 14616 SHEPARD ST | | | | OMAHA | NE | 68138 | |
| 29691643 | LIGGINS, JAMES HERBERT | ADDRESS ON FILE | | | | | | | |
| 29788711 | LILLY ENGINEERING COMPANY | 427 W IRVING PARK RD | | | | ITASCA | IL | 60143 | |
| 29691669 | LINDBLOM SERVICES, INC. | PO BOX 2359 | | | | SIOUX CITY | IA | 51106-0359 | |
| 29691672 | LINDE GAS & EQUIPMENT INC | DEPT CH 10660 | | | | PALANTINE | IL | 60055-0660 | |
| 29691673 | LINDE INC. | P O BOX 91385 | | | | CHICAGO | IL | 60693-1385 | |
| 29691677 | LINDQUIST MACHINE CORPORATION | 610 BAETEN ROAD | | | | GREEN BAY | WI | 54304 | |
| 29691695 | LINKEDIN | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0622 | |
| 29691698 | LINO & POLI PLUMBING | 1555 INDUSTRIAL DR | | | | ITASCA | IL | 60143 | |
| 29691707 | LITHOTYPE COMPANY INC. | 333 PT. SAN BRUNO BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 29691728 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 950 | | | | BUFFALO | NY | 14213 | |
| 29691743 | LM ROBBINS COMPANY INC | PO BOX 217 | | | | NEFFS | PA | 18065-0217 | |
| 29691744 | LMC LANDSCAPING & CONSTRUCTION | 1366 BROWN STREET | | | | DES PLAINES | IL | 60016 | |
| 29691756 | LOCK DOWN SECURITY LLC | 47 CAZASSA CREEK | | | | RED BANK | MS | 38661 | |
| 29691785 | LOGISTICK INC | 19880 STATE LINE RD | | | | SOUTH BEND | IN | 46637 | |
| 29691792 | LOMA INTERNATIONAL | 39425 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| 29691792 | LOMA INTERNATIONAL | 39425 TREASURY CENTER | | | | CHICAGO | IL | 60694-9400 | |
| 29691803 | LONDON UTILITY COMMISSION | P.O. BOX 918 | | | | LONDON | KY | 40743-0918 | |
| 29691811 | LONG BINH BRANCH OF OLAM VIETNAM | LOT E05 | | | | BIEN HOA | | 81000 | VIETNAM |
| 29691812 | LONG LINES BROADBAND | 504 4TH ST | | | | SERGEANT BLUFF | IA | 51054 | |
| 29691831 | LOOKOUT SERVICES INC | PO BOX 1692 | | | | STAFFORD | TX | 77497 | |
| 29691993 | LORENZ CONVEYING PRODUCTS CORP | PO BOX 1002 | | | | COBOURG | ON | K9A 4W4 | CANADA |
| 29788712 | LOS COMALES BOLINGBROOK, LLC | 278 S WEBER DR | | | | BOLINGBROOK | IL | 60490 | |
| 29788837 | LOUIS A. ROSER CO | 1975 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 24 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29692029 | LOUISVILLE SWITCHING | PO BOX 854469 | | | | MINNEAPOLIS | MN | 55485-4469 | |
| 29693053 | LOVESHAW CORPORATION | 2206 EASTON TURNPIKE | | | | SOUTH CANAAN | PA | 18459 | |
| 29788752 | LOWES | 1000 LOWE'S BLVD | | | | MOORESVILLE | NC | 28117 | |
| 29788753 | LOWE'S BUSINESS ACCOUNT | 1000 LOWE'S BLVD | | | | MOORESVILLE | NC | 28117 | |
| 29692139 | LUKE, MATTHEW J | ADDRESS ON FILE | | | | | | | |
| 29692208 | LYDEN OIL COMPANY | 30692 TRACY ROAD | | | | WALBRIDGE | OH | 43465 | |
| 29788754 | M C AUTO SUPPLY | 430 W US 20 | | | | MICHIGAN CITY | IN | 46360 | |
| 29703576 | M H EQUIPMENT COMPANY | POBOX 854469 | | | | MINNEAPOLIS | MN | 55485-4469 | |
| 29703579 | M.C. DEAN INC | PO BOX 532232 | | | | ATLANTA | GA | 30353 | |
| 29703580 | M.G. NEWELL CORP. | PO BOX 60140 | | | | CHARLOTTE | NC | 28260 | |
| 29703581 | M.W. WALDROP COMPANY INC | DEPT# 41796 | P.O. BOX 650823 | | | DALLAS | TX | 75267 | |
| 29692234 | MAC RAK INC | 16610 WEST 159TH ST | SUITE 103 | | | LOCKPORT | IL | 60441 | |
| 29788761 | MACALLISTER MACHINERY | PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 29692249 | MACHINE BUILDERS & DESIGN INC. | 806 N. POST RD. | | | | SHELBY | NC | 28150 | |
| 29692249 | MACHINE BUILDERS & DESIGN INC. | 806 N. POST RD. | | | | SHELBY | NC | 28150 | |
| 29692250 | MACHINERY MAINTENANCE, INC. | P.O. BOX 1127 | | | | LASALLE | IL | 61301 | |
| 29692337 | MAIN LINE SUPPLY CO, INC | 300 N FINDLAY ST | | | | DAYTON | OH | 45403 | |
| 29788762 | MAISONNEUVE, RUDY | ADDRESS ON FILE | | | | | | | |
| 29707557 | MALLET & COMPANY INC | 563 NAPRO BLVD | STE 195 | | | PITTSBURGH | PA | 15205 | |
| 29707563 | MALNOVE INCORPORATED OF NEBRASKA | 13434 F STREET | | | | OMAHA | NE | 68137 | |
| 29707563 | MALNOVE INCORPORATED OF NEBRASKA | 13434 F STREET | | | | OMAHA | NE | 68137 | |
| 29707563 | MALNOVE INCORPORATED OF NEBRASKA | 13434 F STREET | | | | OMAHA | NE | 68137 | |
| 29692392 | MANE INC. | DEPT CH 16555 | | | | PALATINE | IL | 60055-6555 | |
| 29692416 | MANN CONSULTANT SERVICES, INC | P.O. BOX 1238 | | | | ELIZABETHTOWN | KY | 42701 | |
| 29692430 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| 29692430 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| 29692430 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| 29692430 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| 29692430 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673-1212 | |
| 29692444 | MANUFACTURERS EDGE, INC. | 5044 INDUSTRIAL ROAD | SUITE C | | | FARMINGDALE | NJ | 07727 | |
| 29707582 | MAPEKS USA, LLC | 1409 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104 | |
| 29788776 | MARCHANT SCHMIDT INC. | 24 WEST LARSEN DR | | | | FOND DU LAC | WI | 54937 | |
| 29788744 | MARCO TECHNOLOGIES, LLC | 4510 HEATHERWOOD ROAD | | | | ST. CLOUD | MN | 56301 | |
| 29692472 | MAREN ENGINEERING CORP. | 111 W. TAFT DRIVE | | | | SOUTH HOLLAND | IL | 60473-2066 | |
| 29692481 | MARIANI PACKING COMPANY | PO BOX 883077 | | | | LOS ANGELES | CA | 90088 | |
| 29692496 | MARK ALBENESIUS, INC. | 608 152ND STREET | | | | S. SIOUX | NE | 68776 | |
| 29692499 | MARK K INC. | 908 WEST MAIN CROSS STREET | | | | FINDLAY | OH | 45839 | |
| 29788814 | MARKEM IMAJE | CASE POSTAL 11792 DEPT 24 | | | | MONTREAL | QC | H3C 0C6 | CANADA |
| 29692503 | MARKEM-IMAJE CORPORATION | PO BOX 3542 | | | | BOSTON | MA | 02241 | |
| 29692503 | MARKEM-IMAJE CORPORATION | PO BOX 3542 | | | | BOSTON | MA | 02241 | |
| 29692503 | MARKEM-IMAJE CORPORATION | PO BOX 3542 | | | | BOSTON | MA | 02241 | |
| 29692532 | MARS PETCARE US, INC. | 2013 OVATION PARKWAY | | | | FRANKLIN | TN | 37067 | |
| 29692536 | MARSH LABEL TECHNOLOGIES LLC | 100 SUN VALLEY CIRCLE | | | | FENTON | MO | 63026 | |
| 29692554 | MARTIN BAUER INC. | LOCKBOX 83271 | | | | WOBURN | MA | 01813-3271 | |
| 29692555 | MARTIN CALIBRATION, INC | PO BOX 851682 | | | | MINNEAPOLIS | MN | 55485-1528 | |
| 29707689 | MARYGROVE OHIO LLC | TOLEDO TARP SERVICE | 12700 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| 29692732 | MASERGY COMMUNICATIONS | POBOX 733938 | | | | DALLAS | TX | 75373-3938 | |
| 29692753 | MASSIE JET VAC SERVICE | 310 N BLOOMINGTON ST. | | | | STREATOR | IL | 61364 | |
| 29692754 | MASSMAN COMPANIES INC | 1010 E LAKE STREET | | | | VILLARD | MN | 56385 | |
| 29692756 | MASTER ELECTRIC CO., INC. | 8555 123RD STREET | | | | SAVAGE | MN | 55378 | |
| 29692758 | MASTER GAGE & TOOL CO | 112 MAPLEWOOD ST | | | | DANVILLE | VA | 24540 | |
| 29692760 | MASTER ROOTER PLUMBING | P.O. BOX 208 | | | | MERIDIAN | ID | 83680 | |
| 29692761 | MASTER TECHNOLOGY GROUP | 7640 GOLDEN TRIANGLE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 29692763 | MASTERSON COMPANY, INC. | PO BOX 88917 | | | | MILWAUKEE | WI | 53288-8917 | |
| 29707701 | MATERIAL TRANSFER & STORAGE | PO BOX 218 | | | | ALLEGAN | MI | 49010-0218 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788768 | MATHES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 29692785 | MATHESON TRI-GAS INC. | PO BOX 347297 | | | | PITTSBURGH | PA | 15251-4297 | |
| 29707731 | MATRIX PACKAGING MACHINERY | PO BOX 932182 | | | | CLEVELAND | OH | 44193 | |
| 29707731 | MATRIX PACKAGING MACHINERY | PO BOX 932182 | | | | CLEVELAND | OH | 44193 | |
| 29788769 | MATTHEWS INTERNATIONAL | TWO NORTHSHORE CENTER | | | | PITTSBURGH | PA | 15212 | |
| 29692819 | MAVERICK MACHINE & TOOL | PO BOX 647 | | | | MARSHALL | MI | 49068 | |
| 29692822 | MAXCESS INTERNATIONAL | PO BOX 733271 | | | | DALLAS | TX | 75373-3271 | |
| 29692842 | MAYS CHEMICAL CO INC | PO BOX 844598 | | | | BOSTON | MA | 02284-4598 | |
| 29707775 | MAZEL & CO. | 4300 W. FERDINAND ST. | | | | CHICAGO | IL | 60624 | |
| 29707786 | MCALISTER'S DELI | B100-70 RIVERTON COMMONS PLAZA | | | | FRONT ROYAL | VA | 22630 | |
| 29692864 | MCC NETWORK SERVICES LLC | POBOX 555 | | | | SULLIVAN | IL | 61951 | |
| 29692874 | MCCALL INDUSTRIAL SUPPLY | PO BOX 15427 | | | | BOISE | ID | 83715-5427 | |
| 29788840 | MCCLOUD SERVICES | PO BOX 95261 | | | | CHICAGO | IL | 60694-5261 | |
| 29692912 | MCCORMICK & COMPANY, INC. | 2408 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0024 | |
| 29692914 | MCCORMICK EQUIPMENT | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 29788650 | MCCORMICK INSULATION SUPPLY, INC. | 11424 CRONHILL DR | | | | OWINGS MILLS | MD | 21117 | |
| 29693003 | MCKEAN PALLET COMPANY | 1046 STATE ROUTE 26 | | | | LACON | IL | 61540 | |
| 29693035 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 29693035 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 29693035 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 29693035 | MCMASTER-CARR SUPPLY CO. | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| 29788815 | MCMASTER-CARR SUPPLY COM | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 29788838 | MCMASTER-CARR SUPPLY COMPANY | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| 29707839 | MCNAUGHTON-MCKAY ELECTRIC CO | DEPT 14801 | | | | DETROIT | MI | 48267-0148 | |
| 29693082 | MED-1 BRETON | PO BOX 3319 | | | | GRAND RAPIDS | MI | 49501-3319 | |
| 29693083 | MED-1 LEONARD | PO BOX 3320 | | | | GRAND RAPIDS | MI | 49501-3320 | |
| 29788816 | MEDURI FARMS, INC. | PO BOX 62 | | | | DALLAS | OR | 97338 | |
| 29788839 | MEGACORP LOGISTICS LLC | PO BOX 1050 | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 29693111 | MEGGITT (ERLANGER) LLC | 1400 JAMIKE AVENUE | | | | ERLANGER | KY | 41018 | |
| 29788885 | MELDRUM SCALE COMPANY | 541 WEST 9560 SOUTH | | | | SANDY | UT | 84070 | |
| 29707870 | MENASHA PACKAGING COMPANY LLC | PO BOX 856449 | | | | MINNEAPOLIS | MN | 55485-6449 | |
| 29707920 | MENNEKES ELECTRICAL PRODUCTS | 277 FAIRFIELD ROAD | SUITE 111 | | | FAIRFIELD | NJ | 07004 | |
| 29707921 | MENNEL MILLING COMPANY | P.O BOX 802294 | | | | KANSAS CITY | MO | 64180-2294 | |
| 29693254 | MERIDIAN ROLLER COMPANY, INC. | 4260 CENTERVILLE ROAD | | | | ST. PAUL | MN | 55127 | |
| 29693287 | MESSER LLC | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 29693287 | MESSER LLC | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 29707932 | METRO WATER SERVICES | P.O. BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| 29707935 | METROHM USA INC | PO BOX 405562 | | | | ATLANTA | GA | 30384-5562 | |
| 29707938 | METROPOLITAN IND | 37 FORESTWOOD DR | | | | ROMEOVILLE | IL | 60446 | |
| 29707941 | METROPOLITAN TRUSTEE | REAL PROPERTY TAX DEPT. | POBOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| 29788777 | METTLER-TOLEDO | 22677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29693308 | METTLER-TOLEDO | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29693308 | METTLER-TOLEDO | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29693307 | METTLER-TOLEDO | 22677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29693307 | METTLER-TOLEDO | 22677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29693307 | METTLER-TOLEDO | 22677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 29788817 | METTLER-TOLEDO HI SPEED | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 29693346 | MGS MACHINE CORP. | PO BOX 71209 | | | | CHARLOTTE | NC | 28272-1209 | |
| 29788847 | MICHEM ANALYTICAL LAB I | 2147 RULON WHITE BLVD | | | | OGDEN | UT | 84404 | |
| 29788847 | MICHEM ANALYTICAL LAB I | 2147 RULON WHITE BLVD | | | | OGDEN | UT | 84404 | |
| 29693367 | MICHIGAN BATTERY EQUIPMENT | PO BOX 310407 | | | | FLINT | MI | 48531 | |
| 29788848 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30324 | | | | LANSING | MI | 48909-7824 | |
| 29693378 | MICHIGAN SPECIALTY COATINGS, INC. | 5407 GRATIOT AVENUE | | | | ST. CLAIR | MI | 48074 | |
| 29693379 | MICHIGAN SUGAR | PO BOX 673089 | | | | DETROIT | MI | 48267-3089 | |
| 29704422 | MICRO SURFACE CORPORATION | PO BOX 788 | | | | MORRIS | IL | 60450 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 26 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704422 | MICRO SURFACE CORPORATION | PO BOX 788 | | | | MORRIS | IL | 60450 | |
| 29704424 | MICROSOFT CORPORATION | PO BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 29704427 | MID SOUTH LAWN INC. | 1312 HADLEY AVE | | | | OLD HICKORY | TN | 37138 | |
| 29704428 | MID SOUTH ROLLER | PO BOX 130 | | | | CLARKSVILLE | AR | 72830 | |
| 29704429 | MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE | STE 2700 | | | DES MOINES | IA | 50309 | |
| 29693389 | MIDWEST AIR FILTER, INC | PO BOX 524 | | | | ADA | MI | 49301 | |
| 29693390 | MIDWEST AIR PARTS INC | PO BOX 776 | | | | MUSKEGO | WI | 53150-0776 | |
| 29693391 | MIDWEST DOCK SOLUTIONS | PO BOX 363 | | | | STEGER | IL | 60475 | |
| 29788849 | MIDWEST FIBER INC | 1902 N. WATER STREET | | | | DECATUR | IL | 62526 | |
| 29704436 | MIDWEST INDUSTRIAL RUBBER, INC. | P.O. BOX 772866 | | | | DETROIT | MI | 48277-2866 | |
| 29704436 | MIDWEST INDUSTRIAL RUBBER, INC. | P.O. BOX 772866 | | | | DETROIT | MI | 48277-2866 | |
| 29704436 | MIDWEST INDUSTRIAL RUBBER, INC. | P.O. BOX 772866 | | | | DETROIT | MI | 48277-2866 | |
| 29788886 | MIDWEST REFRIGERATED SERVICES | 1510 N COUNTRY CLUB PKWY | PO BOX 770 | | | ELKHORN | WI | 53121 | |
| 29704442 | MIDWEST SAFETY PRODUCTS | 4929 EAST PARIS SE. | | | | KENTWOOD | MI | 49512-5351 | |
| 29704445 | MIDWEST VENDING SERVICES, INC. | 11750 MILLPOND AVE | | | | BURNSVILLE | MN | 55337 | |
| 29693395 | MIERAS INDUSTRIAL SHOES | 841 LEONARD ST. NW | | | | GRAND RAPIDS | MI | 49504 | |
| 29693403 | MIHLFELD & ASSOCIATES | P.O. BOX 11047 | | | | SPRINGFIELD | MO | 65808-1047 | |
| 29693413 | MIL AMORES LLC | 406 W FIFTH ST | | | | CORBIN | KY | 40701 | |
| 29693423 | MILFORD ENTERPRISES LLC | 281 MILFORD LN | | | | BLOOMINGDALE | IL | 60108 | |
| 29693427 | MILLENNIUM PACKAGING, INC. | 313 S. ROHLWING RD | | | | ADDISON | IL | 60101 | |
| 29693502 | MILLSTREAM-KENNEDY INC. | 1631 BROAD AVE. | | | | FINDLAY | OH | 45840 | |
| 29707977 | MINNESOTA ELEVATOR INC. | MEI - TOTAL ELEVATOR SOLUTIONS | PO BOX 64069 | | | ST PAUL | MN | 55164-0069 | |
| 29693518 | MINNESOTA ENERGY RESOURCES CORP. | PO BOX 6040 | | | | CAROL STREAM | IL | 60197-6040 | |
| 29693523 | MINNESOTA REVENUE | MAIL STATION 4110 | | | | ST. PAUL | MN | 55146-4110 | |
| 29693527 | MINONK AUTO PARTS | 1450 N INDUSTRIAL DR | | | | MINONK | IL | 61760 | |
| 29788894 | MINUTEMAN PRESS | 101 SOUTH PLAZA | | | | LONDON | KY | 40743-3349 | |
| 29704757 | MIRA PLASTICS CO., INC. | 123 FREDON SPRINGDALE RD | | | | NEWTON | NJ | 07860 | |
| 29693553 | MISSISSIPPI STATE TREASURY | POBOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 29693556 | MIST CHEMICAL & SUPPLY CO | 5 RIVER OAKS CIRCLE EAST | | | | BUFFALO GROVE | IL | 60089 | |
| 29788887 | MITSUI SUPPLY SYSTEMS | 5910 N. CENTRAL EXPRESS | | | | DALLAS | TX | 75206 | |
| 29788735 | MIZUHO BANK, LTD. | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 29693604 | MOBILE AIR, INC. | PO BOX 734443 | | | | CHICAGO | IL | 60673-4443 | |
| 29693605 | MOBILE RADIO ENGINEERING | 745 BOONE AVE N. | | | | GOLDEN VALLEY | MN | 55427 | |
| 29693611 | MOCON, INC. | P.O.BOX 1450-NW 8244 | | | | MINNEAPOLIS | MN | 55485-8244 | |
| 29788818 | MODERN SAFETY SUPPLY | 5370 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 29693657 | MOL BELTING | PO BOX 141095 | | | | GRAND RAPIDS | MI | 49514-1095 | |
| 29693684 | MOLINE MACHINERY LLC | P.O. BOX 16308 | | | | DULUTH | MN | 55816-0308 | |
| 29788651 | MOLO SOLUTIONS | 167 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 29693699 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29693698 | MONDELEZ GLOBAL LLC | TOLEDO FLOUR MILL | 2221 FRONT ST. | | | TOLEDO | OH | 43605 | |
| 29788946 | MONDELEZ INTERNATIONAL | 100 DEFOREST AVE. | | | | EAST HANOVER | NJ | 07936 | |
| 29788946 | MONDELEZ INTERNATIONAL | 100 DEFOREST AVE. | | | | EAST HANOVER | NJ | 07936 | |
| 29708005 | MONK FRUIT CORPORATION | 1228 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 29708010 | MONOGRAM FOOD SOLUTIONS LLC | P.O. BOX 71400 | | | | CHICAGO | IL | 60694-1400 | |
| 29788888 | MONOGRAM FOODS SOLUTION | P.O. BOX 71400 | | | | CHICAGO | IL | 60694-1400 | |
| 29693767 | MOODY COWS LLC | 420 N HILL ST | | | | LONDON | KY | 40741 | |
| 29693772 | MOODY'S INVESTOR SERVICE | P.O. BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| 29693777 | MOORE PROD. TOOL SPECIALTIES | 37531 GRAND RIVER CUTOFF | | | | FARMINGTON HILLS | MI | 48335 | |
| 29788896 | MOR ELECTRIC HEATING ASSOC. | 5880 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321 | |
| 29788868 | MORRISON CONT. HANDLING | 335 WEST 194TH STREET | | | | GLENWOOD | IL | 60425 | |
| 29708073 | MORTON SALT, INC. | DEPT CH 19973 | | | | PALATINE | IL | 60055-9973 | |
| 29694000 | MOTHER MURPHYS | 2826 S ELM-EUGENE ST | | | | GREENSBORO | NC | 27416-0846 | |
| 29694001 | MOTHER MURPHY'S | PO BOX 16846 | | | | GREENSBORO | NC | 27416-0846 | |
| 29694002 | MOTION AI | 7350 GOLDEN TRIANGLE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 29694142 | MOTION INDUSTRIES | POBOX 745932 | | | | ATLANTA | GA | 30374 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694142 | MOTION INDUSTRIES | POBOX 745932 | | | | ATLANTA | GA | 30374 | |
| 29788889 | MOTION INDUSTRIES, INC | P.O. BOX 504606 | | | | ST. LOUIS | MO | 63150 | |
| 29694147 | MOTION INDUSTRIES, INC. | BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 29694147 | MOTION INDUSTRIES, INC. | BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 29694147 | MOTION INDUSTRIES, INC. | BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 29694147 | MOTION INDUSTRIES, INC. | BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 29694151 | MOTIVATING GRAPHICS, LLC | 1624 INTERMODAL PARKWAY | | | | HASLET | TX | 76052 | |
| 29788890 | MOUNTAIN WEST X-PRESS | 227 S 700 E | | | | PRICE | UT | 84501 | |
| 29694012 | MOUSER ELECTRONICS INC. | P.O. BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 29708083 | MPAC LANGEN INC. | 6500 KITIMAT ROAD, UNIT 1 | | | | MISSISSAUGA | ON | L5N 2B8 | CANADA |
| 29694017 | MR. ROOTER OF NORTHWEST INDIANA | 3602 EVANS AVE SUITE A | SUITE A | | | VALPARAISO | IN | 46383 | |
| 29694022 | MRG TOOL AND DIE CORP. | 1100 CANNON CIRCLE | | | | FARIBAULT | MN | 55021 | |
| 29694024 | MRO MARKETING | 204 WEST ACADEMY ST SW | | | | GAINESVILLE | GA | 30501 | |
| 29704460 | MSC INDUSTRIAL SUPPLY | POBOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 29704460 | MSC INDUSTRIAL SUPPLY | POBOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 29704460 | MSC INDUSTRIAL SUPPLY | POBOX 953635 | | | | ST LOUIS | MO | 63195-3635 | |
| 29704463 | MSI EXPRESS, INC | PO BOX 778977 | | | | CHICAGO | IL | 60677 | |
| 29694065 | MULLINS FOOD PRODUCT | 72294 EAGLE WAY | | | | CHICAGO | IL | 60678-7252 | |
| 29788649 | MULTI-CONVEYOR, LLC | PO BOX 10 | | | | WINNECONNE | WI | 54986 | |
| 29694230 | MULTIPOND AMERICA INC. | 2301 HUTSON RD. | | | | GREENBAY | WI | 54303 | |
| 29694231 | MULTI-SKILL TRAINING SERVICES, INC | 110 MAX HURT DRIVE | | | | MURRAY | KY | 42071 | |
| 29694232 | MULTIVAC, INC. | DEPT CH 17573 | | | | PALATINE | IL | 60055-7573 | |
| 29708097 | MURPHY ACE HARDWARE | 319 SOUTH NELTNOR BLVD-RTE 59 | | | | WEST CHICAGO | IL | 60185 | |
| 29694332 | MUSCLE METHODS LLC | 1733 FIELDSTONE DR N | | | | SHOREWOOD | IL | 60404 | |
| 29694348 | MUZZI FAMILY FARMS LLC | 38-A BLUFF RD | | | | MOSS LANDING | CA | 95039 | |
| 29694385 | NACARATO TRUCK CENTERS | 519 NEW PAUL ROAD | | | | LAVERGNE | TN | 37086 | |
| 29694425 | NAPCO STEEL INC. | 1800 ARTHUR DRIVE | | | | WEST CHICAGO | IL | 60185 | |
| 29694442 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | |
| 29788613 | NATIONAL RAISIN COMPANY | PO BOX 219 | | | | FOWLER | CA | 93625 | |
| 29694458 | NATIONAL SUGAR MARKETING LLC | PO BOX 83257 | | | | CHICAGO | IL | 60691-0257 | |
| 29694458 | NATIONAL SUGAR MARKETING LLC | PO BOX 83257 | | | | CHICAGO | IL | 60691-0257 | |
| 29694460 | NATIONAL XPRESS LOGISTICS | 2301-B COMPUTER AVENUE | | | | WILLOW GROVE | PA | 19090 | |
| 29694504 | NBS CALIBRATIONS | 9150 ISANTI STREET NE | | | | BLAINE | MN | 55449 | |
| 29788778 | ND BEARINGS LTD | UNIT 34, 2-4 BALLOO AVE | | | | BANGOR | | BT19 7QT | IRELAND |
| 29694514 | NEFF AUTOMATION | DEPARTMENT 6081 | | | | CAROL STREAM | IL | 60122-6081 | |
| 29694527 | NEIGHBORHOOD ACE HARDWARE | 119 N SANGAMON AVE | | | | GIBSON CITY | IL | 60936 | |
| 29788614 | NELLSON NUTRACEUTICAL LLC | 5801 AYALA AVE | | | | IRWINDALE | CA | 91706 | |
| 29788891 | NELSON JAMESON | 3200 S CENTRAL AVE | | | | MARSHFIELD | WI | 54449 | |
| 29694538 | NELSON JAMESON, INC | P.O. BOX 1147 | | | | MARSHFIELD | WI | 54449 | |
| 29694553 | NELSON-JAMESON | 3200 S CENTRAL AVE | | | | MARSHFIELD | WI | 54449 | |
| 29739960 | Neogen Corporation | 620 LESHER PLACE | | | | LANSING | MI | 48912 | |
| 29694554 | NEOGEN CORPORATION | PO BOX 74008750 | | | | CHICAGO | IL | 60674-8750 | |
| 29694554 | NEOGEN CORPORATION | PO BOX 74008750 | | | | CHICAGO | IL | 60674-8750 | |
| 29694554 | NEOGEN CORPORATION | PO BOX 74008750 | | | | CHICAGO | IL | 60674-8750 | |
| 29694554 | NEOGEN CORPORATION | PO BOX 74008750 | | | | CHICAGO | IL | 60674-8750 | |
| 29694568 | NEW COOPERATIVE INC | PO BOX 818 | | | | FORT DODGE | IA | 50501 | |
| 29694573 | NEW YORK BLOWER CO | PO BOX 88744 | | | | CAROL STREAM | IL | 60188-0744 | |
| 29703806 | NEWARK ELEMENT14 | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 29788624 | NEWLY WEDS FOODS | 1106 BRIDGE STREET | | | | YORKVILLE | IL | 60560 | |
| 29694579 | NEWLY WEDS FOODS, INC. | 29565 NETWORK PLACE | | | | CHICAGO | IL | 60673-1295 | |
| 29694579 | NEWLY WEDS FOODS, INC. | 29565 NETWORK PLACE | | | | CHICAGO | IL | 60673-1295 | |
| 29694586 | NEWPORT INGREDIENTS | 5850 W 3RD STREET | STE 142 | | | LOS ANGELES | CA | 90036 | |
| 29694594 | NEXIRA, INC | COLLOIDES NATURELS | 15 SOMERSET STREET | | | SOMERVILLE | NJ | 08876 | |
| 29694595 | NEXTERA PACKAGING | 980 BERWOOD AVE. E | SUITE 1700 | | | ST. PAUL | MN | 55110 | |
| 29788892 | NEXTERA PACKAGING | 980 BERWOOD AVE. E, SUITE 1700 | | | | ST. PAUL | MN | 55110 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 28 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29694596 | NEXTHERMAL CORP. | P.O. BOX 2404 | | | | BATTLE CREEK | MI | 49015 | |
| 29788615 | NICOR GAS | 10 PEACHTREE PL NE | | | | ATLANTA | GA | 30309 | |
| 29694780 | NIGHTLINE EXPRESS INC. | 12250 WEBER HILL RD. | STE 105 | | | ST. LOUIS | MO | 63127 | |
| 29694780 | NIGHTLINE EXPRESS INC. | 12250 WEBER HILL RD. | STE 105 | | | ST. LOUIS | MO | 63127 | |
| 29694781 | NIKKEN FOODS USA, INC. | 4984 MANCHESTER AVE. | | | | ST. LOUIS | MO | 63110 | |
| 29694788 | NINTEX USA, INC. | DEPT CH 17280 | | | | PALATINE | IL | 60055 | |
| 29694789 | NIPSCO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 29704634 | NIVERPLAST NA INC | PO BOX 1334 | | | | GAINESVILLE | GA | 30503 | |
| 29694849 | NORAMAR CO., LTD | P.O. BOX 771 | | | | CHAGRIN FALLS | OH | 44022 | |
| 29694852 | NORCO INC. | PO BOX 35144 | LB413124 | | | SEATTLE | WA | 98124-5144 | |
| 29694855 | NORDSON CORP. | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 29694855 | NORDSON CORP. | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 29694855 | NORDSON CORP. | PO BOX 802586 | | | | CHICAGO | IL | 60680-2586 | |
| 29694876 | NORTH AMERICAN PACKAGING CONS. | 13871 DOWNING ST | | | | BRIGHTON | CO | 80602 | |
| 29694883 | NORTHERN GOLD FOOD LTD. | 1725 COAST MERIDIAN ROAD | | | | PORT COQUITLAM | BC | V3C 3T7 | CANADA |
| 29694884 | NORTHERN GOLD FOODS, USA | 29323 MEADOWVIEW RD | | | | JUNCTION CITY | OR | 97448 | |
| 29694885 | NORTHERN INGREDIENTS CO., INC. | 1260 GREY FOX RD | | | | ARDEN HILLS | MN | 55112 | |
| 29694885 | NORTHERN INGREDIENTS CO., INC. | 1260 GREY FOX RD | | | | ARDEN HILLS | MN | 55112 | |
| 29694887 | NORTHFIELD HOSPITAL | 2000 NORTH AVENUE | | | | NORTHFIELD | MN | 55057-1697 | |
| 29694894 | NORTHWEST STATE COMMUNITY COLLEGE | 22600 STATE ROUTE 34 | | | | ARCHBOLD | OH | 43502 | |
| 29703876 | NORTHWESTERN MASONRY SERVICE | 4400 NORTH MAIN STREET | | | | FINDLAY | OH | 45840 | |
| 29703880 | NORTHWESTERN WATER AND SEWER DISTRICT | PO BOX 348 | | | | BOWLING GREEN | OH | 43402-0348 | |
| 29703886 | NOTT COMPANY | 4480 ROUND LAKE ROAD WEST | | | | ARDEN HILLS | MN | 55112-1961 | |
| 29694904 | NOVELTY MACHINE & SUPPLY | PO BOX 477 | | | | SIOUX CITY | IA | 51102-0477 | |
| 29694909 | NOVOZYMES NORTH AMERICA, INC. | POBOX 638 | | | | FRANKLINTON | NC | 27525 | |
| 29694913 | NPG CONTROL GROUP | PO BOX 681 | | | | ITASCA | IL | 60143 | |
| 29788721 | NPI, LLC | PO BOX 96488 | | | | CHARLOTTE | NC | 28296-0488 | |
| 29788755 | NSF INTERNATIONAL | DEPT LOCKBOX # 771380 | | | | DETROIT | MI | 48277-1380 | |
| 29694918 | NSF INTERNATIONAL FOOD SAFETY | DEPT LOCKBOX # 771380 | | | | DETROIT | MI | 48277-1380 | |
| 29694968 | NU-TEK FOOD SCIENCE, LLC | 600 HWY 169 SOUTH | STE 885 | | | ST. LOUIS PARK | MN | 55426-1232 | |
| 29694969 | NUTRA FOOD INGREDIENTS, LLC | 4683 50TH ST SE | | | | KENTWOOD | MI | 49512 | |
| 29694970 | NUTRIN CORPORATION | PO BOX 65048 | | | | WASHINGTON | DC | 20035 | |
| 29694980 | NUWAY DISPOSAL | PO BOX 9 | | | | MOKENA | IL | 60448 | |
| 29694982 | NVENIA LLC | POBOX 71948 | | | | CHICAGO | IL | 60694-1948 | |
| 29694982 | NVENIA LLC | POBOX 71948 | | | | CHICAGO | IL | 60694-1948 | |
| 29708162 | O.E. BROKERAGE COMPANY INC. | 1734 RUDDER INDUSTRIAL PARK DR | | | | FENTON | MO | 63026 | |
| 29695027 | OC FLAVOR INC. | P.O. BOX 103539 | | | | PASADENA | CA | 91189-3539 | |
| 29708177 | OCEAN SPRAY CHICAGO | PO BOX 223049 | | | | PITTSBURGH | PA | 15251-2049 | |
| 29788625 | OCEAN SPRAY CRANBERRIES | ATTN: GENERAL COUNSEL | OCEAN SPRAY CRANBERRIES, INC. | ONE OCEAN SPRAY DRIVE | | LAKEVILLE | MA | 02349 | |
| 29788756 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 181140 | | | | COLUMBUS | OH | 43216-6560 | |
| 29695087 | OHIO LOGISTICS | TALL TIMBERS DISTRIBUTION CENTER | POBOX 952 | | | FINDLAY | OH | 45839-0952 | |
| 29695089 | OHIO TRANSMISSION CO. | P.O. BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 29695108 | OLAM AMERICAS INC | PO BOX731254 | | | | DALLAS | CA | 93720 | |
| 29695109 | OLAM AMERICAS, INC. | 535 PLAINFIELD ROAD | SUITE E | | | WILLOWBROOK | IL | 60527 | |
| 29788893 | OLAM CHILE PEPPERS LLC | 4065 J ST SE | | | | DEMING | NM | 88030 | |
| 29695110 | OLAM SPICES AND VEGETABLES, INC. | OLAM WEST COAST | LOCKBOX #731254 | | | DALLAS | TX | 75373-1254 | |
| 29695120 | OLD DOMINION FREIGHT LINE | 14933 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-4933 | |
| 29708206 | OLSSON ROOFING COMPANY INC | PO BOX 1450 | | | | AURORA | IL | 60507 | |
| 29695163 | ON SITE GAS SYSTEMS, INC. | 35 BUDNEY ROAD | | | | NEWINGTON | CT | 06111 | |
| 29695164 | ON SITE REPAIR SERVICES, INC. | P.O. BOX 1486 | | | | LASALLE | IL | 61301 | |
| 29695165 | ON TIME MESSENGER SERVICE, INC. | PO BOX 871 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29695166 | ON TRACK FARMING INC. | 1195 S. SANGAMON AVE. | | | | GIBSON CITY | IL | 60936 | |
| 29695168 | ONCE AGAIN NUT BUTTER COLLECTIVE INC. | POBOX 429 12 S. STATE ST. | | | | NUNDA | NY | 14517-0429 | |
| 29788626 | ONESOURCE DISTRIBUTORS LLC | 3951 OCEANIC DR | | | | OCEANSIDE | CA | 92056 | |
| 29788722 | ONSTAFF USA, INC. | 565 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 29 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695186 | OPC ABRE FARMS LLC | PO BOX 3110 | | | | PASCO | WA | 99302 | |
| 29695188 | OPEN TEXT, INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 29704207 | ORANGE ELECTRICAL CONTRACTORS | 448 S MONTGOMERY WAY | | | | ORANGE | CA | 92868 | |
| 29788705 | ORBIAN FINANCIAL SERVICES III, LLC | 200 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| 29695198 | OREGON POTATO COMPANY | POBOX 3110 | | | | PASCO | WA | 99302-3110 | |
| 29695199 | OREGON TILTH | POBOX 368 | | | | CORVALLIS | OR | 97339 | |
| 29788627 | OREGON TILTH, INC. | POBOX 368 | | | | CORVALLIS | OR | 97339 | |
| 29695216 | ORNUA INGREDIENTS NORTH AMERICA | N7630 COUNTY HWY BB | | | | HILBERT | WI | 54129 | |
| 29695216 | ORNUA INGREDIENTS NORTH AMERICA | N7630 COUNTY HWY BB | | | | HILBERT | WI | 54129 | |
| 29695245 | OR-TEC, INC | 5445 DUNHAM ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 29695265 | ORTHODOX UNION | 11 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 29695319 | OSCO, INCORPORATED | PO BOX 698 | | | | MINOOKA | IL | 60447 | |
| 29695319 | OSCO, INCORPORATED | PO BOX 698 | | | | MINOOKA | IL | 60447 | |
| 29695326 | OSF FLAVORS | 40 BAKER HOLLOW ROAD | | | | WINDSOR | CT | 06095 | |
| 29695330 | OSI INDUSTRIES, LLC | PO BOX 735122 | | | | CHICAGO | IL | 60673-5122 | |
| 29695363 | OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| 29695364 | OTTAWA TIRE & SERVICE CENTER | P.O.BOX 346 | | | | OTTAWA | OH | 45875 | |
| 29695383 | OVERHEAD DOOR CO. OF CORBIN | 3718 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 29695387 | OVERHEAD DOOR COMPANY | PO BOX 1915 | | | | SIOUX CITY | IA | 51102 | |
| 29695388 | OVERHEAD DOOR COMPANY OF SW IDAHO | 621 ALLUMBAUGH LN | | | | BOISE | ID | 83704 | |
| 29695394 | OVERWATCH TN SECURITY COMPANY INC. | 4165 LITTLE BLUE CREEK RD. | | | | MCEWEN | TN | 37101 | |
| 29788897 | OVERWRAP PACKAGING INC | 3950 LA REUNION PKWY | | | | DALLAS | TX | 75212 | |
| 29695422 | PACCAR PACKAGING NA INC | DEPT CH #10980 | | | | PALATINE | IL | 60055-0980 | |
| 29695449 | PACIFIC FARMS | 5301 LONGLEY LANE | SUITE # D-159 | | | RENO | NV | 89511 | |
| 29695450 | PACIFIC STEEL & RECYCLING | PO BOX 530 | | | | NAMPA | ID | 83653 | |
| 29695451 | PACKAGING & PADS R US, LLC | 12406 US RTE 250 | | | | MILAN | OH | 44846 | |
| 29695455 | PACKAGING CORP. OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 29695455 | PACKAGING CORP. OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 29695455 | PACKAGING CORP. OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 29695455 | PACKAGING CORP. OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694-6500 | |
| 29788770 | PACKAGING CORP. OF AMERICA | 936 SHELDON RD. | | | | PLYMOUTH | MI | 48170 | |
| 29788771 | PACMOORE PROCESS TECHNOLOGIES, LLC | 1844 SUMMER STREET | | | | HAMMOND | IN | 46320 | |
| 29695461 | PACTIV LLC | 29935 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | |
| 29695485 | PADNOS | P.O. BOX 638748 | | | | CINCINNATI | OH | 45263-8748 | |
| 29708261 | PAK WEST PAPER & PACKAGING | 4042 W GARRY AVENUE | | | | SANTA ANA | CA | 92704-6300 | |
| 29703544 | PALLET RESOURCE CORP. | 3371 99TH COURT NE | | | | BLAINE | MN | 55449 | |
| 29695520 | PALLET WORLD, INC. | 8292 FREMONT PIKE (RT.20) | | | | PERRYSBURG | OH | 43551 | |
| 29695532 | PAMCO LABEL COMPANY, INC. | PO BOX 735669 | | | | CHICAGO | IL | 60673-5669 | |
| 29695539 | PANERA, LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 504888 | | | ST LOUIS | MO | 63150-4888 | |
| 29695560 | PAPER MACHINERY CORPORATION | 28868 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29695561 | PAPERWORKS INDUSTRIES, INC. | PO BOX 95247 | | | | CHICAGO | IL | 60694-5247 | |
| 29788772 | PAPPAS, INC. | 13939 NW FWY | | | | HOUSTON | TX | 77040 | |
| 29703907 | PARAGON LABELING SYSTEMS | LOWRY HOLDING COMPANY | 9420 MALTBY ROAD | | | BRIGHTON | MI | 48116 | |
| 29695566 | PARAMOUNT SUPPLY COMPANY | PO BOX 5628 | | | | BOISE | ID | 83705 | |
| 29788655 | PARK, AMY | ADDRESS ON FILE | | | | | | | |
| 29695642 | PARTNERS GROUP US INVESTMENT SERVICES LLC | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 29708303 | PARTSPAK INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454-1515 | |
| 29708303 | PARTSPAK INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454-1515 | |
| 29788628 | PARTSPAK INC. | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454-1515 | |
| 29695657 | PATCO PRODUCTS LLC | DEPT CH 18423 | | | | PALATINE | IL | 60055-8423 | |
| 29695808 | PATLIN INC | PO BOX 699 | | | | CARPENTERSVILLE | IL | 60110 | |
| 29695839 | PAUL REILLY COMPANY ILLINOIS | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29695840 | PAUL VOIGT & ASSOC., INC. | 28610 STANDLEY RD | | | | DEFIANCE | OH | 43512 | |
| 29695857 | PAUL'S MACHINE & WELDING CORP | 650 N. SYCAMORE | | | | VILLA GROVE | IL | 61956 | |
| 29695868 | PAYNE, ANTOINETTE P | ADDRESS ON FILE | | | | | | | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 30 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29695899 | PEAK SALES | 10839 NW 14TH STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 29695903 | PEANUT IMPORT & DISTRIBUTION | 1627 CONNECTICUT AVE, NW | STE 3 | | | WASHINGTON | DC | 20009 | |
| 29695904 | PEARL TECHNOLOGIES | POBOX 776833 | | | | CHICAGO | IL | 60677-6833 | |
| 29695907 | PEARSON PACKAGING SYSTEMS | 8120 W SUNSET HWY | | | | SPOKANE | WA | 99224 | |
| 29788629 | PECAN DELUXE CANDY COMPA | PO BOX 671729 | | | | DALLAS | TX | 75267-1729 | |
| 29695947 | PEERLESS ENERGY SYSTEMS LLC | 4601 S 76TH CIR | | | | OMAHA | NE | 68127 | |
| 29695948 | PEERLESS FOOD EQUIPMENT | SUITE 1422 75 REMITTANCE DRIVE | SUITE 1422 | | | CHICAGO | IL | 60675-1422 | |
| 29695948 | PEERLESS FOOD EQUIPMENT | SUITE 1422 75 REMITTANCE DRIVE | SUITE 1422 | | | CHICAGO | IL | 60675-1422 | |
| 29695957 | PEKRON CONSULTING | 1404 - 119TH STREET | | | | WHITING | IN | 46394 | |
| 29695957 | PEKRON CONSULTING | 1404 - 119TH STREET | | | | WHITING | IN | 46394 | |
| 29708326 | PENDERGRASS, JASON | ADDRESS ON FILE | | | | | | | |
| 29695997 | PENNPAC COMPANY | 345 EAST STIEGEL STREET | | | | MANHEIM | PA | 17545 | |
| 29696002 | PENSKE TRUCK LEASING CO., L.P. | P.O. BOX 532658 | | | | ATLANTA | GA | 30353-2658 | |
| 29708343 | PEPSI LOGISTICS COMPANY, INC. | 75 REMITTANCE DRIVE | SUITE #1884 | | | CHICAGO | IL | 60675-1884 | |
| 29708344 | PEPSICO | QUAKER SALES AND DISTRIBUTION | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | |
| 29708352 | PERDUE AGRIBUSINESS LLC | P.O. BOX 536478 | | | | PITTSBURG | PA | 15253-5906 | |
| 29696135 | PERFORMANCE FOOD GROUP INC. | POBOX 930623 | | | | ATLANTA | GA | 31193-0623 | |
| 29788850 | PETERS & MARSKE | 311 IN-212 | | | | MICHIGAN CITY | IN | 46360 | |
| 29696164 | PETERSON BROS. ROOFING & CONTRUCTIO | 481 BURGESS ST. | | | | ST PAUL | MN | 55117 | |
| 29696192 | PGP INTERNATIONAL | PO BOX 742146 | | | | LOS ANGELES | CA | 90074-2146 | |
| 29696193 | PHALEN STEEL CONSTRUCTION COMPANY | P.O. BOX 707 | | | | MENDOTA | IL | 61342 | |
| 29708418 | PHILADELPHIA INSTRUMENTS & CONTROLS | 4401 NORTH SIXTH ST | | | | PHILADELPHIA | PA | 19140 | |
| 29708419 | PHILADELPHIA MACARONI COMPANY | 760 SOUTH 11TH STREET | | | | PHILADELPHIA | PA | 19147-2614 | |
| 29708420 | PHILDESCO INC | 78 GROVE ST. | | | | SOMERVILLE | NJ | 08876 | |
| 29696251 | PHOENIX INDUSTRIES LLC | P.O. BOX 416 | | | | WHARTON | NJ | 07885 | |
| 29696261 | PIAB USA, INC. | PO BOX 644491 | | | | PITTSBURGH | PA | 15264-4491 | |
| 29696262 | PIC DESIGN | 9211 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29696278 | PIEDMONT NATURAL GAS | POBOX 1246 | | | | CHARLOTTE | NC | 28201-1246 | |
| 29696396 | PIPE VALVES, INC. | 1200 E. 5TH AVE. | | | | COLUMBUS | OH | 43219 | |
| 29708464 | PITNEY BOWES BANK INC | PURCHASE POWER | PO BOX 981026 | | | BOSTON | MA | 02298-1026 | |
| 29696432 | PLASTIC INGENUITY, INC | PO BOX 130 | | | | CROSS PLAINS | WI | 53528 | |
| 29696441 | PLM TRAILER LEASING | 350 EAST DEVON AVE | LOCKBOX # 776996 | | | ITASCA | IL | 60143 | |
| 29696454 | PMI CARTONING, INC. | 850 PRATT BLVD. | | | | ELK GROVE | IL | 60007 | |
| 29696455 | PMI KYOTO PACKAGING SYSTEMS | 850 PRATT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29696469 | POLAR TECH INDUSTRIES | PAYMENT PROCESSING | P.O. BOX 1326 | | | BLOOMINGTON | IL | 61702-1326 | |
| 29696490 | POLYPACK, INC. | 3301 GATEWAY CENTRE BLVD. | | | | PINELLAS PARK | FL | 33782 | |
| 29788903 | POMPY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 29696520 | POPWELLS CONTRACTING | ARTHUR J POPWELL | 1697 MAIN ST. | | | SOUTHAVE | MS | 38671 | |
| 29696531 | PORTABLE JOHN INC. | 1414 CANAL ST | | | | LOCKPORT | IL | 60441 | |
| 29696532 | PORTER PIPE & SUPPLY COMPANY | 303 S. ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| 29696556 | POSEIDON ENGINEERING, LLC | 6525 BEELER RD. | | | | KNOXVILLE | TN | 37918 | |
| 29696562 | POST CONSUMER BRANDS | NW 5925 | | | | MINNEAPOLIS | MN | 55485-5925 | |
| 29696562 | POST CONSUMER BRANDS | NW 5925 | | | | MINNEAPOLIS | MN | 55485-5925 | |
| 29696563 | POST, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 29696599 | POWER SUPPLY OF ILLINOIS | POBOX 776816 | | | | CHICAGO | IL | 60677-6816 | |
| 29696600 | POWER SYSTEMS WEST | PO BOX 35146 #41022 | | | | SEATTLE | WA | 98124 | |
| 29696602 | POWER/MATION DIVISION INC | PO BOX 860314 | | | | MINNEAPOLIS | MN | 55486-0314 | |
| 29696603 | POWER/MATION-WOODDALE | PO BOX 860314 | | | | MINNEAPOLIS | MN | 55486-0314 | |
| 29696604 | POWERED COMPRESSORS & SUPPLIES | POBOX 5307 | | | | TERRE HAUTE | IN | 47805 | |
| 29694213 | PPC FLEXIBLE PACKAGING, LLC | 29476 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 29694213 | PPC FLEXIBLE PACKAGING, LLC | 29476 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 29694213 | PPC FLEXIBLE PACKAGING, LLC | 29476 NETWORK PLACE | | | | CHICAGO | IL | 60673-1294 | |
| 29694214 | PPC INDUSTRIES | PO BOX 71178 | | | | CHICAGO | IL | 60694-1178 | |
| 29694215 | PPI TECHNOLOGIES | 1712 NORTHGATE BOULEVARD | | | | SARASOTA | FL | 34234 | |
| 29704177 | PRECISION BRUSH CO. | 6700 PARKLAND BLVD | | | | SOLON | OH | 44139 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29704178 | PRECISION BUSINESS SOLUTIONS | DIVISION OF KENAKORE SOLUTIONS | 668 1ST ST | | | PERRYSBURG | OH | 43551 | |
| 29788630 | PRECISION INNOVATIONS AN | PO BOX 726 | | | | NEKOOSA | WI | 54457 | |
| 29696620 | PRECISION TOOL | 216 S. GREENLAWN AVE. | | | | ELIDA | OH | 45807 | |
| 29696626 | PREMIER OCCUPATIONAL HEALTH CLINIC | 550 E BOUGHTON RD | | | | BOLINGBROOK | IL | 60440 | |
| 29788906 | PREMIER SECURITY SOLUTIONS CO INC | 2305 S CENTER RD | | | | BURTON | MI | 48519 | |
| 29704678 | PREMIER SERVICE LLC | 2001 SPRING ROAD #150 | | | | OAK BROOK | IL | 60523 | |
| 29704679 | PREMIER TRAILERS, LLC | PO BOX 206553 | | | | DALLAS | TX | 75320-6553 | |
| 29704680 | PREMISTAR-NORTH, FORMERLY GENERAL | 18 CONGRESS CIRCLE WEST | | | | ROSELLE | IL | 60172 | |
| 29704680 | PREMISTAR-NORTH, FORMERLY GENERAL | 18 CONGRESS CIRCLE WEST | | | | ROSELLE | IL | 60172 | |
| 29704684 | PRESIDIO NETWORKED SOLUTIONS GROUP LLC | POBOX 677638 | | | | DALLAS | TX | 75267-7638 | |
| 29696659 | PRIMAL ESSENCE | 1351 MAULHARDT AVE. | | | | OXNARD | CA | 93030 | |
| 29696660 | PRIMARY PRODUCTS INGREDIENTS | AMERICAS, LLC | | | | CHICAGO | IL | 60674-0564 | |
| 29696660 | PRIMARY PRODUCTS INGREDIENTS | AMERICAS, LLC | 5190 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0564 | |
| 29696664 | PRIMEDGE INC. | 24218 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| 29696669 | PRIMOS TACOS INC | 914 N HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| 29696683 | PRINTPACK INC. | P.O. BOX 102430 | | | | ATLANTA | GA | 30368 | |
| 29696691 | PROAMPAC | 25366 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 29696694 | PROCESS & POWER, INC. | POBOX 18675 | | | | MEMPHIS | TN | 38181 | |
| 29696695 | PROCESS ENG & EQUIP | 1705 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29696698 | PROCESS HEAT & CONTROL | P.O. BOX 727 | | | | WEST MEMPHIS | AR | 72303 | |
| 29696700 | PROCHEM INCORPORATED | P.O. BOX 977 | | | | ELLISTON | VA | 24087 | |
| 29788898 | PRODUCE ALLIANCE LLC | 100 BUFFALO GROVE | STE 201 | | | BUFFALO GROVE | IL | 60089 | |
| 29788616 | PRODUCTION AUTOMATION CORP. | 6200 BURY DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 29696707 | PRODUCTION TECHNIQUES LTD | PO BOX 58-874 | | | | BOTANY | | 9999 | AUSTRALIA |
| 29696708 | PROFESSIONAL PLASTICS | POBOX 392209 | | | | PITTSBURG | PA | 15251 | |
| 29696709 | PROFESSIONAL TURF INC | 7780 WEST 215TH STREET | | | | LAKEVILLE | MN | 55044 | |
| 29696716 | PROGRESSIVE LOGISTICS | 861 PERRY RD | | | | PLAINFIELD | IN | 46168 | |
| 29696719 | PROJECT MANAGEMENT PARTNERS, INC | 9550 WEST SERGO DRIVE, UNIT 101 | | | | MCCOOK | IL | 60525 | |
| 29696720 | PROJECT SERVICES GROUP INC | P.O. BOX 560491 | | | | DALLAS | TX | 75356 | |
| 29696726 | PROMOLABS, INC | 1120 - 2885 BAYVIEW AVE | | | | NORTH YORK | ON | M2K 0A3 | CANADA |
| 29788631 | PROPACK PROCESSING AND | 4902 UNION RD | | | | BEAMSVILLE | ON | L3J 0V8 | CANADA |
| 29696729 | PROPACK PROCESSING AND PACKAGING SYSTEMS, LLC | 4902 UNION RD | | | | BEAMSVILLE | ON | L3J 0V8 | CANADA |
| 29696729 | PROPACK PROCESSING AND PACKAGING SYSTEMS, LLC | 4902 UNION RD | | | | BEAMSVILLE | ON | L3J 0V8 | CANADA |
| 29696730 | PROPANE INCORPORATED | P.O. BOX 81 | | | | NORTH BALTIMORE | OH | 45872 | |
| 29696732 | PROSEAL AMERICA INC | PO BOX 776849 | | | | CHICAGO | IL | 60677-6849 | |
| 29788706 | PROSEAL AMERICA, INC. | 411 E. FRANKLIN ST | SUITE 600 | | | RICHMOND | VA | 23219 | |
| 29708479 | PROTECTION CONTROLS, INC. | P.O. BOX 287 | | | | SKOKIE | IL | 60076-0287 | |
| 29708481 | PROTEIN PLUS, LLC | POBOX 100 | | | | FITZGERALD | GA | 31750 | |
| 29788617 | PRO-TYPE PRINTING INC | 130 N MARKET ST | | | | PAXTON | IL | 60957 | |
| 29696794 | PURE NATURE FOODS LLC | PO BOX 2387 | | | | WOODLAND | CA | 95695 | |
| 29696796 | PURE WATER PARTNERS | POBOX 24445 | | | | SEATTLE | WA | 98124 | |
| 29696798 | PURE WATER SYSTEM OF CHICAGOLAND | PO BOX 88332 | | | | CAROL STREAM | IL | 60188 | |
| 29696802 | PURIS PROTEINS, LLC | 811 GLENWOOD AVE | STE 100 | | | MINNEAPOLIS | MN | 55405 | |
| 29696802 | PURIS PROTEINS, LLC | 811 GLENWOOD AVE | STE 100 | | | MINNEAPOLIS | MN | 55405 | |
| 29696803 | PURITAN MAGNETICS | 533 S. LAPEER RD | STE 100 | | | OXFORD | MI | 48371 | |
| 29696804 | PURITY CYLINDER GASES INC. | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 | |
| 29696810 | PUTNAM COUNTY EDUCATIONAL SERVICE CENTER | 124 PUTNAM PARKWAY | | | | OTTAWA | OH | 45875 | |
| 29788618 | PVC STRIP.COM | PO BOX 5415 | | | | FAIRLAWN | OH | 44334 | |
| 29696814 | PWR PACK LTD | 37 GROVEWOOD BUSINESS CENTRE | | | | BELLSHILL | | ML4 3NQ | UNITED KINGDOM |
| 29696818 | PYERK'S CONSTRUCTION INC | 2205 SHERIDAN CT | | | | LONG GROVE | IL | 60047 | |
| 29696830 | QLC, INC. | 537 PROGRESS DRIVE | PO BOX 116 | | | HARTLAND | WI | 53029 | |
| 29696831 | QP AUTOMATION LLC | 1921 CHERRY HILL RD | | | | JOLIET | IL | 60433 | |
| 29788723 | QUAD/GRAPHICS INC | PO BOX 644840 | | | | PITTSBURGH | PA | 15264-4840 | |
| 29696836 | QUADRA CHEMICALS, INC. | PO BOX 675037 | | | | DALLAS | TX | 75267-5037 | |
| 29788724 | QUAKER (BRIDGEVIEW) | 7700 W 71ST ST | | | | BRIDGEVIEW | IL | 60455 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29696839 | QUAKER OATS | 433 W. VAN BUREN ST. | STE 3N | | | CHICAGO | IL | 60607 | |
| 29696843 | QUALITY COMPONENTS, LLC | DBA NORTHERN MOLD | 7463 AMY SCHOOL RD | | | HOWARD CITY | MI | 49329 | |
| 29788899 | QUALITY DISTRIBUTION, INC | 4041 PARK OAKS BLVD | | | | TAMPA | FL | 33610 | |
| 29696844 | QUALITY ELECTRIC, INC. | 5272 W IRVING ST. | | | | BOISE | ID | 83706 | |
| 29696845 | QUALITY FORKLIFT SALES & SERVICE, I | 5300 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 29704581 | QUALITY SAUSAGE COMPANY | PO BOX 674966 | | | | DALLAS | TX | 75267-4966 | |
| 29704586 | QUANTIX SCS, LLC | PO BOX 736174 | | | | CHICAGO | IL | 60673-6174 | |
| 29704586 | QUANTIX SCS, LLC | PO BOX 736174 | | | | CHICAGO | IL | 60673-6174 | |
| 29704587 | QUANTUM DESIGN INC. | 7550 QUANTUM COURT | | | | CALEDONIA | IL | 61011 | |
| 29704592 | QUENCH USA, INC. | PO BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 29696852 | QUEST NUTRITION, LLC | 777 S. AVIATION BLVD | SUITE 100 | | | EL SEGUNDO | CA | 90245 | |
| 29696872 | QUILL.COM | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 29696872 | QUILL.COM | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 29696872 | QUILL.COM | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 29788632 | QUINCY COMPRESSOR | POBOX 123427 | | | | DALLAS | TX | 75312-3427 | |
| 29696875 | QUINCY FARM PRODUCTS | PO BOX 3545 | | | | QUINCY | IL | 62305 | |
| 29696876 | QUINCY RECYCLE | 526 SOUTH 6TH ST | | | | QUINCY | IL | 62301 | |
| 29788900 | R T PROCESS & SUPPLY INC | 7052 COMMERCE PARK DR | | | | MIDVALE | UT | 84047 | |
| 29696894 | R. WILLIAM GEORGE CO. | 353 HELMER RD N | | | | SPRINGFIELD | MI | 49037 | |
| 29696895 | R.A. JONES | PO BOX 71209 | MAIL CODE 5638 | | | CHARLOTTE | NC | 28272-1209 | |
| 29696898 | R.J. TECH SUPPORT | 165 SALFORD | | | | ALGONQUIN | IL | 60102 | |
| 29696902 | R.S. QUALITY PRODUCTS, INC. | P.O. BOX 90130 | | | | ALLENTOWN | PA | 18109 | |
| 29696906 | RABINE DOOR & DOCKS LLC | 61 GARLISCH DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29696906 | RABINE DOOR & DOCKS LLC | 61 GARLISCH DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29696920 | RADIO FREQUENCY CO. | 150 DOVER ROAD, P.O. BOX 158 | | | | MILLIS | MA | 02054-0158 | |
| 29696921 | RADIUS PACKAGING, INC | PO BOX 010097 | | | | MILWAUKEE | WI | 53288-0097 | |
| 29696924 | RADWELL INTERNATIONAL | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 29696924 | RADWELL INTERNATIONAL | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 29696924 | RADWELL INTERNATIONAL | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 29696924 | RADWELL INTERNATIONAL | PO BOX 419343 | | | | BOSTON | MA | 02241-9343 | |
| 29696938 | RALLY PACKAGING | 325 WEGNER ROAD | | | | MCHENRY | IL | 60050 | |
| 29788757 | RALSTON FOODS INC. | 800 MARKET ST | PO BOX 618 | | | ST LOUIS | MO | 63188 | |
| 29708532 | RAMBOW INC. | 1000 RAMBOW PARKWAY | | | | NEW LONDON | MN | 56273 | |
| 29708569 | RANDSTAD NORTH AMERICA, INC. | POBOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| 29708569 | RANDSTAD NORTH AMERICA, INC. | POBOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| 29697091 | RAPPAHANNOCK ELECTRIC COOPERATIVE | PO BOX 7388 | | | | FREDERICKSBURG | VA | 22404 | |
| 29708582 | RASMUSSEN MECHANICAL SERVICES, INC | 3211 NEBRASKA AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 29697125 | RAYMOND HANDLING CONCEPTS CORPORATION | POBOX 7678 | | | | SAN FRANCISCO | CA | 94120-7678 | |
| 29697126 | RAYMOND LEASING CORPORATION | ACCOUNTS RECEIVABLE | POBOX 301590 | | | DALLAS | TX | 75303-1590 | |
| 29788707 | RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS | PO BOX 130 | | | GREENE | NY | 13778 | |
| 29697129 | R-BIOPHARM, INC. | 870 WOSSBRINK DR. | | | | WASHINGTON | MO | 63090 | |
| 29697130 | R-CAP PROCESS EQUIPMENT, INC. | 318 W. NORTHWEST HIGHWAY | | | | BARRINGTON | IL | 60010 | |
| 29697132 | READING BAKERY SYSTEMS | 380 OLD WEST PENN AVENUE | | | | ROBESONIA | PA | 19551 | |
| 29697148 | RECONSERVE OF MINNESOTA, INC. | PO BOX 809259 | | | | CHICAGO | IL | 60680-9259 | |
| 29788633 | RED RIVER GLOBAL INGREDIENTS | UNIT 4, 880 L-15TH ST | | | | WINKLER | MB | R6W 0H5 | CANADA |
| 29788758 | RED V FOODS CORP. | 1665 HERAEUS BLVD. | | | | BUFORD | GA | 30518 | |
| 29697152 | RED WING BUSINESS ADVANTAGE | ACCOUNT | PO BOX 844329 | | | DALLAS | TX | 75284 | |
| 29697163 | RED'S PRINTING | PO BOX 732 | | | | LE MARS | IA | 51031 | |
| 29697165 | REDWOOD MULTIMODAL | 29858 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29697208 | REF LEASING CO | 245 E NORTH AVE | | | | CAROL STREAM | IL | 60188 | |
| 29697210 | REFRIGIWEAR | PO BOX 746836 | | | | ATLANTA | GA | 30374-6836 | |
| 29697210 | REFRIGIWEAR | PO BOX 746836 | | | | ATLANTA | GA | 30374-6836 | |
| 29697213 | REGAL PACKAGING SERVICES | 211 W SPANGLER AVE | | | | ELMHURST | IL | 60126 | |
| 29697213 | REGAL PACKAGING SERVICES | 211 W SPANGLER AVE | | | | ELMHURST | IL | 60126 | |
| 29697216 | REGINA USA INC. | 305 E. MAHN COURT | | | | OAK CREEK | WI | 53154 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 33 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29697248 | RELIABLE DOOR AND DOCK INC | PO BOX 278 | | | | JACKSON | WI | 53037 | |
| 29697249 | RELIABLE DRUG & ALCOHOL, INC. | 7851 METRO PARKWAY | STE 115 | | | BLOOMINGTON | MN | 55425 | |
| 29697253 | RELIABLE TRANSPORTATION SOLUTIONS | PO BOX 734740 | | | | CHICAGO | IL | 60673 | |
| 29697255 | RELIATECH CALIBRATION SERVICES | 6570 GOWANDA STATE RD. | | | | HAMBURG | NY | 14075 | |
| 29788759 | REPUBLIC PNEUMATICS | 1001 INDUSTRIAL BLVD | PO BOX 114 | | | SELLERSBURG | IN | 47172 | |
| 29697278 | REPUBLIC SERVICES #388 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 29788634 | REPUBLIC SERVICES #676 | 2608 S. DAMON AVE. | | | | CHICAGO. | IL | 60608 | |
| 29697296 | REVERE ELECTRIC SUPPLY CO | 8218 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 29697296 | REVERE ELECTRIC SUPPLY CO | 8218 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8002 | |
| 29708630 | REVOLUTION COMMERCIAL SOLUTIONS | PO BOX 660367 | | | | DALLAS | TX | 75266-0367 | |
| 29697369 | REYNOLDS & CO. | 1916 SOUTH 25TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| 29788725 | REYNOLDS, NATHANIEL | C/O SULAIMAN LAW GROUP, LTD. | ATTN: MOHAMMED OMAR BADWAN | 2500 S. HIGHLAND AVENUE, SUITE 200 | | LOMBARED | IL | 60148-7103 | |
| 29697400 | RICE EQUIPMENT COMPANY | 12895 PENNRIDGE | | | | BRIDGETON | MO | 63044 | |
| 29697424 | RICHARDS & RICHARDS | PO BOX 293180 | | | | NASHVILLE | TN | 37229 | |
| 29697427 | RICHARDSON MILLING INC | PO BOX 205745 | | | | DALLAS | TX | 75320-5745 | |
| 29697428 | RICHARDSON MILLING LIMITED | P.O. BOX 932664 | | | | ATLANTA | GA | 31193-2664 | |
| 29788726 | RICHARDSON OILSEED LIMITED | 2800 ONE LOMBARD PL | | | | WINNIPEG | MB | R3B 0X8 | CANADA |
| 29788727 | RICO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 29697465 | RICOH USA INC. | P.O. BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 29697465 | RICOH USA INC. | P.O. BOX 827577 | | | | PHILADELPHIA | PA | 19182-7577 | |
| 29697471 | RIDGERUNNER CONTAINER, LLC | PO BOX 3183 | | | | WINCHESTER | VA | 22604 | |
| 29697479 | RIEKES EQUIPMENT COMPANY | POBOX 3392 | | | | OMAHA | NE | 68103 | |
| 29697531 | RISE BROADBAND | PO BOX 844580 | | | | BOSTON | MA | 02284-4580 | |
| 29697537 | RITE-WAY PLUMBING & HEATING | 2083 WALKER COURT, NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29697616 | RJG IMP/EXP CONSULTANTS CORP. | 2306 SPENCER STREET | SUITE 2 | | | PISCATAWAY | NJ | 08854 | |
| 29697636 | ROBBINS' LOCK SHOP INC. | 2004 S. DIVISION AVE. | | | | GRAND RAPIDS | MI | 49507-3029 | |
| 29697643 | ROBERT B. HILL COMPANY | 7101 OXFORD STREET | | | | SAINT LOUIS PARK | MN | 55426 | |
| 29697644 | ROBERT DIETRICK CO., INC. | P.O. BOX 6457 | | | | INDIANAPOLIS | IN | 46206-6457 | |
| 29708693 | ROBERTS OXYGEN COMPANY, INC. | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 29708695 | ROBERTS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 29697663 | ROBERTSON HEATING SUPPLY | COMPANY OF OHIO | PO BOX 2448 | | | ALLIANCE | OH | 44601 | |
| 29788635 | ROCHESTER MIDLAND CORPORTION | 155 PARAGON DR | | | | ROCHESTER | NY | 14624 | |
| 29788901 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| 29697718 | RODEM INC | 10001 MARTINS WAY | | | | HARRISON | OH | 45030 | |
| 29708833 | RONCO INDUSTRIAL SUPPLY C | 700 FRONTIER WAY | | | | BENSENVILLE | IL | 60106-1192 | |
| 29697987 | RONI, INC | 8001 TOWER POINT DR | | | | CHARLOTTE | NC | 28227 | |
| 29788636 | ROPAK | 1019 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | |
| 29697997 | ROPP'S FLOWER FACTORY | 218 SOUTH MELVIN PO BOX 428 | | | | GIBSON CITY | IL | 60936 | |
| 29708853 | ROSATI'S PIZZA | 550 N KIRK RD | | | | ST CHARLES | IL | 60174 | |
| 29698023 | ROSE ACRE FARMS | 36229 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| 29698023 | ROSE ACRE FARMS | 36229 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| 29698024 | ROSE PACKING | A DIVISION OF OSI INDUSTRIES, LLC | PO BOX 734518 | | | CHICAGO | IL | 60673-4518 | |
| 29788773 | ROSKAM BAKING COMPANY- S1 | P.O. BOX 202 | | | | GRAND RAPIDS | MI | 49501 | |
| 29698047 | ROSNETT ENTERPRISES, INC | 5052 N 13 STREET | | | | TERRE HAUTE | IN | 47805 | |
| 29788781 | ROSSER, JERMAINE ANTON | ADDRESS ON FILE | | | | | | | |
| 29698064 | ROSSER, LAPORSHA LATRICE | ADDRESS ON FILE | | | | | | | |
| 29698089 | ROVEMA NORTH AMERICA, INC. | 4366 SHACKLEFORD ROAD | SUITE A | | | NORCROSS | GA | 30093 | |
| 29698102 | ROYAL RIDGE FRUIT & COLD STORAGE, LLC. | PO BOX 428 | | | | ROYAL CITY | WA | 99357 | |
| 29698103 | ROYAL ROSE LOGISTICS, INC. | 14033 COMMERCE AVE NE 300-323 | | | | PRIOR LAKE | MN | 55372 | |
| 29698107 | RP CONSTRUCTORS, LLC | 1270 S DERBY LN | | | | DAKOTA DUNES | SD | 57049 | |
| 29698110 | RPM ENVIRONMENTAL | 321 STEVENS STREET | SUITE A | | | GENEVA | IL | 60134 | |
| 29698115 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 29788656 | RR DONNELLEY & SONS COMP | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 29698116 | RS AMERICAS | ATTN: ACCTS RECEIVABLE DEPT | PO BOX 841811 | | | DALLAS | TX | 75284 | |
| 29698116 | RS AMERICAS | ATTN: ACCTS RECEIVABLE DEPT | PO BOX 841811 | | | DALLAS | TX | 75284 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 34 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29698116 | RS AMERICAS | ATTN: ACCTS RECEIVABLE DEPT | PO BOX 841811 | | | DALLAS | TX | 75284 | |
| 29698116 | RS AMERICAS | ATTN: ACCTS RECEIVABLE DEPT | PO BOX 841811 | | | DALLAS | TX | 75284 | |
| 29698119 | RSA INC | 602 SIDWELL COURT, UNIT A | | | | ST. CHARLES | IL | 60175 | |
| 29698122 | RSS MOBILE TRAILER REPAIR LLC | PO BOX 1048 | | | | TRAVERSE CITY | MI | 49685 | |
| 29708861 | RUGGED RACE PRODUCTS, INC. | 509 TRAFFIC WAY | | | | ARROYO GRANDE | CA | 93420 | |
| 29698206 | RUPPERT LANDSCAPE INC | 23601 LAYTONSVILLE RD | | | | LAYTONSVILLE | MD | 20882 | |
| 29788774 | RUTTCO PALLET | 648 S 4150 W | | | | SALT LAKE CITY | UT | 84104 | |
| 29788774 | RUTTCO PALLET | 648 S 4150 W | | | | SALT LAKE CITY | UT | 84104 | |
| 29698244 | RYAN FIREPROTECTION, INC. | 9740 E 148TH ST. | | | | NOBLESVILLE | IN | 46060 | |
| 29698245 | RYAN TRANSPORTATION SERVICE, INC. | PO BOX 841220 | | | | DALLAS | TX | 75284-1220 | |
| 29698251 | RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | | | CHICAGO | IL | 60693-6723 | |
| 29698252 | RYSON INTERNATIONAL, INC. | 300 NEWSOME DR. | | | | YORKTOWN | VA | 23692 | |
| 29698258 | S.A. COMUNALE CO INC | 2900 NEWPARK DRIVE | | | | BARBERTON | OH | 44203-1050 | |
| 29698260 | S.J. SMITH CO., INC. | 3707 W. RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 29698263 | SABATER SPICES NORTH AMERICA | 80 SW 8TH ST. STE. 200 | STE 200 | | | MIAMI | FL | 33130 | |
| 29708885 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 29708885 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 | | | | DALLAS | TX | 75397-5201 | |
| 29708889 | SAF-T-GARD INTERNATIONAL, INC. | P.O. BOX 7694 | | | | CAROL STREAM | IL | 60197-7694 | |
| 29698405 | SALSA VERDE | 101 FORSYTHIA ST | | | | BOLINGBROOK | IL | 60490 | |
| 29788902 | SALT LAKE CITY PUBLIC UTILITIES | PO BOX 840173 | | | | LOS ANGELES | CA | 90084-0173 | |
| 29698408 | SALTWORKS, INC. | 16240 WOOD-RED RD NE | | | | WOODINVILLE | WA | 98072 | |
| 29698431 | SAME DAY DELIVERY | 3378 THREE MILE ROAD, NW | | | | GRAND RAPIDS | MI | 49534 | |
| 29698446 | SAN JOAQUIN FIGS, INC. | P.O. BOX 9547 | | | | FRESNO | CA | 93793-9547 | |
| 29788851 | SANCHEZ, DALILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 29698532 | SANCHEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 29698601 | SANI MATIC, INC | 2855 INNOVATION WAY | | | | SUN PRAIRIE | WI | 53590 | |
| 29788657 | SANI-MATIC | 2855 INNOVATION WAY | | | | SUN PRAIRIE | WI | 53590 | |
| 29698653 | SAPPHIRE FLAVORS & FRAGRANCES | PO BOX 200665 | | | | PITTSBURGH | PA | 15251-0665 | |
| 29788658 | SARTORI CHEESE | 107 N PLEASANT VIEW RD | | | | PLYMOUTH | WI | 53073 | |
| 29788852 | SCAPES LANDSCAPE MAINTENANCE | 3570 MEADOW GROVE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29698721 | SCENIC FRUIT COMPANY | 7510 SE ALTMAN ROAD | | | | GRESHAM | OR | 97080 | |
| 29698725 | SCHAEFFER MFG CO | PO BOX 790100 | | | | ST. LOUIS | MO | 63179-0100 | |
| 29698733 | SCHEPERS LAWN SPRINKLING, INC | 6634 ROGER DRIVE | | | | JENISON | MI | 49428 | |
| 29703465 | SCHMALTZ RESTAURANT GROUP LLC | 3011 OGDEN AVENUE | | | | LISLE | IL | 60532 | |
| 29788853 | SCHNEIDER'S LOCK & SECURITY | P.O. BOX 325 | | | | MICHIGAN CITY | IN | 46361 | |
| 29788659 | SCHUMAN CHEESE | 40 NEW DUTCH LN | | | | FAIRFIELD | NJ | 07004 | |
| 29698788 | SCICO SUPPLY | PO BOX 736407 | | | | DALLAS | TX | 75373-6407 | |
| 29788789 | SCIENTIFIC CONTROL LABORATORIES | 3537 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5335 | |
| 29698797 | SCOTT OIL INC. | POBOX 385 | | | | CLINTON | IN | 47842 | |
| 29788854 | SCREENERKING | 11111 KATY FWY | STE 310 | | | HOUSTON | TX | 77079 | |
| 29698829 | SD HEAD USA, LLC | 125 MICHAEL DRIVE | SUITE 105-12 | | | SYOSSET | NY | 11791 | |
| 29698830 | SD MYERS LLC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 29698854 | SECURE LOGISTICS LLC | 700 WEST RANDALL ST. | | | | COOPERSVILLE | MI | 49404 | |
| 29698855 | SECURITAS ELECTRONIC SECURITY INC. | POBOX 643731 | | | | PITTSBURG | PA | 15264-5253 | |
| 29704605 | SECURITY 101 - CHICAGO | (NORTH SHORE) | P.O. BOX 525 | | | ST. CHARLES | IL | 60175 | |
| 29704615 | SEDGWICK CLAIMS MANAGEMENT SERVICES | POBOX 204036 | | | | DALLAS | TX | 75320-4036 | |
| 29698859 | SEELYVILLE WATER & SEWAGE | POBOX 249 | | | | SEELYVILLE | IN | 47878 | |
| 29788909 | SEGHBROECK, JILLIAN VAN | ADDRESS ON FILE | | | | | | | |
| 29698875 | SELECT METALS | PO BOX 1245 | | | | ELMHURST | IL | 60126 | |
| 29698875 | SELECT METALS | PO BOX 1245 | | | | ELMHURST | IL | 60126 | |
| 29698878 | SEMLER INDUSTRIES, INC. | 3800 N. CARNATION STREET | | | | FRANKLIN PARK | IL | 60131-1202 | |
| 29698898 | SENSIENT COLORS LLC | 62453 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29698899 | SENSIENT DEHYDRATED FLAVORS LLC | PO BOX 7410463 | #774015 | | | CHICAGO | IL | 60674-0463 | |
| 29698899 | SENSIENT DEHYDRATED FLAVORS LLC | PO BOX 7410463 | #774015 | | | CHICAGO | IL | 60674-0463 | |
| 29698900 | SENSIENT FLAVORS LLC | PO BOX 7410461 | | | | CHICAGO | IL | 60674-0461 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 35 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788660 | SENSITECH INC. | 800 CUMMINGS CENTER | STE 258X | | | BEVERLY | MA | 01915 | |
| 29698902 | SENSORYEFFECTS INC. | BALCHEM INGREDIENT SOLUTIONS | POBOX 21815 | | | NEW YORK | NY | 10087-1815 | |
| 29698903 | SENSUS AMERICA, INC. | PRINCETON PIKE CORP. CENTER | 997 LENOX DRIVE, STE 115 | | | LAWRENCEVILLE | NJ | 08648 | |
| 29698910 | SENTRY SEASONINGS, INC | PO BOX 1413 | | | | PARK RIDGE | IL | 60068 | |
| 29698933 | SERPA PACKAGING SOLUTIONS | P.O. BOX 933460 | | | | CLEVELAND | OH | 44193 | |
| 29698942 | SERVE7 TECHNOLOGY, INC. | 4145 NORTH SERVICE RD. | SUITE 200 | | | BURLINGTON | ON | L7L 6A3 | CANADA |
| 29698955 | SET ENVIRONMENTAL, INC. | 450 SUMAC RD. | | | | WHEELING | IL | 60090 | |
| 29698956 | SETHNESS PRODUCTS COMPANY | P.O. BOX 735983 | | | | CHICAGO | IL | 60673-5983 | |
| 29698956 | SETHNESS PRODUCTS COMPANY | P.O. BOX 735983 | | | | CHICAGO | IL | 60673-5983 | |
| 29698976 | SFI SYSTEMS FORMS INC. | P.O. BOX 219 | | | | MOUNT PROSPECT | IL | 60056 | |
| 29698976 | SFI SYSTEMS FORMS INC. | P.O. BOX 219 | | | | MOUNT PROSPECT | IL | 60056 | |
| 29698978 | SGS NORTH AMERICA INC | ATTN: ACCOUNT HANDLER | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| 29699010 | SHAKOPEE PUBLIC UTILITIES COMM | PO BOX 470 | | | | SHAKOPEE | MN | 55379-0470 | |
| 29699015 | SHALTZ AUTOMATION | 5190 EXCHANGE DRIVE | | | | FLINT | MI | 48507 | |
| 29699026 | SHANNON SYSTEMS LLC | POBOX 781147 | | | | PHILADELPHIA | PA | 19178-1147 | |
| 29699060 | SHAW MATERIAL HANDLING SYSTEMS, LLC | POBOX 872700 | | | | KANSAS CITY | MO | 64187 | |
| 29699075 | SHEARER'S FOODS-BURLINGTON | PO BOX 776167 | GST #80124 2926 | | | CHICAGO | IL | 60677-6167 | |
| 29699114 | SHERWIN WILLIAMS | 273 E IRVING PARK RD UNIT A | | | | WOOD DALE | IL | 60191 | |
| 29694200 | SHICK SOLUTIONS | P.O. BOX 719042 | | | | CHICAGO | IL | 60677-7042 | |
| 29694200 | SHICK SOLUTIONS | P.O. BOX 719042 | | | | CHICAGO | IL | 60677-7042 | |
| 29788859 | SHICK TUBE-VEYOR CORP. | 4346 CLARY BLVD | | | | KANSAS CITY | MO | 64130 | |
| 29788860 | SHIELDS O'DONNELL MACKILLOP LLP | 65 QUEEN STREET WEST | SUITE 1800 | | | TORONTO | ON | M5H 2M5 | CANADA |
| 29699127 | SHIPP, BARRY | ADDRESS ON FILE | | | | | | | |
| 29699142 | SHOES FOR CREWS, INC. | POBOX 734176 | | | | CHICAGO | IL | 60673-4176 | |
| 29699151 | SHOP SUPPLY | 300 EAST CRAWFORD ST | | | | FINDLAY | OH | 45840 | |
| 29699153 | SHORELINE POWER SERVICES, INC. | 6724 EAST RAILWAY COMMONS | | | | WILLIAMSBURG | MI | 49690 | |
| 29788661 | SHORR PACKAGING CORP. | 4000 FERRY ROAD | | | | AURORA | IL | 60502 | |
| 29699154 | SHORR PACKAGING CORPORATION | PO BOX 773252 | | | | CHICAGO | IL | 60677-3252 | |
| 29699154 | SHORR PACKAGING CORPORATION | PO BOX 773252 | | | | CHICAGO | IL | 60677-3252 | |
| 29699154 | SHORR PACKAGING CORPORATION | PO BOX 773252 | | | | CHICAGO | IL | 60677-3252 | |
| 29699162 | SHRADER TIRE & OIL INC | 2045 SYLVANIA AVE | | | | TOLEDO | OH | 43613 | |
| 29699164 | SHRED RIGHT | 6301 W OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55438 | |
| 29699173 | SHUTTLEWORTH, LLC | POBOX 932119 | | | | CLEVELEAND | OH | 44193 | |
| 29788619 | SI ELECTRICAL LLC | 5292 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| 29788642 | SIDEWINDERS LLC | 14476 S CENTER POINT WAY | STE 100 | | | BLUFFDALE | UT | 84065 | |
| 29699192 | SIEMER MILLING COMPANY | 111 W. MAIN | | | | TEUTOPOLIS | IL | 62467 | |
| 29788620 | SIERRA VALLEY ALMONDS LLC | 850 COMMERCE DRIVE | | | | MADERA | CA | 93637 | |
| 29699206 | SIGNET MARKING DEVICES | 2610 S. OAK STREET | | | | SANTA ANA | CA | 92707 | |
| 29709083 | SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29709083 | SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29709083 | SILLIKER, INC. | 3155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29709091 | SILVA INTERNATIONAL, INC. | PO BOX 6684 | | | | CAROL STREAM | IL | 60197-6684 | |
| 29699242 | SIMMON'S FOOD SALES | 3118 GULF TO BAY BLVD. | | | | CLEARWATER | FL | 33759 | |
| 29699243 | SIMMONS KNIFE & SAW | 400 REGENCY DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29699263 | SIMPLE MILLS | 435 N. LASALLE DRIVE, 2ND FLOOR | | | | CHICAGO | IL | 60654 | |
| 29699266 | SIMPLIFIED LOGISTICS, LLC | PO BOX 40088 | | | | BAY VILLAGE | OH | 44140-0088 | |
| 29699321 | SIOUX CITY FOUNDRY COMPANY | 801 DIVISON ST | | | | SIOUX CITY | IA | 51102 | |
| 29709130 | SKIDMORE SALES & DISTRIBUT. | 3767 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| 29699353 | SKYLINE SALES INC. | 1240 IROQUOIS AVENUE | SUITE 406 | | | NAPERVILLE | IL | 60563 | |
| 29699379 | SM INGREDIENTS, INC. | 31878 DEL OBISPO STREET | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 29699389 | SMART WAREHOUSING, LLC | PO BOX 874323 | | | | KANSAS CITY | MO | 64187 | |
| 29699394 | SMASH MY TRASH - BOISE LLC | PO BOX 368 | | | | EAGLE | ID | 83616 | |
| 29699397 | SMG SECURITY HOLDINGS | 120 KING STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29699398 | SMIRKS LTD | 17601 US HYW 34 | | | | FORT MORGAN | CO | 80701 | |
| 29699593 | SNACKWERKS OF MICHIGAN LLC | JPG RESOURCES FOOD MANUFACTURING | 180 E GOODALE AVE | | | BATTLE CREEK | MI | 49037 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 36 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29699593 | SNACKWERKS OF MICHIGAN LLC | JPG RESOURCES FOOD MANUFACTURING | 180 E GOODALE AVE | | | BATTLE CREEK | MI | 49037 | |
| 29709146 | SNOW WHITE SERVICES, INC. | 3304 W 250 N | | | | WEST LAFAYETTE | IN | 47906 | |
| 29709159 | SODEXO - INREACH | PO BOX 360170 | | | | PITTSBURGH | PA | 15251-6170 | |
| 29699612 | SOLAE, LLC | P.O. BOX 733249 | | | | DALLAS | TX | 75373-3249 | |
| 29788869 | SOLSOURCE, LLC | 1495 W DOLAN RD | | | | RATHDRUM | ID | 83858 | |
| 29699647 | SOLVAY FINANCE (AMERICA), LLC | NAFTA FACTORING | 504 CARNEGIE CENTER | | | PRINCETON | NJ | 08540-6241 | |
| 29699659 | SONOCO CANADA CORPORATION | 91218 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0077 | |
| 29699660 | SONOCO PRODUCTS COMPANY | 7720 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0077 | |
| 29788652 | SOUTH DAKOTA DEPARTMENT OF TAXATION | P.O. BOX 505S | | | | SIOUX FALLS | SD | 57117-5055 | |
| 29699733 | SOUTHERN AIR, INC. | P.O. BOX 4205 | | | | LYNCHBURG | VA | 24502 | |
| 29788662 | SOUTHERN CALIFORNIA SECU | 16711 PARKSIDE AVE | | | | CERRITOS | CA | 90703 | |
| 29699755 | SPACK INTERNATIONAL INC. | 4 RESEARCH DR. | SUITE 402 | | | SHELTON | CT | 06484 | |
| 29699759 | SPAN TECH | P.O. BOX 369 | | | | GLASGOW | KY | 42142 | |
| 29699763 | SPARKLIGHT ADVERISING | 6031 N MAIN ST RD #339 | | | | WEBB CITY | MO | 64870 | |
| 29699764 | SPARKS BELTING COMPANY | PO BOX 772218 | | | | DETROIT | MI | 48277-2218 | |
| 29699764 | SPARKS BELTING COMPANY | PO BOX 772218 | | | | DETROIT | MI | 48277-2218 | |
| 29788663 | SPECIALTY COMMODITIES | 75 REMITTANCE DR. SUITE 1451 | | | | CHICAGO | IL | 60675-1451 | |
| 29699778 | SPEED TECH EQUIPMENT | 3364 QUINCY ST | | | | HUDSONVILLE | MI | 49426 | |
| 29699779 | SPEE-DEE PACKAGING | 1360 GRANDVIEW PKWY. | | | | STURTEVANT | WI | 53177 | |
| 29699779 | SPEE-DEE PACKAGING | 1360 GRANDVIEW PKWY. | | | | STURTEVANT | WI | 53177 | |
| 29699782 | SPEEDRACK MIDWEST | 7899 VENTURE AVENUE | | | | SPARTA | MI | 49345 | |
| 29699824 | SPRINTER SERVICES INC. | 2900 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| 29699828 | SPS COMMERCE, INC | P.O. BOX 205782 | | | | DALLAS | TX | 75320-5782 | |
| 29709209 | STAFF MANAGEMENT SOLUTIONS, LLC | 32487 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 29709209 | STAFF MANAGEMENT SOLUTIONS, LLC | 32487 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 29709210 | STAFFINDERS, INC. | 4807 ROCKSIDE ROAD | SUITE 370 | | | INDEPENDENCE | OH | 44131 | |
| 29699872 | STAMAR PACKAGING, INC. | PO BOX 8244 | | | | CAROL STREAM | IL | 60197-8244 | |
| 29699879 | STANDARD BEARINGS | PO BOX 400 | | | | GERMANTOWN | WI | 53022 | |
| 29709217 | STANLEY, RINA ALTHEA | ADDRESS ON FILE | | | | | | | |
| 29699893 | STAPLES ADVANTAGE | DEPT DET | PO BOX 70242 | | | PHILADELPHIA | PA | 19176-0242 | |
| 29699895 | STAPLES INC | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 29699895 | STAPLES INC | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 29699895 | STAPLES INC | PO BOX 660409 | | | | DALLAS | TX | 75266-0409 | |
| 29788739 | STAPLES, RASHION | C/O THE FRIEDMANN FIRM, LLC | ATTN: RACHEL SABO FRIEDMANN | 3740 RIDGE MILL DRIVE | | HILLIARD | OH | 43026 | |
| 29699899 | STAR CRANE & HOIST SERVICE, INC. | P.O. BOX 69621 | | | | BALTIMORE | MD | 21264-9621 | |
| 29699901 | STAR LEASING COMPANY, LLC | POBOX 76100 | | | | CLEVELAND | OH | 44101 | |
| 29699902 | STAR OF THE WEST MILLING | PO BOX 146 | | | | FRANKENMUTH | MI | 48734 | |
| 29699924 | STATCO ENGINEERING & FABRICATORS | POBOX 102373 | | | | PASADENA | CA | 91189-2373 | |
| 29703358 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: HONORABLE KWAME RAOUL | 115 S. LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 29704564 | STATE OF NEW JERSEY | 3 JOHN FITCH WAY 1ST FLOOR | | | | TRENTON | NJ | 08695 | |
| 29699929 | STATE OF OHIO TREASURY | 30 EAST BROAD STREET 9TH FLOOR | | | | COLUMBUS | OH | 43215-3461 | |
| 29699934 | STATELINE ELECTRIC & AUTOMATION INC | PO BOX 303 | | | | SIOUX CITY | IA | 51102 | |
| 29699941 | STEALTH ELECTRIC COMPANY, LLC | 3121 BARTLETT CORP. DR. | STE 105 | | | BARTLETT | TN | 38133 | |
| 29699945 | STEEL SALES CORPORATION | 2809 WINTER ST. N.E. | | | | MINNEAPOLIS | MN | 55413 | |
| 29699966 | STEINER ELECTRIC CO. | 2665 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29699966 | STEINER ELECTRIC CO. | 2665 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29699967 | STELTER & BRINCK, LTD | 201 SALES AVE | | | | HARRISON | OH | 45030 | |
| 29699970 | STEPAN SPECIALTY PRODUCTS LLC | PO BOX 93007 | | | | CHICAGO | IL | 60673-1930 | |
| 29788664 | STERICYCLE INC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29703508 | STERICYCLE INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29703508 | STERICYCLE INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29703508 | STERICYCLE INC. | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29703513 | STERLING PRODUCTS INC. | DEPARTMENT 4511 | | | | CAROL STREAM | IL | 60122-4511 | |
| 29700005 | STEWART SYSTEMS | PO BOX 679385 | | | | DALLAS | TX | 75267-9385 | |
| 29700006 | STEWART SYSTEMS BAKING LLC | 808 STEWART AVENUE | | | | PLANO | TX | 75074 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700025 | STIKEMAN ELLIOTT LLP | 5300 COMMERCE CT. W 199 BAY ST. | | | | TORONTO | ON | M5L 1B9 | CANADA |
| 29700050 | STOLLER TRUCKING | ACCOUNTS RECEIVABLE | 102 SOUTH FORD ST., P.O. BOX 309 | | | GRIDLEY | IL | 61744 | |
| 29700050 | STOLLER TRUCKING | ACCOUNTS RECEIVABLE | 102 SOUTH FORD ST., P.O. BOX 309 | | | GRIDLEY | IL | 61744 | |
| 29700055 | STONER ENTERPRISES, INC. | 501 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 29700056 | STONEX FINANCIAL INC. | 1251 NW BRIARCLIFF PKWY | STE 800 | | | KANSAS CITY | MO | 64116 | |
| 29700060 | STORAGE/GAS CONTROL SYSTEMS | 100 APPLEWOOD DRIVE | | | | SPARTA | MI | 49345 | |
| 29700065 | STORM SECURITY, LTD. | POBOX 927 | | | | LONDON | KY | 40743 | |
| 29700083 | STRATAS FOODS | PO BOX 66903 | | | | ST LOUIS | MO | 63166-6903 | |
| 29700100 | STRONGPOINT AUTOMATION | 195 WAYDOM DR. | | | | AYR | ON | N0B 1E0 | CANADA |
| 29788643 | STS LOGISTICS | 4282 WEST 1730 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 29700127 | STUMPS FIRE PROTECTION | 501 E BIGELOW AVE. | | | | FINDLAY | OH | 45840 | |
| 29709273 | SUBURBAN PROPANE | P.O. BOX 290 | | | | WHIPPANY | NJ | 07981-0290 | |
| 29700142 | SUBWAY | 1100 PLEASANT VIEW RD | | | | LONDON | KY | 40744 | |
| 29700150 | SUEZ WATER IDAHO | PO BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29700154 | SUGAR CREEK PACKING CO. | LOCKBOX #17703 | | | | PALATINE | IL | 60055-7703 | |
| 29788665 | SUGAR FOODS | 580 W INDUSTRIAL CT | | | | VILLA RICA | GA | 30180 | |
| 29700162 | SULLIVAN COMPLETE SEWER AND SEPTIC | 5651 OLD PARIS ROAD | | | | WEST TERRE HAUTE | IN | 47885 | |
| 29704809 | SUMMIT FIRE PROTECTION | PO BOX 851675 | | | | MINNEAPOLIS | MN | 55485-1675 | |
| 29700177 | SUMMIT LABORATORY, LLC | 900 GODFREY AVE. SW | | | | GRAND RAPIDS | MI | 49503 | |
| 29700178 | SUMMITVILLE TILES, INC | PO BOX 73 | | | | SUMMITVILLE | OH | 43962 | |
| 29700181 | SUN CHEMICAL CORPORATION | PO BOX 2193 | | | | CAROL STREAM | IL | 60132-2193 | |
| 29704859 | SUNBELT RENTALS, INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 29704859 | SUNBELT RENTALS, INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 29704859 | SUNBELT RENTALS, INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 29788740 | SUNRISE FOODS INTERNATIONAL, INC. | 302 MAIN ST | | | | PENDER | NE | 68047 | |
| 29700188 | SUNSHINE LANDSCAPE, INC | PO BOX 724 | | | | MERIDIAN | ID | 83680 | |
| 29700189 | SUNSOURCE | STS OPERATING, INC. | P.O. BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| 29700189 | SUNSOURCE | STS OPERATING, INC. | P.O. BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| 29700190 | SUNTEX INDUSTRIES | 5000 S MAIN ST | | | | WINSTON SALEM | NC | 27107 | |
| 29700195 | SUPERIOR INDUSTRIAL REFRIGERATION | 841 HOWARD LANE | | | | FRUITLAND | ID | 83619 | |
| 29788644 | SUPERIOR INDUSTRIAL REFRIGERATION | 841 HOWARD LN | | | | FRUITLAND | ID | 83619 | |
| 29700215 | SUZANNE'S SPECIALITIES, INC. | 421 JERSEY AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 29709295 | SWEET ADDITIONS INGREDIENTS PROCESSORS, LLC | 612 S. 8THST PO BOX 549 | | | | CAMERON | WI | 54822 | |
| 29788666 | SWEET DRIED FRUIT, INC. | 8105 BREEZE WAY | | | | LAGO VISTA | TX | 78645 | |
| 29709296 | SWEET HARVEST FOODS | NATURAL AMERICAN FOODS, INC. | POBOX 95073 | | | CHICAGO | IL | 60694-5073 | |
| 29709298 | SWEETENERS SUPPLY CORP | POBOX 6778 | | | | CAROL STREAM | IL | 60197-6778 | |
| 29700233 | SWIFT CREEK FOREST PRODUCTS | P.O. BOX 507 | | | | AMELIA | VA | 23002 | |
| 29788667 | SWIFT SERVICES HOLDINGS, | 2200 S 75TH AVE | | | | PHOENIX | AZ | 85043 | |
| 29700242 | SYCAMORE ENGINEERING, INC. | P.O. BOX 1056 | | | | TERRE HAUTE | IN | 47807 | |
| 29700255 | SYMRISE INC | PO BOX 5801 | | | | CAROL STREAM | IL | 60197-5801 | |
| 29700255 | SYMRISE INC | PO BOX 5801 | | | | CAROL STREAM | IL | 60197-5801 | |
| 29700256 | SYNERGY FLAVORS INC. | DEPT 4543 | | | | CAROL STREAM | IL | 60122-4543 | |
| 29700258 | SYNOVA, LLC | PO BOX 150 | | | | URBANA | OH | 43005 | |
| 29700259 | SYNTEGON TECHNOGY SERVICES, LLC | 36809 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| 29700259 | SYNTEGON TECHNOGY SERVICES, LLC | 36809 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| 29700259 | SYNTEGON TECHNOGY SERVICES, LLC | 36809 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| 29700259 | SYNTEGON TECHNOGY SERVICES, LLC | 36809 TREASURY CENTER | | | | CHICAGO | IL | 60694-6800 | |
| 29788668 | SYNTEGON TECHNOLOGY SERV | 36809 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 29700262 | SYNTHETIC SPECIALTIES COMPANY | P.O. BOX 901 | | | | FARMINGDALE | NJ | 07727 | |
| 29700263 | SYNTRON MATERIAL HANDLING, LLC | PO BOX 96138 | | | | CHICAGO | IL | 60693 | |
| 29788645 | SYSCO INTERMOUNTAIN FOOD | 16691 HALE AVE | | | | IRVINE | CA | 92606 | |
| 29700265 | SYSCO-MINNESOTA INC | POBOX 490730 | | | | BLAINE | MN | 55449-0730 | |
| 29700267 | SYSTEMATICS | PO BOX 333 | | | | BRISTOL | WI | 53104 | |
| 29700267 | SYSTEMATICS | PO BOX 333 | | | | BRISTOL | WI | 53104 | |
| 29700279 | T. HASEGAWA USA INC. | 14017 EAST 183RD STREET | | | | CERRITOS | CA | 90703 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700286 | TABCO BUSINESS FORMS, INC. | 1100 S SR 46, POBOX 3400 | | | | TERRE HAUTE | IN | 47803 | |
| 29700292 | TAGHLEEF INDUSTRIES INC | PO BOX 21212 | | | | NEW YORK | NY | 10087-1212 | |
| 29709305 | TAPES & TECH SOLUTIONS | 4773 HIGHWAY 31 W. | | | | COTTONTOWN | TN | 37048 | |
| 29700340 | TASTEPOINT NORTH | POBOX 21711 | | | | NEW YORK | NY | 10087-1711 | |
| 29700343 | TATE & LYLE | 5190 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 29700344 | TATE ENGINEERING SYSTEMS INC | 3921 VERO ROAD | | | | BALTIMORE | MD | 21227 | |
| 29700364 | TAURA NATURAL INGREDIENTS INC. | 110 S INDIAN ALLEY | | | | WINCHESTER | VA | 22601 | |
| 29700375 | TAYLOR MATERIAL HANDLING & CONVEYOR | 2910 GLANZMAN RD. | | | | TOLEDO | OH | 43614 | |
| 29700417 | TE PRICE, INC | 9758 REYNOLDS RD | | | | WAYNE | OH | 43466 | |
| 29700420 | TEAM JOHNSON LIMOUSINE | UNLIMITED RECOVERY SOLUTIONS LLC | 4840 US 20A | | | DELTA | OH | 43151 | |
| 29700425 | TEASDALE FOODS INC | P.O. BOX 775508 | | | | CHICAGO | IL | 60677-5508 | |
| 29700425 | TEASDALE FOODS INC | P.O. BOX 775508 | | | | CHICAGO | IL | 60677-5508 | |
| 29700429 | TECHNY PRECISION TOOLING | 818 S. WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| 29709311 | TEDFORD TELLICO, INC | P.O. BOX 306064 | | | | NASHVILLE | TN | 37230-6064 | |
| 29709311 | TEDFORD TELLICO, INC | P.O. BOX 306064 | | | | NASHVILLE | TN | 37230-6064 | |
| 29788855 | TENDER LAWN CARE | 3838 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29704509 | TENNANT COMPANY | POBOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 29704509 | TENNANT COMPANY | POBOX 71414 | | | | CHICAGO | IL | 60694-1414 | |
| 29704517 | TENNESSEE FRESH | P.O. BOX 1199 | | | | SPRING HILL | TN | 37174 | |
| 29709339 | TERPCO INC. | 99 16TH STREET S.W. | | | | BARBERTON | OH | 44203 | |
| 29709340 | TERRA INGREDIENTS, LLC | P.O. BOX 860607 | | | | MINNEAPOLIS | MN | 55486-0607 | |
| 29788856 | TERRE HAUTE CHAMBER OF COMMERCE | 900 WABASH AVE | STE 100 | | | TERRE HAUTE | IN | 47807 | |
| 29700476 | TERRONICS DEVELOPMENT CORP | 7565 W 900 N | | | | ELWOOD | IN | 46036 | |
| 29700477 | TERRY TOOL MACHINING CORP | 563 COMMONWEALTH | | | | EAST DUNDEE | IL | 60118 | |
| 29700483 | TERRYBERRY COMPANY LLC | 2033 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| 29700491 | TEST STANDARD LABS, LLC | 14310 10TH STREET | | | | DADE CITY | FL | 33523 | |
| 29788857 | TETRA TECH, INC | PO BOX 911674 | | | | DENVER | CO | 80291-1674 | |
| 29709351 | TF CONCRETE & MASONRY | 25771 XERXES AVE | | | | ELKO | MN | 55020 | |
| 29709352 | TFORCE FREIGHT | PO BOX 7410804 | | | | CHICAGO | IL | 60674 | |
| 29788669 | TGA NORTH ORANGE | 1010 N HANOVER PL | | | | ANAHEIM | CA | 92801 | |
| 29788670 | TGW INTERNATIONAL, INC. | 5 BRACO INTERNATIONAL BLVD | | | | WILDER | KY | 41076 | |
| 29709354 | TGW INTERNATIONAL, INC. | PO BOX 776832 | | | | CHICAGO | IL | 60677-6832 | |
| 29709354 | TGW INTERNATIONAL, INC. | PO BOX 776832 | | | | CHICAGO | IL | 60677-6832 | |
| 29788671 | TH FOODS INC. | 2134 HARLEM RD | | | | LOVES PARK | IL | 61111 | |
| 29700519 | THE AAGARD GROUP LLC | 3711 IOWA STREET | | | | ALEXANDRIA | MN | 56308 | |
| 29700524 | THE BLUFFTON STONE COMPANY | POBOX 26 | | | | BLUFFTON | OH | 45817 | |
| 29700525 | THE BRYCE COMPANY, LLC | 23375 NETWORK PLACE | | | | CHICAGO | IL | 60673-1233 | |
| 29709374 | THE COURIER | POBOX 3367 | | | | CHARLESTON | WV | 25333 | |
| 29709380 | THE FRED D PFENING CO | 1075 W FIFTH AVE | | | | COLUMBUS | OH | 43212 | |
| 29700529 | THE HOME DEPOT PRO | PO BOX 844727 | | | | DALLAS | TX | 75284-4727 | |
| 29700531 | THE IMAGE GROUP | 1255 CORPORATE DR | | | | HOLLAND | OH | 43528-9590 | |
| 29700532 | THE IMAGINE GROUP, LLC | POBOX 603799 | | | | CHARLOTTE | NC | 28260-3799 | |
| 29704519 | THE MACOMB GROUP, INC | PO BOX 671664 | | | | DETROIT | MI | 48267-1664 | |
| 29704523 | THE MENNEL MILLING COMPANY | PO BOX 802294 | | | | KANSAS CITY | MO | 64180-2294 | |
| 29788736 | THE MRS. FIELDS BRANDS, INC. | 2855 EAST COTTONWOOD PARKWAY | SUITE 400 | | | SALT LAKE CITY | UT | 84121-1050 | |
| 29704526 | THE NORAMAR COMPANY | PO BOX 771 | | | | CHAGRIN FALLS | OH | 44022 | |
| 29704527 | THE ORGANIC SUGAR & MOLASSES CO | 4440 PGA BLVD. | SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| 29704529 | THE PDS COMPANIES | 1070 SWANSON DR | | | | BATAVIA | IL | 60510 | |
| 29700538 | THE RETROFIT COMPANIES | 1010 HOFFMAN DRIVE | STE A | | | OWATONNA | MN | 55060 | |
| 29700610 | THOMPSON SOLUTIONS GROUP | PO BOX 1378 | | | | SIOUX CITY | IA | 51102 | |
| 29700617 | THOMPSON, JANEISE GATEWOOD | ADDRESS ON FILE | | | | | | | |
| 29709444 | THORNILEY, DENISE | ADDRESS ON FILE | | | | | | | |
| 29700638 | THRIVE FOODS | 1836 LAPHAM DR | | | | MODESTO | CA | 95354 | |
| 29700638 | THRIVE FOODS | 1836 LAPHAM DR | | | | MODESTO | CA | 95354 | |
| 29700644 | THURNE USA | 2567 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 39 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29700656 | TIDEN TOOL INC. | 12033 S. 70TH AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| 29788646 | TIGER NATURAL GAS INC | 7812 EAST 108TH ST | STE C | | | TULSA | OK | 74133 | |
| 29700669 | TILLEY DISTRIBUTION | PO BOX 24289 | | | | NEW YORK | NY | 10087-4289 | |
| 29700676 | TIME'S UP | DBA VISSTUN | 6355 SUNSET CORPORATE DRIVE | | | LAS VEGAS | NV | 89120 | |
| 29788865 | TIRLAN LIMITED | ABBEY QUARTER | | | | KILKENNY | | R95 DXR1 | IRELAND (EIRE) |
| 29788866 | TITAN TRANSFER LOGISTICS, LLC | 317 ARLINGTON AVE | | | | NASHVILLE | TN | 37210 | |
| 29700717 | TMI COMPRESSED AIR SYSTEMS, INC. | 6724 PINE RIDGE CT | | | | JENISON | MI | 49428 | |
| 29700718 | TNA NORTH AMERICA, INC | 680 S ROYAL LANE | | | | COPPELL | TX | 75019 | |
| 29700719 | TNT FIRE EQUIPMENT, INC. | 1819 S. BASSWOOD TRAIL | | | | LAPORTE | IN | 46350 | |
| 29700758 | TOP GUARD INC | P.O. BOX 55030 | | | | NORFOLK | VA | 23505 | |
| 29788867 | TORK PRODUCTS OF LIMA | 2777 N WEST ST. | | | | LIMA | OH | 45801 | |
| 29700837 | TOTAL FIRE & SAFETY | PO BOX 1939 | | | | LOWELL | AR | 72745 | |
| 29700837 | TOTAL FIRE & SAFETY | PO BOX 1939 | | | | LOWELL | AR | 72745 | |
| 29700838 | TOTAL FIRE PROTECTION INC | 5385 PATTERSON AVE, SE | STE C | | | GRAND RAPIDS | MI | 49512 | |
| 29700840 | TOTAL PLASTICS RESOURCES, LLC | PO BOX 788866 | | | | PHILADELPHIA | PA | 19178-8866 | |
| 29700841 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | | | | CINCINNATI | OH | 45263-4558 | |
| 29700842 | TOTAL SCALE SERVICES INC. | PO BOX 5156 | | | | BOSIE | ID | 83705 | |
| 29700845 | TOTALCOMP (SCALES & COMPONENTS) | 13-01 POLLITT DR. EXT | | | | FAIR LAWN | NJ | 07410 | |
| 29700875 | TOWN OF FRONT ROYAL | P.O. BOX 1560 | | | | FRONT ROYAL | VA | 22630 | |
| 29700888 | TOYOTA INDUSTRIES COMMERCIAL | FINANCE, INC. | POBOX 660926 | | | DALLAS | TX | 75266-0926 | |
| 29700888 | TOYOTA INDUSTRIES COMMERCIAL | FINANCE, INC. | POBOX 660926 | | | DALLAS | TX | 75266-0926 | |
| 29788737 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019-9050 | |
| 29788737 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019-9050 | |
| 29788737 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29788738 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | DALLAS | TX | 75019-9050 | |
| 29700894 | TPC TRAINING SYSTEMS | PO BOX 4989 | STE. 250 | | | BUFFALO GROVE | IL | 60089 | |
| 29700897 | TRACE 3 LLC | PO BOX 847467 | LOCKBBOX SERVICES (603915) | | | LOS ANGELES | CA | 90084-7467 | |
| 29700897 | TRACE 3 LLC | PO BOX 847467 | LOCKBBOX SERVICES (603915) | | | LOS ANGELES | CA | 90084-7467 | |
| 29700897 | TRACE 3 LLC | PO BOX 847467 | LOCKBBOX SERVICES (603915) | | | LOS ANGELES | CA | 90084-7467 | |
| 29700898 | TRACE ANALYTICAL | PO BOX 775169 | | | | CHICAGO | IL | 60677-5169 | |
| 29700899 | TRACE ANALYTICS LLC | 15768 HAMILTON POOL RD | | | | AUSTIN | TX | 78738 | |
| 29703646 | TRANSCAT | P.O. BOX 62827 | | | | BALTIMORE | MD | 21264-2827 | |
| 29703648 | TRANSCENDIA, INC | PO BOX 715996 | | | | CINCINNATI | OH | 45271-5996 | |
| 29703650 | TRANSCONTINENTAL MULTIFILM | 1700 BIG TIMBER RD | | | | ELGIN | IL | 60123 | |
| 29703652 | TRANSPLY, INC. | PO BOX 7727 | | | | YORK | PA | 17404 | |
| 29788695 | TRANSPORT NORTHWEST, INC. | 22627 85TH PL S | | | | KENT | WA | 98031 | |
| 29700949 | TREASURE VALLEY COFFEE, INC | DBA RAIN WATER REFRESHED | 11875 W PRESIDENT DR | | | BOISE | ID | 83713 | |
| 29700953 | TREASURER OF VIRGINIA | P.O. BOX 430 | | | | RICHMOND | VA | 23218-0430 | |
| 29700979 | TRI STATE SCALE SYSTEMS, | 191 ONTARIO STREET | | | | FRANKFORT | IL | 60423 | |
| 29700984 | TRIANGLE PACKAGE MACHINERY COMPANY | 6655 W DIVERSEY AVE | | | | CHICAGO | IL | 60707-2293 | |
| 29700985 | TRIANGLE WAREHOUSE, INC. | PO BOX 581669 | | | | MINNEAPOLIS | MN | 55458 | |
| 29700989 | TRILLIUM DRIVERS | PO BOX 671854 | | | | DETROIT | MI | 48267-1854 | |
| 29700992 | TRIPLE/S DYNAMICS | P 0 BOX 151027 | | | | DALLAS | TX | 75315-1027 | |
| 29700996 | TRIPPER, INC. | PO BOX 51440 | | | | OXNARD | CA | 93031 | |
| 29700998 | TRI-STAR ENERGY, LLC | P.O. BOX 282249 | | | | NASHVILLE | TN | 37228-8513 | |
| 29788746 | TRI-STATE ELECTRICAL | 3320 WABASH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 29788947 | TRU BRANDS INC. | 3921 ALTON RD | STE 295 | | | MIAMI BEACH | FL | 33140 | |
| 29701039 | TRUVANT FOODS, LLC | PO BOX 546 | | | | PRAIRIE DU CHIEN | WI | 53821 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 40 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701055 | TUFF WRAP INSTALLATIONS, INC | 2080 DETWILER RD | | | | HARLEYSVILLE | PA | 19438 | |
| 29701066 | TUNGSTEN NETWORK INC | 15211 LAGUNA CANYON ROAD | | | | IRVINE | CA | 92618 | |
| 29701105 | TYDENBROOKS | PO BOX 778954 | | | | CHICAGO | IL | 60677-8954 | |
| 29701105 | TYDENBROOKS | PO BOX 778954 | | | | CHICAGO | IL | 60677-8954 | |
| 29701110 | TYNAN EQUIPMENT COMPANY | YALE INDUSTRIAL TRUCKS | 5926 STOCKBERGER PLACE | | | INDIANAPOLIS | IN | 46241 | |
| 29701114 | TYSON FOODS INC. | P.O.BOX 915143 | | | | DALLAS | TX | 75391-5143 | |
| 29701114 | TYSON FOODS INC. | P.O.BOX 915143 | | | | DALLAS | TX | 75391-5143 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29788940 | U.S. BANK NATIONAL ASSOCIATION | 333 COMMERCE ST. | SUITE 900 | ATTN: DEFAULT GROUP OF U.S. | CORPORATE TRUST | NASHVILLE | TN | 37075 | |
| 29701117 | U.S. SPICE MILLS, INC | 198 N BRANDON DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29701120 | UBER FREIGHT US LLC | FORMERLY TRANSPLACE | PO BOX 90405 | | | CHICAGO | IL | 60696-0405 | |
| 29701121 | UBER FREIGHT US LLC | FORMERLY TRANSPLACE | PO BOX 90405 | | | CHICAGO | IL | 60696-0405 | |
| 29788672 | UBER FREIGHT US LLC | PO BOX 90405 | | | | CHICAGO | IL | 60696-0405 | |
| 29788747 | UESCO INDUSTRIES INC. | 5908 W 118TH ST | | | | ALSIP | IL | 60803 | |
| 29788748 | UL LLC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| 29709499 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29709499 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29709499 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29709499 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29709499 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29701128 | ULTRASOURCE LLC | PO BOX 801440 | | | | KANSAS CITY | MO | 64180 | |
| 29788948 | UNILEVER | 700 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29701155 | UNION HOSPTIAL ER SCREENING | PO BOX 866 | | | | INDIANAPOLIS | IN | 46206 | |
| 29701156 | UNION JACK TOOLS, LLC | 5448 APEX PEAKWAY #223 | | | | APEX | NC | 27502 | |
| 29701159 | UNIPRO FOODSERVICE, INC. | PO BOX 405762 | | | | ATLANTA | GA | 30384-5762 | |
| 29701160 | UNIQUE INGREDIENTS | 6460 S. MOUNTAINSIDE DR. | | | | GOLD CANYON | AZ | 85118 | |
| 29701161 | UNITED BARCODE SYSTEMS NORTH AMERICA, LLC | 2067 WINERIDGE PLACE | STE C | | | ESCONDIDO | CA | 92029 | |
| 29704408 | UNITED COCOA PROCESSOR, INC. | P.O. BOX # 21064 | | | | NEW YORK | NY | 10087-1064 | |
| 29704412 | UNITED PARCEL SERVICE OF AMERICA | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 29704412 | UNITED PARCEL SERVICE OF AMERICA | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 29704413 | UNITED RADIO COMMUNICATIONS, INC. | 9200 S. OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 29704413 | UNITED RADIO COMMUNICATIONS, INC. | 9200 S. OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 29704415 | UNITED RENTALS | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| 29704417 | UNITED STATES PLASTIC CORP. | 1390 NEUBRECHT RD. | | | | LIMA | OH | 45801-3196 | |
| 29701167 | UNIVAR SOLUTIONS USA INC. | 62190 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693-0622 | |
| 29788623 | UNIVERSAL DOCK AND DOOR LLC | 8110 SCOTT HAMILTON DR | | | | LITTLE ROCK | AR | 72209 | |
| 29788760 | UNIVERSITY OF NEBRASKA | PO BOX 886205 | | | | LINCOLN | NE | 68588-6205 | |
| 29701174 | UNIVERSITY OF NEBRASKA-LINCOLN | ATTN: NIC BUSINESS CENTER | PO BOX 886205 | | | LINCOLN | NE | 68588-6205 | |
| 29701183 | UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 41 of 44

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29701183 | UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| 29701183 | UPS | LOCKBOX 577 | | | | CAROL STREAM | IL | 60132-0577 | |
| 29701184 | UPS | POBOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| 29701185 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 29701185 | UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 29701209 | URSCHEL LABORATORIES INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1657 | |
| 29701212 | US SAFETYGEAR, INC | POBOX 309 | | | | LEAVITTSBURG | OH | 44430-0309 | |
| 29701214 | USA BLUEBOOK | PO BOX 9004 | | | | GURNEE | IL | 60031-9004 | |
| 29701215 | USA CAB LLC | 604 TIFFIN AVENUE STE. B | STE B | | | FINDLAY | OH | 45840 | |
| 29701217 | USDA - FOOD SAFETY & INSPECTION SVC | PO BOX 979001 | | | | ST LOUIS | MO | 63197-9001 | |
| 29701217 | USDA - FOOD SAFETY & INSPECTION SVC | PO BOX 979001 | | | | ST LOUIS | MO | 63197-9001 | |
| 29701217 | USDA - FOOD SAFETY & INSPECTION SVC | PO BOX 979001 | | | | ST LOUIS | MO | 63197-9001 | |
| 29788673 | USDA- FOOD SAFETY & INSP | PO BOX 979001 | | | | ST LOUIS | MO | 63197-9001 | |
| 29701218 | USDA, AMS, F & V PROCESSED | PO BOX 790304 | | | | ST LOUIS | MO | 63179-0304 | |
| 29704669 | USGAS | 11618 S. MAYFIELD AVE | | | | ALSIP | IL | 60803 | |
| 29701237 | VAC-U-MAX | 69 WILLIAM STREET | | | | BELLEVILLE | NJ | 07109 | |
| 29788653 | VALLEY ENGINEERING | 4901 CROWE DR | | | | MT CRAWFORD | VA | 22841 | |
| 29701323 | VAN AMERONGEN & SON INC | 14 BOSWELL ST. | | | | SIMCOE | ON | N3Y 4K2 | CANADA |
| 29701330 | VAN DRUNEN FARMS | PO BOX 7215 | | | | CAROL STREAM | IL | 60197-7215 | |
| 29701330 | VAN DRUNEN FARMS | PO BOX 7215 | | | | CAROL STREAM | IL | 60197-7215 | |
| 29788674 | VAN LAW FOOD PODUCTS, INC | 2325 MOORE AVE | | | | FULLERTON | CA | 92833 | |
| 29701334 | VAN MANEN OIL COMPANY | 0-305 LAKE MICHIGAN DRIVE NW | | | | GRAND RAPIDS | MI | 49534-3355 | |
| 29701335 | VAN METER INC | ACCOUNTS RECEIVABLE | PO BOX 801077 | | | KANSAS CITY | MO | 64180-1077 | |
| 29701335 | VAN METER INC | ACCOUNTS RECEIVABLE | PO BOX 801077 | | | KANSAS CITY | MO | 64180-1077 | |
| 29701335 | VAN METER INC | ACCOUNTS RECEIVABLE | PO BOX 801077 | | | KANSAS CITY | MO | 64180-1077 | |
| 29701340 | VAN WYK INC | 1901 S 2ND AVE | | | | SHELDON | IA | 51201 | |
| 29788764 | VANGESSEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 29701381 | VANTAGE SPECIALTIES | PO BOX 775940 | | | | CHICAGO | IL | 60677-5940 | |
| 29701484 | VECTOR SECURITY, INC | P.O. BOX 531687 | | | | ATLANTA | GA | 30353-1687 | |
| 29709671 | VERDE OUTDOOR MEDIA LLC | 1720 RIO SALADO PKY W | SUITE A | | | TEMPE | AZ | 85281 | |
| 29701598 | VERIFIED FIRST | P.O. BOX 246 | | | | SPOKANE | WA | 99210 | |
| 29701598 | VERIFIED FIRST | P.O. BOX 246 | | | | SPOKANE | WA | 99210 | |
| 29701598 | VERIFIED FIRST | P.O. BOX 246 | | | | SPOKANE | WA | 99210 | |
| 29701598 | VERIFIED FIRST | P.O. BOX 246 | | | | SPOKANE | WA | 99210 | |
| 29788675 | VERIFIEDFIRST LLC | P.O. BOX 246 | | | | SPOKANE | WA | 99210 | |
| 29788696 | VERITIV OPERATING COMPA | 7472 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29704295 | VERITIV OPERATING COMPANY | 7472 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29704295 | VERITIV OPERATING COMPANY | 7472 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29704296 | VERITIV OPERATING COMPANY | PO BOX 849089 | | | | DALLAS | TX | 75284-9089 | |
| 29704299 | VERIZON | POBOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 29704303 | VERIZON--N.J. | POBOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| 29788697 | VERSACOLD LOGISTICS SERVICES | 316 AVIVA PARK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| 29701612 | VESTIS SERVICES, LLC | 25259 NETWORK PLACE | | | | CHICAGO | IL | 60673-1252 | |
| 29788708 | VFI KR SPE I LLC | 2800 EAST COTTONWOOD PARKWAY | 2ND FLOOR | | | SALT LAKE CITY | UT | 84121 | |
| 29701616 | VI-CAS MANUFACTURING CO | PO BOX 36310 | | | | CINCINNATI | OH | 45236 | |
| 29701618 | VI-CAS MANUFACTURING CO., INC. | 8407 MONROE AVE. | | | | CINCINNATI | OH | 45236 | |
| 29701619 | VI-CAS MFG INC. | 8407 MONROE AVE. | | | | CINCINNATI | OH | 45236 | |
| 29788125 | VIDEOJET TECHNOLOGIES | 12113 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29701638 | VIDEOJET TECHNOLOGIES | 12113 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29701639 | VIDEOJET TECHNOLOGIES INC | 12113 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29701660 | VIKING ELECTRIC SUPPLY | PO BOX 856832 | | | | MINNEAPOLIS | MN | 55485 | |
| 29701661 | VIKING MASEK PACKAGING TECHNOLOGIES LLC | 40 WOODLAND CT. | | | | OOSTBURG | WI | 53070 | |
| 29788676 | VIKING PACKAGING TECHNOL | 40 WOODLAND CT | | | | OOSTBURG | WI | 53070 | |
| 29701662 | VIKING PLASTIC PACKAGING | 2418 ENTERPRISE DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 29703926 | VILLAGE DO IT BEST HARDWARE | 855 WEST MAIN STREET | | | | LEIPSIC | OH | 45856 | |

Exhibit E

Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703927 | VILLAGE OF BOLINGBROOK | 375 W. BRIARCLIFF ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 29703928 | VILLAGE OF CAROL STREAM | 500 N GARY AVE | | | | CAROL STREAM | IL | 60188-1899 | |
| 29703933 | VILLAGE OF ITASCA | PO BOX 664 | | | | WHEATON | IL | 60187-0664 | |
| 29701691 | VILLAGE OF MCCOMB | 210 E. MAIN STREET | | | | MCCOMB | OH | 45858-0340 | |
| 29709707 | VIOBIN USA | 730 17TH STREET | SUITE 600 | | | DENVER | CO | 80202 | |
| 29701766 | VIRGINIA RIGGERS INC. | 104 RIGGERS DR | | | | WINCHESTER | VA | 22603 | |
| 29701779 | VISUAL WORKPLACE INC | 7381 ARDITH CT | | | | BYRON CENTER | MI | 49315 | |
| 29701780 | VITAL RECORDS CONTROL | POBOX 11407 DEPT. 5874 | | | | BIRMINGHAM | AL | 35246-5874 | |
| 29701781 | VITERRA INC | ATTN: FUNDS MANAGEMENT | 2625 VICTORIA AVE. | | | REGINA | SK | S4T 7T9 | CANADA |
| 29701783 | VITUSA PRODUCTS | 343 SNYDER AVE | | | | BERKLEY HEIGHTS | NJ | 07922 | |
| 29701835 | VOSS BELTING & SPECIALTY COMPANY | 75 REMITTANCE DR. DEPT. 1510 | | | | CHICAGO | IL | 60675-1510 | |
| 29701838 | VOYA/BENEFITS STRATEGIES-COBRA | PO BOX 24082 | | | | NEW YORK | NY | 10087-4082 | |
| 29701857 | VWR INTERNATIONAL | POBOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | |
| 29701860 | W. SOULE & COMPANY | PO BOX 2169 | | | | KALAMAZOO | MI | 49003 | |
| 29701860 | W. SOULE & COMPANY | PO BOX 2169 | | | | KALAMAZOO | MI | 49003 | |
| 29704726 | W.E. CARLSON CORP | 1128 PAGNI DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29704729 | WABASH VALLEY LOCK & KEY LLC | 1635 S. 7TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 29704730 | WABASH VALLEY PRODUCE, INC | DEPT 78858, PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 29701924 | WALKER-J-WALKER, INC. | POBOX 971264 | | | | DALLAS | TX | 75397 | |
| 29701948 | WALMAN OPTICAL SDS 12-1084 | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1084 | |
| 29709721 | WALZ SCALE CO. | 656 HIGH POINT LN. | | | | EAST PEORIA | IL | 61611 | |
| 29701975 | WAREHOUSE DIRECT INC. | 2001 S. MOUNT PROSPECT ROAD | | | | DES PLAINES | IL | 60018 | |
| 29701992 | WARREN PRINTING OFFICE PRODUCTS, IN | 250 EAST MAIN ST | | | | OTTAWA | OH | 45875 | |
| 29702007 | WASHINGTON GAS | 1000 MAINE AVE SW | | | | WASHINGTON | DC | 20024 | |
| 29709743 | WASTE CONNECTIONS OF KENTUCKY, INC | PO BOX 535233 | | | | PITTSBURGH | PA | 15253-5233 | |
| 29702024 | WASTE RECOVERY SYSTEMS INC | 4750 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 | |
| 29788677 | WATER LILIES FOOD LLC | 1724 5TH AVE | UNIT 3 | | | BAY SHORE | NY | 11706 | |
| 29702071 | WC MEDIA, INC. | 1824 S. MACARTHUR BLVD. | | | | SPRINGFIELD | IL | 62704 | |
| 29702073 | WCP SOLUTIONS | P.O. BOX 84145 | | | | SEATTLE | WA | 98124-5445 | |
| 29702086 | WEAVER POPCORN CO. | POBOX 75124 | | | | CHICAGO | IL | 60675-5124 | |
| 29702096 | WEBB PALLET SERVICE CORPORATION | 16640 JORDAN AVE. | | | | JORDAN | MN | 55352 | |
| 29702109 | WEBER INC. | PO BOX 7410875 | | | | CHICAGO | IL | 60674-0875 | |
| 29702110 | WEBER PACKAGING SOLUTIONS, INC | DEPT 20-8048 | | | | CAROL STREAM | IL | 60197-5988 | |
| 29702111 | WEBER SCIENTIFIC | 2732 KUSER RD | | | | HAMILTON | NJ | 08691-9430 | |
| 29702125 | WEIDENMILLER COMPANY | POBOX 603979 | | | | CHARLOTTE | NC | 28260-3979 | |
| 29702135 | WEINRICH TRUCK LINE, INC. | PO BOX PA | | | | HINTON | IA | 51024 | |
| 29702141 | WEISS BROS. | 18038 OAK RIDGE DR | | | | HAGERSTOWN | MD | 21740 | |
| 29702148 | WEL CHEESE LLC | POBOX 5610 1625 S. BROADWAY | | | | DE PERE | WI | 54115-5610 | |
| 29788858 | WELCH EQUIPMENT | 5025 NOME ST | | | | DENVER | CO | 80239 | |
| 29788858 | WELCH EQUIPMENT | 5025 NOME ST | | | | DENVER | CO | 80239 | |
| 29788858 | WELCH EQUIPMENT | 5025 NOME ST | | | | DENVER | CO | 80239 | |
| 29702159 | WELL AT WORK | ATTN: PATIENT FINANCIAL SERVICES | 1900 SOUTH MAIN STREET | | | FINDLAY | OH | 45840 | |
| 29788709 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | | DES MOINES | IA | 50309 | |
| 29788709 | WELLS FARGO BANK, N.A. | 800 WALNUT STREET | F0005-044 | | | DES MOINES | IA | 50309 | |
| 29788710 | WELLS FARGO EQUIPMENT FINANCE, INC. | 600 SOUTH 4TH STREET | MAC N9300-100 | | | MINNEAPOLIS | MN | 55415 | |
| 29702168 | WELLS FARGO VENDOR | FINANCIAL SERVICES, LLC | PO BOX 650016 | | | DALLAS | TX | 75265-0016 | |
| 29702201 | WESCO RECEIVABLES CORP | PO BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| 29702205 | WEST CARROLLTON PARCHMENT & CONVERTING INC | P.O. BOX 610364 | | | | DALLAS | TX | 75261-0364 | |
| 29702222 | WESTERN FOODS LLC | PO BOX 744820 | | | | LOS ANGELES | CA | 90074-4820 | |
| 29702228 | WESTMONT ENG. COMP. | 2000 BEACH AVE | | | | BROADVIEW | IL | 60155 | |
| 29702232 | WEST-PAK EQUIPMENT CO | 254 W 36TH STREET | | | | BOISE | ID | 83714 | |
| 29702233 | WESTROCK | 14079 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29703852 | WESTROCK CP, LLC | 14079 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29703853 | WESTROCK CP, LLC | PO BOX 18265 | | | | ST LOUIS | MO | 63150-8265 | |
| 29703859 | WEXXAR CORPORATION | PO BOX 73135 | | | | CLEVELAND | OH | 44193 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29703860 | WEXXAR PACKAGING INC | C/O T60102U | PO BOX 373135 | | | CLEVELAND | OH | 44193 | |
| 29702341 | WIESE USA | PO BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| 29702350 | WILCOX SALES & SERVICE | 77 SOUTH ILLINOIS | | | | MANSFIELD | OH | 44905 | |
| 29702357 | WILD FLAVORS, INC. | 75 REMITTANCE DRIVE | SUITE # 1046 | | | CHICAGO | IL | 60675-1046 | |
| 29788870 | WILLIAM B. RUDOW, INC. | P.O. BOX 2300 | | | | SARASOTA | FL | 34230 | |
| 29702416 | WILLIAMS, DEVIN | ADDRESS ON FILE | | | | | | | |
| 29702451 | WILLIAMS, MIKETA | ADDRESS ON FILE | | | | | | | |
| 29788678 | WILMINGTON UTILITY BILLI | 69 N. SOUTH STREET | | | | WILMINGTON | OH | 45177 | |
| 29702540 | WINCHESTER EQUIPMENT COMPANY | 121 INDIAN HOLLOW RD | | | | WINCHESTER | VA | 22603-3938 | |
| 29702541 | WINCHESTER METALS INC | 195 EBERT RD | | | | WINCHESTER | VA | 22603 | |
| 29788871 | WINDSTREAM | 4001 RODNEY PARHAM RD. | | | | LITTLE ROCK | AR | 72212 | |
| 29702572 | WINTON, SVETLANA R | ADDRESS ON FILE | | | | | | | |
| 29702575 | WIRE BELT COMPANY OF AMERICA | 17 COLBY CT | | | | BEDFORD | NH | 03110 | |
| 29702580 | WIRTZ ELECTRIC & COMMUNICATIONS | 1675 S. SHERIDAN | | | | MUSKEGON | MI | 49442 | |
| 29703450 | WISCONSIN WHEY PROTEIN, INC | PO BOX 778803 | | | | CHICAGO | IL | 60677-8803 | |
| 29788949 | WK KELLOGG CO | 1 KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017 | |
| 29788949 | WK KELLOGG CO | 1 KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017 | |
| 29709827 | WM CORPORATE SERVICES, INC. | AR PAYMENT AGENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| 29709827 | WM CORPORATE SERVICES, INC. | AR PAYMENT AGENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| 29709827 | WM CORPORATE SERVICES, INC. | AR PAYMENT AGENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| 29702607 | WOLFE INDUSTRIAL | 1512 J P HENNESSY DR | | | | LA VERGNE | TN | 37086 | |
| 29786679 | WONTON FOOD, INC. | 222 MOORE ST | STE 220 | | | BROOKLYN | NY | 11206 | |
| 29702646 | WOODLAND FOODS LTD | P.O. BOX 71852 | | | | CHICAGO | IL | 60694-1852 | |
| 29788680 | WOODRUFF COLD STORAGE | 4951 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | |
| 29702668 | WOODSPUR OPERATIONS, LLC | PO BOX 757 | | | | THERMAL | CA | 92274 | |
| 29709829 | WOODY ASSOCIATES INC | 895 W BROADWAY | | | | RED LION | PA | 17356 | |
| 29702675 | WORKING WELL | 35332 EAGLEWAY | | | | CHICAGO | IL | 60678-1353 | |
| 29788681 | WORLD BIO PRODUCTS LLC | P.O. BOX 35142 | | | | SEATTLE | WA | 98124-5142 | |
| 29702682 | WORLD BIOPRODUCTS LLC | P.O. BOX 35142 | | | | SEATTLE | WA | 98124-5142 | |
| 29702682 | WORLD BIOPRODUCTS LLC | P.O. BOX 35142 | | | | SEATTLE | WA | 98124-5142 | |
| 29702682 | WORLD BIOPRODUCTS LLC | P.O. BOX 35142 | | | | SEATTLE | WA | 98124-5142 | |
| 29702704 | WRIGHT NUTRITION, INC. | 201 ENERGY PARKWAY | SUITE 400 | | | LAFAYETTE | LA | 70508 | |
| 29709847 | WRIGHT, DEADERRICH D | ADDRESS ON FILE | | | | | | | |
| 29702729 | WRIGHT'S FLOWERS | 5424 N. JOHNSON RD. | | | | MICHIGAN CITY | IN | 46360 | |
| 29702733 | WS PACKAGING GROUP | P.O. BOX 7410376 | | | | CHICAGO | IL | 60674-0376 | |
| 29702734 | WSI - GRAND RAPIDS | P.O. BOX 503 | | | | OSHTEMO | MI | 49077 | |
| 29702744 | WYANDOT USA LLC | 135 WYANDOT AVE | | | | MARION | OH | 43302-1595 | |
| 29702759 | XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | |
| 29788698 | X-ERGON | 819 S INDIAN SUMMER AVE | | | | WEST COVINA | CA | 91790 | |
| 29788654 | XPO LOGISTICS FREIGHT INC | FIVE AMERICAN LN | | | | GREENWICH | CT | 06831 | |
| 29702788 | XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| 29788146 | XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| 29702788 | XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |
| 29702796 | YALE MECHANICAL LLC | 220 W 81ST ST. | | | | BLOOMINGTON | MN | 55420 | |
| 29702797 | YAMATO CORP-DATAWEIGH DIVISION | PO BOX 206185 | | | | DALLAS | TX | 75320-6185 | |
| 29702797 | YAMATO CORP-DATAWEIGH DIVISION | PO BOX 206185 | | | | DALLAS | TX | 75320-6185 | |
| 29702798 | YAMATO CORPORATION | 1272 DAKOTA DRIVE | | | | GRAFTON | WI | 53024 | |
| 29702834 | YELLOW CAB | PO BOX 1321 | | | | GRAND RAPIDS | MI | 49501 | |
| 29709869 | YOUNGBLOOD AUTOMATION | 300 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| 29709874 | YOUNGS ENVIRONMENTAL | G-5305 NORTH DORT HWY | | | | FLINT | MI | 48505 | |
| 29702943 | ZANG, STEPHEN H | ADDRESS ON FILE | | | | | | | |
| 29703010 | ZIP PAK | 33853 TREASURY CENTER | | | | CHICAGO | IL | 60694-3800 | |
| 29703018 | ZORO TOOLS, INC | PO BOX 5233 | | | | JANESVILLE | WI | 53547-5233 | |
| 29703018 | ZORO TOOLS, INC | PO BOX 5233 | | | | JANESVILLE | WI | 53547-5233 | |
| 29703030 | ZUMBIEL PACKAGING | 2100 GATEWAY BLVD | | | | HEBRON | KY | 41048 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 44 of 44

**Exhibit F**

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29787281 | 18 RABBITS, INC | 31 WATER STREET | | | | SAN FRANCISCO | CA | 94133 | |
| 29787282 | 3500 LACEY ROAD LLC | C/O BENTALL KENNEDY (U.S.) LP | ATTN: DIRECTOR - ASSET MANAGEMENT | 1201 THIRD AVENUE, SUITE 3000 | | SEATTLE | WA | 98101 | |
| 29787284 | 3M COMPANY | SAFETY AND INDUSTRIAL BUSINESS GROUP | 3M CENTER BUILDING 223-3S-33 | | | ST. PAUL | MN | 55144 | |
| 29787285 | 4SIGHT FOCUS LLC | 8 MAYHEW AVE | | | | LARCHMONT | NY | 10538 | |
| 29788332 | 660 MASSMAN DRIVE ASSOCIATES, LLC | C/O HOLLADAY PROPERTY SERVICES | 1826 ELM HILL PIKE | ATTN: THOMAS C. GIBSON | | NASHVILLE | TN | 37210 | |
| 29788162 | 7 ELEVEN, INC | 3200 HACKBERRY ROAD | | | | IRVING | TX | 75063 | |
| 29788182 | ACUITY SPECIALTY PRODUCTS, INC | 3330 CUMBERLAND BLVD SE | STE 700 | | | ATLANTA. | GA | 30339 | |
| 29787291 | ADHEZION, INC | 7730 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341 | |
| 29787292 | ADHEZION, INC | ADHESIVE & EQUIPMENT | 7730 CHILDSDALE AVE NE | | | ROCKFORD | MI | 49341 | |
| 29787294 | ADVANCED SOFTWARE DESIGNS, INC | 16150 MAIN CIRCLE DRIVE | SUITE 200 | | | CHESTERFIELD | MO | 63017 | |
| 29788149 | ADVANCEPIERRE FOODS, INC. | 9987 CARVER RD | | | | BLUE ASH | OH | 45242 | |
| 29787295 | ADVANTIVE, LLC | 4221 W. BOY SCOUT BLVD. | SUITE 390 | | | TAMPA | FL | 33607 | |
| 29787297 | AEROTEK, INC. | P.O. BOX 198531 | | | | ATLANTA | GA | 30384-8531 | |
| 29787298 | AHOLD U.S.A., INC. | 1149 HARRISBURG PIKE | | | | CARLISLE | PA | 17013 | |
| 29787299 | AIR PRODUCTS AND CHEMICALS, INC | 7201 HAMILTON BOULEVARD | | | | ALLENTOWN | PA | 18195-1501 | |
| 29788183 | ALDI INC | 1200 NORTH KIRK ROAD | | | | BALAVIA | IL | 60510-1477 | |
| 29787303 | ALL AMERICAN FIRE SYSTEMS INC | 34122 ZINNIA CT | | | | LAKE ELSINORE | CA | 92532 | |
| 29787304 | ALL GOLD IMPORTS | 3333 FINLEY RD. | SUITE 800 | | | DOWNERS GROVE | IL | 60515 | |
| 29787305 | ALLIANT INSURANCE SERVICES, INC | 18100 VON KARMAN AVE | 10TH FLOOR | | | IRVINE | CA | 92612 | |
| 29787306 | AMERI FREIGHT SYSTEMS LLC | 1200 N ELLIS | | | | ST BENSENVILLE | IL | 60106 | |
| 29787307 | AMERICAN EAGLE PACKAGING CORP | 1645 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 29787308 | AMF AUTOMATION TECHNOLOGIES | POBOX 502992 | | | | ST. LOUIS | MO | 63150 | |
| 29788150 | AMPLIFY SNACK BRANDS, INC | 19 EAST CHOCOLATE AVE | | | | HERSEY | PA | 17033 | |
| 29787309 | ANNIE'S HOMEGROWN, INC | 1610 FIFTH STREET | | | | BERKELEY | CA | 94710 | |
| 29787310 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 | |
| 29787311 | ARAMARK | 2400 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 29788188 | ARCHER DANIELS MIDLAND COMPANY | 1530 47TH STREET NORTH | | | | FARGO | ND | 58102 | |
| 29788189 | ARDENT MILLS, LLC | 1875 LAWRENCE ST. | #1400 | | | DENVER | CO | 80202 | |
| 29787319 | ASCENTIUM CAPITAL LLC | 239TOHWY59N | | | | KINGWOOD | TX | 77339-1535 | |
| 29787320 | ASSETPOINT LLC | P.O. BOX 743722 | | | | ATLANTA | GA | 30374-3722 | |
| 29787321 | ASSOCIATED WHOLESALE GROCERS (AWG) | 5000 KANSAS AVE | | | | KANSAS CITY | KS | 66106 | |
| 29787322 | ATKINS NUTRITIONALS, INC | 2002 ORVILLE DRIVE NORTH | SUITE A | | | RONKONKOMA | NY | 11779 | |
| 29787326 | ATLAS STAFFING, INC | 189 7TH PLACE EAST | | | | ST. PAUL | MN | 55101 | |
| 29787327 | BACK TO NATURE | ATTN: MARY BETH HIGGINS | 100 DEFOREST AVENUE | | | EAST HANOVER | NJ | 07936 | |
| 29787328 | BAIN & COMPANY, INC. | 131 DARTMOUTH STREET | | | | BOSTON | MA | 02116 | |
| 29787329 | BAKERY FEEDS | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 29788190 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS LOCAL NO. 433 | 1248 RIVER DRIVE | | | | NORTH SIOUX CITY | SD | 57049 | |
| 29787330 | BAKERY, CONFECTIONERY, TOBACCO WORKERS AND GRAIN MILLERS LOCAL NO. 70 | 158 36TH ST S E | | | | GRAND RAPIDS | MI | 49548 | |
| 29787331 | BARBARA'S BAKERY, INC. | 176 SUSQUEHANNA BLVD | | | | WEST HAZLETON | PA | 18202 | |
| 29787332 | BARTONI LTD | 1ST FLOOR HARMONY COURT HARMONY ROW | | | | DUBLIN 2 | | | IRELAND |
| 29787333 | BASIC AMERICAN, INC. | 415 W COLLINS ROAD | | | | BLACKFOOT | ID | 83221-5642 | |
| 29787334 | BAY FOOD BROKERAGE, INC | 5111 MEMORIAL HIGHWAY | | | | TAMPA | FL | 33634 | |
| 29788192 | BERNER FOOD AND BEVERAGE, LLC | 2034 E FACTORY RD | | | | DAKOTA | IL | 61018 | |
| 29787335 | BEST CROUTONS | 4031 S. RACINE STREET | | | | CHICAGO | IL | 60609 | |
| 29787337 | BETTER LIVING BRANDS LLC./SAFEWAY INC./LUCERNE FOODS INC. | P.O BOX 99 | | | | PLEASANTON | CA | 94566-0009 | |
| 29787338 | BIO-NUTRITIONAL RESEARCH GROUP, INC | 6 MORGAN | STE 100 | | | IRVINE | CA | 92618 | |
| 29787339 | BLUE YONDER, INC | 15059 N. SCOTTSDALE RD. | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| 29788194 | BLUJAY SOLUTIONS INC | 9600 GREAT HILLS TRL | STE 300E | | | AUSTIN | TX | 78759-5681 | |
| 29787340 | BRANDLESS INC. | 37 GRAHAM ST | SUITE 250 | | | SAN FRANCISCO | CA | 94129 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 1 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 29787341 | BRANDLESS, INC | ATTN RACHAEL | 37 GRAHAM STREET | SUITE 250 | | SAN FRANCISCO | CA | 94129 | |
| 29787342 | BRIGHT FARMS INC | 50 S BUCKHOUT ST | STE 202 | | | IRVINGTON | NY | 10533 | |
| 29787343 | BRILLIANT MARKETING | 1370 ROUTE 28A | SUITE 6 | | | CATAUMET | MA | 02534 | |
| 29788151 | BRISTOL CENTER AVENUE, LLC | ATTN: JEFFREY S. KOTT | BRISTOL CENTER AVENUE, LLC | C/O BRISTOL GROUP, INC | 400 MONTGOMERY STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| 29787344 | BUD ANTLE, INC. | DOLE FRESH VEGETABLES | P.O. BOX 2018 | | | MONTEREY | CA | 93942 | |
| 29787345 | BUGBEE & CONKLE | PNC BANK BUILDING | 405 MADISON AVENUE | SUITE 1900 | | TOLEDO | OH | 43604 | |
| 29787346 | BURLEY FOODS, LLC, INC. | 7125 AMUNDSON AVE S | | | | EDINA | MN | 55439 | |
| 29787348 | BUTCHER WRAP SANDWICHES/TYSON FOODS | 400 SOUTH JEFFERSON | | | | CHICAGO | IL | 60607 | |
| 29788198 | CA FORTUNE | 141 COVINGTON DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 29787353 | CAMPBELL SOUP SUPPLY COMPANY | 8457 A. SOUTH EASTERN AVENUE | | | | BELL GARDENS | CA | 90807 | |
| 29787352 | CAMPBELL SOUP SUPPLY COMPANY | CAMPBELL PLACE CAMDEN PLACE | | | | CAMDEN | NJ | 08103 | |
| 29787354 | CAMPBELL SOUP SUPPLY COMPANY | VICE PRESIDENT, SUPPLY CHAIN | ATTN: ALAN BLAKE | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | |
| 29787355 | CAREMARKPCS HEALTH, LLC | ATTN: PBM LEGAL NOTICES | 2100 LAKE COOK ROAD | 5TH FLOOR | | BUFFALO GROVE | IL | 60089 | |
| 29787358 | CARGILL | 15407 MCGINTY RD | | | | WAYZATA | MN | 55391 | |
| 29787356 | CARGILL | 5301 MARYLAND | | | | WAYJ.BFENTWPOD | TN | 37027 | |
| 29787359 | CARGILL - LOUISIANA SUGAR REFINING, LLC | 1230 5TH AVE | | | | GRAMERCY | LA | 70052 | |
| 29787360 | CARGILL, INCORPORATED | 1938 S. WOLF ROAD | | | | DES PLAINES | IL | 60018 | |
| 29787361 | CARLISLE STAFF MG CONSULTANTS CORP | 707 SOUTH GRADY WAY | SUITE 600 | | | RENTON | WA | 98057 | |
| 29787362 | CERRON COMMERCIAL PROPERTIES, LLC | 21476 GRENADA AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 29787363 | CHASE PECAN LP / LAKEVIEW COMMODITIES | 3333 FINLEY RD. SUITE 800 DOWNERS GROVE, IL 60515 | | | | SAN SABA | TX | 76877 | |
| 29787364 | CHEMSTATION | 3400 ENCRETE LANE | | | | DAYTON | OH | 45439 | |
| 29787367 | CHEP USA | 15 TIDEMORE AVENUE | | | | ETOBICOKE | ON | M9W 7E9 | CANADA |
| 29787365 | CHEP USA | 8517 SOUTH PARK CIRCLE | SUITE 400 | | | ORLANDO | FL | 32819 | |
| 29787366 | CHEP USA | 897 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 29787368 | CINNABON, INC. | 5620 GLENRIDGE DR NE | | | | ATLANTA | GA | 30342 | |
| 29787369 | CINTAS | 6800 CINTAS BLVD. | | | | CINCINATTI | OH | 45262 | |
| 29787370 | CINTAS CORPORATION NO. 2 | 6800 CINTAS BLVD. | | | | CINCINATTI | OH | 45262 | |
| 29788324 | CLIF BAR & COMPANY | 1203 W. SAN PEDRO STREET | | | | GILBERT | AZ | 85233 | |
| 29788325 | CLIF BAR & COMPANY | 1451 66TH STREET | | | | EMERYVILLE | CA | 94608-1004 | |
| 29787371 | CLIF BAR & COMPANY | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173-2076 | |
| 29788328 | CLIF BAR & COMPANY | 15407 MCGINTY RD | | | | WAYZATA | MN | 55391 | |
| 29787373 | CLIF BAR & COMPANY | VICE PRESIDENT SUPPLY CHAIN | ONE CAMPBELL PLACE | | | CAMDEN | NJ | 08103-1799 | |
| 29787375 | CLINICAL PRODUCTS | 2200 WESTPORT PLAZA DRIVE | SUITE 316 | | | ST. LOUIS | MO | 63146 | |
| 29788163 | CMM JACKSONVILLE BUYER, LLC | 13949 ALVAREZ RD., #105 | | | | JACKSONVILLE | FL | 32218 | |
| 29787376 | COATS, DAN | ADDRESS ON FILE | | | | | | | |
| 29787377 | COBBLESTONE SYSTEMS | 428 S WHITE HOREE PIKE | | | | LINDENWOLD | NJ | 08021 | |
| 29787378 | COCA-COLA REFRESHMENTS USA, INC | ONE COCA-COLA PLAZA | | | | ATLANTA | GA | 30313 | |
| 29787380 | COLUMBIAN LOGISTICS NETWORK | SPRINTER SERVICES, INC. | 2900 DIXIE AVE SW | | | GRANDVILLE | MI | 49418 | |
| 29787381 | COMDATA TN, INC | 5301 MARYLAND | | | | WAYJ.BFENTWPOD | TN | 37027 | |
| 29787382 | COMPASS GROUP USA, INC. | 1582 HARVEST COVE DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| 29787383 | COMPASS SALES AND MARKETING, LLC | 1582 HARVEST COVE DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| 29787385 | COMPCOREPRO, LLC | 2625 W. HARRISON AVE. | | | | BELLWOOD | IL | 60104 | |
| 29788199 | CONAGRA FOODS | 1451 66TH STREET | | | | EMERYVILLE | CA | 94608-1004 | |
| 29788208 | CONAGRA FOODS | 400 VALLEY ROAD | SUITE 200 | | | MT. ARLINGTON | NJ | 07856 | |
| 29788204 | CONAGRA FOODS | 5 CONAGRA DRIVE | | | | OMAHA | NE | 68102 | |
| 29788201 | CONAGRA FOODS | 7700 FRANCE AVE SOUTH | SUITE 200 | | | EDINA | MN | 55435 | |
| 29788164 | CONAGRA FOODS | ONE CONAGRA DRIVE | | | | OMAHA | NE | 68102 | |
| 29787386 | CONAGRA FOODS PACKAGED FOODS, LLC | ATTN: JEREMIAH JARECKE | CONAGRA FOODS PACKAGED FOODS, LLC | 9 CONAGRA DRIVE | | OMAHA | NE | 68102 | |
| 29787387 | CONAGRA FOODS, INC | ATTN: JEREMIAH JARECKE | CONAGRA FOODS PACKAGED FOODS, LLC | 9 CONAGRA DRIVE | | OMAHA | NE | 68102 | |
| 29788209 | CONAGRA FOODS/SNACK FOODS GROUP - STORE BRANDS | 7700 FRANCE AVE SOUTH | SUITE 200 | | | EDINA | MN | 55435 | |
| 29787388 | CONTAX | 311 W. SUPERIOR STREET | SUITE 313 | | | CHICAGO | IL | 60654 | |
| 29787389 | CONTINENTAL MILLS, INC. | 18125 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | |
| 29787391 | COPESAN SERVICES, INC | ATTN: LEGAL DEPARTMENT | W175N5711 TECHNOLOGY DR. | | | MENOMONEE FALLS | WI | 53051 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 2 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788210 | COPPERSMITH, INC | P.O. BOX 90151 | | | | LOS ANGELES | CA | 90009-0151 | |
| 29787393 | COSTCO WHOLESALE | 312 RADER RD | | | | MCCOMB | OH | 45858 | |
| 29787392 | COSTCO WHOLESALE | 999 LAKE DR | | | | ISSAQUAH | WA | 98027 | |
| 29787395 | CPS INC., DIVISION OF SAFEWAY | 5918 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 29787397 | CUMBERLAND PACKING CORP | 2 CUMBERLAND STREET | | | | BROOKLYN | NY | 11205 | |
| 29787398 | CUMBERLAND PACKING CORP. | 20 CUMBERLAND ST | | | | BROOKLYN | NY | 11205 | |
| 29787399 | CUYAHOGA VENDING SERVICES, INC | 14250 S. INDUSTRIAL AVE. | SUITE 104 | | | MAPLE HEIGHTS | OH | 44137 | |
| 29787400 | CVS | 1 CVS DR | | | | WOONSOCKET | RI | 02895 | |
| 29787401 | DAILY HARVEST, INC | 99 HUDSON STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 29787403 | DAILY HARVEST, INC. | 99 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 29787404 | DALE & THOMAS POPCORN, LLC/ POPCORN, INDIANA, LLC | ONE CEDAR LANE | | | | ENGLEWOOD | NJ | 07631 | |
| 29787408 | DAYMON WORLDWIDE INC. | 125 EAST COURT STREET | SUITE 500 | | | CINCINNATI | OH | 45202 | |
| 29787407 | DAYMON WORLDWIDE INC. | 25 NORTHWEST POINT BOULEVARD | SUITE #450 | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29787405 | DAYMON WORLDWIDE INC. | 700 FAIRFIELD AVENUE | | | | STAMFORD | CT | 06902 | |
| 29787409 | DEL MONTE FOODS, INC. | 3003 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | |
| 29787410 | DELICATESSEN SUPPORT SERVICES, INC | 180 BOULDER INDUSTRIAL DR | | | | BRIDGETON | MO | 63044-1241 | |
| 29787411 | DELTA DENTAL OF ILLINOIS | ATTN: JOHN MAPLES, PRESIDENT AND CEO | DELTA DENTAL OF ILLINOIS | 111 SHUMAN BOULEVARD | | NAPERVILLE | IL | 60563 | |
| 29788165 | DES MOINES CREEK BUSINESS PARK PHASE 1, LLC | 2341 SOUTH 208TH ST | | | | SEATAC | WA | 98198 | |
| 29788211 | DFA DAIRY BRANDS FLUID, LLC | 1405 N 98TH ST | | | | KANSAS CITY | KS | 66111 | |
| 29788212 | DFA DAIRY BRANDS ICE CREAM, LLC | 1405 N 98TH ST | | | | KANSAS CITY | KS | 66111 | |
| 29787412 | DIVERSIFIED WASTE SOLUTIONS | 321 STEVENS ST SUITE A | | | | GENEVA | IL | 60134 | |
| 29787413 | DNV BUSINESS ASSURANCE USA, INC. | 1400 RAVELLO DRIVE | | | | KATY | TX | 77449 | |
| 29787414 | DOLE | 200 S TYRON ST | STE 600 | | | CHARLOTTE | NC | 28202 | |
| 29787415 | DOLE FRESH VEGETABLES, INC. | 2959 MONTEREY-SALINAS HIGHWAY | | | | MONTEREY | CA | 93940 | |
| 29787416 | DOLE FRESH VEGETABLES, INC. | P.O. BOX 2018 | | | | MONTEREY | CA | 93942-2018 | |
| 29788213 | DOLLAR GENERAL CORPORATION | 100 MISSION RIDGE | | | | GOODLETTSVILLE | TN | 37072 | |
| 29788214 | DOMINO FOODS, INC. | PO BOX 751945 | | | | CHARLOTTE | NC | 28275-1945 | |
| 29787421 | DREAMWORKS ANIMATION LICENSING, LLC | 1000 FLOWER ST | | | | GLENDALE | CA | 91201-3007 | |
| 29787422 | DUBAK ELECTRICAL GROUP | 10 BEACH AVENUE | | | | LAGRANGE | IL | 60526 | |
| 29788152 | DUKE REALTY LIMITED PARTNERSHIP | 1800 WAZEE STREET, SUITE 500 | | | | DENVER | CO | 80202 | |
| 29788215 | DUPON USA LLC | ATTN: DICK D'HOORE | DUPON USA LLC | RINGAERTSTRAAT 3 | C/O D'HOORE GROEP BV | TORHOUT | | B-8820 | BELGIUM |
| 29787423 | DYMATIZE ENTERPRISES, LLC. | 3200 COMMANDER DR | STE 110 | | | CARROLLTON | TX | 75006 | |
| 29787424 | EAN SERVICES, LLC | ATTN BUSINESS RENTAL SALES DEPARTMENT | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 29787425 | EARTH FARE INC. | 11 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 29787426 | ELITE EXECUTIVE PARTNERS LLC | 1119 4TH ST | SUITE 109 | | | SIOUX CITY | IA | 51101 | |
| 29787428 | EMIGRANT CAPITAL CORP. | 6 EAST 43RD STREET | 20TH FLOOR | | | OFFICER | NY | 10017 | |
| 29787429 | EMPIRE MARKETING STRATEGIES, INC. | 11243 CORNELL PARK DRIVE | | | | CINCINNATI | OH | 45242 | |
| 29787430 | ENDMARK SALES AND MARKETING, LLC. | 6335 WEST HONEYSUCKLE DRIVE | | | | PHOENIX | AZ | 85083 | |
| 29788153 | ENERNOC, INC. | ONE MARINA PARK DRIVE | SUITE 400 | | | BOSTON | MA | 02210 | |
| 29787432 | ENFORCE LLC | 1700 PACIFIC AVE, SUITE 4300 | | | | DALLAS | TX | 75201 | |
| 29788166 | ENSONO, LP | ATTN: CHIEF LEGAL OFFICER | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 29787434 | ESM PRODUCTS | 1151 ATLANTIC DRIVE | UNIT 1 | | | WEST CHICAGO | IL | 60185 | |
| 29788167 | EXPRESS SERVICES, INC. | PO BOX 203901 | | | | DALLAS | TX | 75320-3901 | |
| 29787435 | FAMILY DOLLAR | PO BOX 2706 | | | | ATLANTA | GA | 30374-2706 | |
| 29787438 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987-1289 | |
| 29788216 | FEDERAL EXPRES CORPORATION AND FEDEX GROUND PACKAGE SYSTEM, INC. | 1000 FEDEX DRIVE | | | | COROAPOLIS | PA | 15108 | |
| 29788217 | FEDERAL EXPRESS CANADA LTD. | 1000 FEDEX DRIVE | | | | COROAPOLIS | PA | 15108 | |
| 29787439 | FEDERAL EXPRESS CORPORATION | 1000 FEDEX DRIVE | | | | COROAPOLIS | PA | 15108 | |
| 29787440 | FEDEX FREIGHT, INC. | 1000 FEDEX DRIVE | | | | COROAPOLIS | PA | 15108 | |
| 29787441 | FEDEX GROUND PACKAGE SYSTEM, INC. | 1000 FEDEX DRIVE | | | | COROAPOLIS | PA | 15108 | |
| 29787442 | FERGUSON ENTEPRISES, LLC | 12500 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23602 | |
| 29787443 | FERGUSON ENTERPRISES, LLC | 12500 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29787446 | FERRERO U.S.A., INC. | 7 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 29788218 | FIELDBROOK FOODS | ONE ICE CREAM DRIVE | | | | DUNKIRK | NY | 14048 | |
| 29788168 | FIRST INDUSTRIAL, L.P. | ATTN: OPERATIONS DEPARTMENT | 311 SOUTH WACKER DRIVE | SUITE 3900 | | CHICAGO | IL | 60606 | |
| 29787447 | FLOUR POWER (ID) LLC | ATTN: LEGAL TRANSACTIONS DEPARTMENT | W. P. CAREY INC. | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| 29787448 | FLOUR POWER (IL) LLC | ATTN: LEGAL TRANSACTIONS DEPARTMENT | W. P. CAREY INC. | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| 29787449 | FLOUR POWER (MULTI) LLC | ATTN: LEGAL TRANSACTIONS DEPARTMENT | W. P. CAREY INC. | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| 29787450 | FLOUR POWER (UT) LLC | ATTN: LEGAL TRANSACTIONS DEPARTMENT | W. P. CAREY INC. | ONE MANHATTAN WEST | 395 9TH AVENUE, 58TH FLOOR | NEW YORK | NY | 10001 | |
| 29787451 | FLYNN BURNER CORPORATION | 225 MOORESVILLE BLVD, NC 28115 | | | | MOORESVILLE | NC | 28115 | |
| 29787452 | FOCUS WORKFORCE MANAGMENT INC. | PO BOX # 790379 | | | | ST. LOUIS | MO | 63179 | |
| 29788220 | FOOD BANK OF IOWA | 2220 E. 17TH STREET | | | | DES MOINES | IA | 50316 | |
| 29788219 | FOOD BANK OF IOWA | FOOD BANK OF IOWA | 2220 E 17TH STREET | | | DES MOINES | IA | 50316 | |
| 29787453 | FOOD BANK OF SIOUXLAND, IA | 1313 11TH ST #1 | | | | SIOUX CITY | IA | 51105 | |
| 29788221 | FOOD LINK, INC. | 3436 W. 149TH STREET, LEAWOOD, KS 66224 | | | | LEADWOOD | KS | 66224 | |
| 29787454 | FOOD SAFETY NET SERVICES, LTD. | 199 W. RHAPSODY | | | | SAN ANTONIO | TX | 78216 | |
| 29787457 | FORGE INDUSTRIAL STAFFING, INC | 5011 28TH ST. SE | | | | GRAND RAPIDS | MI | 49512 | |
| 29787459 | FORWARD FOODS, LLC | 2310 S. CARSON STREET | SUITE 6 | | | CARSON CITY | NV | 89701 | |
| 29788169 | FR MASSACHUSETTS 7, LLC | ATTN: OPERATIONS DEPARTMENT | 311 SOUTH WACKER DRIVE | SUITE 3900 | | CHICAGO | IL | 60606 | |
| 29787460 | FRANK BRUNCKHORST CO., LLC. | 1819 MAIN ST | STE 800 | | | SARASOTA | FL | 34236 | |
| 29787462 | FRANKLIN BAKER, INC. | 3333 FINLEY RD. | SUITE 800 | | | DOWNERS GROVE | IL | 60515 | |
| 29787461 | FRANKLIN BAKER, INC. | 8275 TOURNAMENT DRIVE | SUITE 305 | | | MEMPHIS | TN | 38125 | |
| 29787463 | FRED'S, INC | 4300 NEW GET WELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 29787464 | FRESH EXPRESS INCORPORATED | 607 BRUNKEN AVENUE | | | | SALINAS | CA | 93901 | |
| 29787465 | FRESH THYME FARMERS MARKET | 2650 WARRENVILLE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 29787476 | FRITO- LAY, INC. | 555 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| 29787467 | FRITO- LAY, INC. | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 29787482 | FRITO-LAY CANADA | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024-4099 | |
| 29787495 | FRITO-LAY, INC. | 55 STANDISH COURT. | 7A FLOOR | | | MISSISSAUGA | ON | L5R 4B2 | CANADA |
| 29787486 | FRITO-LAY, INC. | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024-4099 | |
| 29787485 | FRITO-LAY, INC. | ATTN IMAGING TECHNOLOGY PEPSICO FSS | P.O. BOX 660740 | | | DALLAS | TX | 75266-0740 | |
| 29787483 | FRITO-LAY, INC. | FRITO LAY R&D | DOCK S | 7701 LEGACY DRIVE | | PLANO | TX | 75024 | |
| 29787496 | FULLBAR LLC | 7315 E. ORCHARD ROAD | SUITE 100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 29788223 | GARBER ICE CREAM CO | 360 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 29788224 | GENERAL DRIVERS & HELPERS UNION, LOCAL NO. 554 | 4349 S. 90TH ST. | | | | OMAHA | NE | 68127 | |
| 29787502 | GENERAL MILLS INC. | NUMBER ONE GENERAL MILLS BOULEVARD | | | | MINNEAPOLIS | MN | 55426 | |
| 29787503 | GENERAL MILLS OPERATION, INC | NUMBER ONE GENERAL MILLS BOULEVARD | | | | MINNEAPOLIS | MN | 55426 | |
| 29787519 | GENERAL MILLS OPERATIONS LLC | 1 GENERAL MILLS BLVD | | | | MINNEAPOLIS | MN | 55426-1347 | |
| 29787507 | GENERAL MILLS OPERATIONS LLC | NUMBER ONE GENERAL MILLS BOULEVARD | | | | MINNEAPOLIS | MN | 55426 | |
| 29787621 | GENERAL MILLS OPERATIONS, LLC | ATTENTION: ESC DIRECTOR | GENERAL MILLS OPERATIONS, LLC | ONE GENERAL MILLS BOULEVARD | | MINNEAPOLIS | MN | 55426 | |
| 29787622 | GENERAL MILLS OPERATIONS, LLC ("GMOL") | GENERAL MILLS OPERATIONS LLC | NUMBER ONE GENERAL MILLS BOULEVARD | | | MINNEAPOLIS | MN | 55426 | |
| 29787623 | GERBER PRODUCTS COMPANY | 12 VREELAND ROAD | 2ND FLOOR | BOX 697 | | FLORHAM PARK | NJ | 07932 | |
| 29788226 | GIRL SCOUTS CAROLINAS PEAKS TO PIEDMONT | 208 UNION SQ NW | | | | HICKORY | NC | 28601 | |
| 29788225 | GIRL SCOUTS CAROLINAS PEAKS TO PIEDMONT | 208 UNION SQUARE NW | SUITE 101 | | | HICKORY | NC | 27613 | |
| 29787625 | GIRL SCOUTS HEART OF CENTRAL CALIFORNIA | 6601 ELVAS AVE | | | | SACRAMENTO | CA | 95819 | |
| 29788227 | GIRL SCOUTS HEART OF PENNSYLVANIA | 4640 TRINDLE RD | | | | CAMP HILL | PA | 17011 | |
| 29788229 | GIRL SCOUTS LOUISIANA EAST | 3005 W. CABELA S PKWY | SUITE J | | | GONZALES | LA | 70737 | |
| 29787628 | GIRL SCOUTS LOUISIANA EAST | 310 W EASTBANK EXT | STE 4 | | | GONZALES | LA | 70737 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 4 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29786228 | GIRL SCOUTS LOUISIANA EAST | GIRL SCOUTS LOUISIANA EAST | 3005 W. CABELA S PKWY | SUITE J | | GONZALES | LA | 70737 | |
| 29787629 | GIRL SCOUTS MICHIGAN SHORE TO SHORE | 3275 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29787631 | GIRL SCOUTS NORTH CAROLINA COASTAL PINE | 6901 PINECREST RD | | | | RALEIGH | NC | 27613 | |
| 29787632 | GIRL SCOUTS NORTHERN INDIANA-MICHIANA | 10008 DUPONT CIR DR E | | | | FORT WAYNE | IN | 46825 | |
| 29788230 | GIRL SCOUTS OF CALIFORNIA'S CENTRAL COAST | 1500 PALMA DR | SUITE 110 | | | VENTURA | CA | 93003 | |
| 29788231 | GIRL SCOUTS OF CALIFORNIA'S CENTRAL COAST | 1500 PALMA DR | STE 110 | | | VENTURA | CA | 93003 | |
| 29787633 | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| 29787634 | GIRL SCOUTS OF CENTRAL ILLINOIS | 3020 BAKER DR | | | | SPRINGFIELD | IL | 62703 | |
| 29788232 | GIRL SCOUTS OF CENTRAL MARYLAND | 4806 SETON DRIVE | | | | BALTIMORE | MD | 21215 | |
| 29787635 | GIRL SCOUTS OF CENTRAL TEXAS | 12012 PARK THIRTY FIVE CIR | | | | AUSTIN | TX | 78753 | |
| 29788234 | GIRL SCOUTS OF CITRUS | 341 N MILLS AVE, 3RD FLOOR | | | | ORLANDO | FL | 32803 | |
| 29788235 | GIRL SCOUTS OF EASTERN MASSACHUSETTS | 265 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 29787637 | GIRL SCOUTS OF EASTERN PENNSYLVANIA | 330 MANOR RD | | | | MIQUON (LAFAYETTE HILL) | PA | 19444 | |
| 29787638 | GIRL SCOUTS OF GREATER IOWA | 10715 HICKMAN RD | | | | DES MOINES | IA | 50322 | |
| 29788238 | GIRL SCOUTS OF GUAM | 238 MARINE CORPS DR | | | | TAMUNING | GU | 96913 | |
| 29788236 | GIRL SCOUTS OF GUAM | 238 N MARINE CORPS DR | | | | HARMON INDUSTRIAL PA | GU | 96913 | |
| 29788237 | GIRL SCOUTS OF GUAM | PO BOX 10778 | | | | TAMUNING | GU | 96932 | |
| 29788240 | GIRL SCOUTS OF KANSAS HEARTLAND | 360 S LEXINGTON ROAD | | | | WICHITA | KS | 67218 | |
| 29788242 | GIRL SCOUTS OF KENTUCKY'S WILDERNESS ROAD | 2277 EXECUTIVE DRIVE | | | | LEXINGTON | KY | 40505 | |
| 29788243 | GIRL SCOUTS OF MN & WI LAKES AND PINES | 400 SECOND AVE S | | | | WAITE PARK | MN | 56387 | |
| 29788244 | GIRL SCOUTS OF MN & WL LAKES TO PINES | 400 2ND AVE SOUTH | | | | WAITE PARK | MN | 56387 | |
| 29788245 | GIRL SCOUTS OF MONTANA AND WYOMING | 2303 GRAND AVENUE | | | | BILLINGS | MT | 59102 | |
| 29787639 | GIRL SCOUTS OF NORTHERN CALIFORNIA | ATTN BRI SEOANE CEO | 1301 MARINA VILLAGE PARKWAY | SUITE 200 | | ALAMEDA | CA | 94501 | |
| 29787640 | GIRL SCOUTS OF NORTHWESTERN GREAT LAKES | 4693 N LYNNDALE DR | | | | APPLETON | WI | 54913 | |
| 29787641 | GIRL SCOUTS OF ORANGE COUNTY | 9500 TOLEDO WAY | STE 100 | | | IRVINE | CA | 92618 | |
| 29788246 | GIRL SCOUTS OF SAN GORGONIO | 1751 PLUM LANE | | | | REDLANDS | CA | 92374 | |
| 29788249 | GIRL SCOUTS OF SAN JACINTO | 3110 SOUTHWEST FWY | | | | HOUSTON | TX | 77098 | |
| 29788250 | GIRL SCOUTS OF SOUTHEAST WISCONSIN | 131S 69TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 29788251 | GIRL SCOUTS OF SOUTHEASTERN NEW ENGLAND | 500 GREENWICH AVE | | | | WARWICK | RI | 02886 | |
| 29787642 | GIRL SCOUTS OF SOUTHERN NEVADA | 2941 E HARRIS AVE | | | | LAS VEGAS | NV | 89101 | |
| 29788253 | GIRL SCOUTS OF SOUTHWEST INDIANA | 500 E VIRGINIA STREET | SUITE 2 & 3 | | | EVANSVILLE | IN | 44715 | |
| 29787643 | GIRL SCOUTS OF SOUTHWEST INDIANA | 5000 E VIRGINIA ST | STE 2 | | | EVANSVILLE | IN | 47715 | |
| 29787644 | GIRL SCOUTS OF TEXAS OKLAHOMA PLAINS | 4901 BRIARHAVEN RD | | | | FORT WORTH | TX | 76109 | |
| 29787645 | GIRL SCOUTS OF THE COMMONWEALTH OF VIRGINIA | 4900 AUGUSTA AVE | STE 200 | | | RICHMOND | VA | 23230 | |
| 29788255 | GIRL SCOUTS OF THE MISSOURI HEARTLAND | 210 S INGRAM MILL ROAD | | | | SPRINGFIELD | MO | 65802 | |
| 29787646 | GIRL SCOUTS OF THE SIERRA NEVADA | 605 WASHINGTON ST | | | | RENO | NV | 89503 | |
| 29788256 | GIRL SCOUTS OF THE UNITED STATES OF AMERICA | 420 FIFTH AVENUE | | | | NEW YORK | NY | 10018-2798 | |
| 29788257 | GIRL SCOUTS OF THE UNITED STATES OF AMERICA | 8948 W. BARNES ST. | | | | BOISE | ID | 83709 | |
| 29787647 | GIRL SCOUTS OF UTAH | 445 E 4500 S | | | | SALT LAKE CITY | UT | 84107 | |
| 29788258 | GIRL SCOUTS OF WESTERN NEW YORK | 4433 GENESEE STREET | SUITE 101 | | | BUFFALO | NY | 14225 | |
| 29788259 | GIRL SCOUTS OF WISCONSIN BADGERLAND | 4801 S BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 29788260 | GIRL SCOUTS OF WISCONSIN SOUTHEAST | 131 S 69TH ST | | | | MILWAUKEE | WI | 53214 | |
| 29787650 | GIRL SCOUTS SAN DIEGO | 1231 UPAS ST | | | | SAN DIEGO | CA | 92103 | |
| 29787651 | GIRL SCOUTS SILVER SAGE COUNCIL | 1410 N EHERIDGE LN | | | | BOISE | ID | 83704 | |
| 29788261 | GIRL SCOUTS USA | 420 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 29787652 | GLOBAL NEW BEGINNINGS, INC. | 804 CEDAR PARKWAY | | | | SCHERERVILLE | IN | 46375 | |
| 29787654 | GOLDEN GRAIN COMPANY | 555 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| 29787668 | GOLDEN GRAIN COMPANY | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 29787661 | GOLDEN GRAIN COMPANY | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024-4099 | |
| 29788262 | GOLICK MARTINS INC | 312 RADER ROAD | | | | MCCOMB | OH | 45858 | |
| 29788147 | GPT ELK GROVE OWNER LLC | ATTN: GENERAL COUNSEL | 90 PARK AVENUE | 32ND FLOOR | | NEW YORK | NY | 10016 | |
| 29787674 | GRAIN MILLERS, INC | 10400 VIKING DRIVE | SUITE 301 | | | EDEN PRAIRE | MN | 55344 | |
| 29787675 | GRAIN MILLERS, INC. | 10400 VIKING DRIVE | SUITE 301 | | | EDEN PRAIRIE | MN | 55344 | |
| 29787677 | GREEN BOY GROUP | 719 LOS ANGELES ST., SUITE 818 | | | | LOS ANGELES | CA | 90014 | |
| 29787678 | GREENCORE USA, LLC | 3333 FINLEY RD | STE 800 | | | DOWNERS GROVE | IL | 60515-1298 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29787679 | GROUP OF 4 INVESTORS, LLC | ATTN: CHARLES FARMER | 1 BRICKYARD DRIVE | | | BLOOMINGTON | IL | 61701 | |
| 29787680 | GS DIAMONDS OF ARKANSAS,OKLAHOMA & | 1719 MERRILL DRIVE | | | | LITTLE ROCK | AR | 72212 | |
| 29788263 | GS OF NEW MEXICO TRAILS, INC. | 4000 JEFFERSON PLAZA NE | | | | ALBUQUERQUE | NM | 87109 | |
| 29788264 | GXO WAREHOUSE COMPANY, INC. | 29561 NETWORK PLACE | | | | CHICAGO | IL | 60673-1295 | |
| 29788154 | HAMILTON PARTNERS, INC. | ATTN: SENIOR ASSET MANAGER | 1901 BUTTERFIELD ROAD | SUITE 270 | | DOWNERS GROVE | IL | 60515 | |
| 29787681 | HANCHETT PAPER COMPANY | 4000 FERRY ROAD | | | | AURORA | IL | 60502 | |
| 29787682 | HAROLD W. YOUNG, INC | 1 TECH CIRCLE, NATICK, MA 01760 | | | | NATICK | MA | 01760 | |
| 29787683 | HARRIS TEETER QUALITY ASSURANCE | 701 CRESTDALE ROAD MATTHEWS, NC 28105 | | | | MATTHEWS | NC | 28106 | |
| 29787685 | HARRIS TEETER. INC | 701 CRESTDALE DRIVE | | | | MATTHEWS | NC | 28105 | |
| 29787684 | HARRIS TEETER. INC | 701 CRESTDALE DRIVE MATTHEWS, NORTH CAROLINA 28105 | | | | MATTHEWS | NC | 28105 | |
| 29787686 | HARRIS, ROGER | ADDRESS ON FILE | | | | | | | |
| 29787687 | HARVEST WEST FOODS | 1000 BAY MARINA DR | | | | NATIONAL CITY | CA | 91950 | |
| 29787688 | HASSE INVESTMENTS, LLP | 21750 CEDAR AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 29787689 | HASSE REAL PROPERTIES, LLC | 21750 CEDAR AVENUE SOUTH | | | | LAKEVILLE | MN | 55044 | |
| 29787690 | HEINEN'S | 4540 RICHMOND RD | | | | CLEVELAND | OH | 44128 | |
| 29787691 | HENKEL AG & CO. KGAA | HENKELSTRABE 67,40589 | | | | DUSSELDORF | | | GERMANY |
| 29787692 | HEWITT, NICK | ADDRESS ON FILE | | | | | | | |
| 29787693 | HIRE UP STAFF | 1226 4TH AVENUE EAST | #150 | | | SHAKOPEE | MN | 55379 | |
| 29787694 | HOPE DELONG AND ASSOCIATES, LLC. | 707 PRESIDENTIAL DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 29787696 | HORMEL FOODS CORPORATION | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | |
| 29788155 | HP/MEACHAM LAND LIMITED PARTNERSHIP | 300 PARK BOULEVARD | | | | ITASCA | IL | 60143 | |
| 29787699 | HRG TIME STAFFING, LLC | 1100 CROY DRIVE | | | | FINDLAY | OH | 45840 | |
| 29787700 | IBAKEFOODS LLC | ATTN:BOB IMBORDINO | 115 ENGINEERS ROAD | | | HAUPPAUGE | NY | 11788 | |
| 29788265 | ICE CREAM SPECIALTIES, INC. | 2600 CONCORD RD | | | | LAFAYETTE | IN | 47909 | |
| 29787702 | ID COMMERCE & LOGISTICS, LLC | 1150 115TH STREET | | | | BOLINGBROOK | IL | 60440 | |
| 29787703 | IDAHOAN FOODS, LLC | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | |
| 29787704 | IMPACT EMPLOYMENT SOLUTIONS, INC | 136 HURON ST. | | | | TOLEDO | OH | 43604 | |
| 29787707 | INDIANA SUGARS, INC | 1145 101ST STREET | | | | LEMONT | IL | 60439 | |
| 29788156 | INDUSTRIAL NORTH AMERICAN PROPERTIES I, LLC | HEITMAN CAPITAL MANAGEMENT, LLC | ATTN: PROPERTY MANAGEMENT | 191 N. WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60606 | |
| 29787708 | ISS RESEARCH, LLC | 5400 W WT HARRIS BLVD | STE L | | | CHARLOTTE | NC | 28269 | |
| 29787709 | JA INVESTMENTS, INC. | 136 N. HURON STREET | | | | TOLEDO | OH | 43604-1139 | |
| 29787712 | JASON PHARMACEUTICALS INC. | 11445 CRONHILL DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| 29788333 | JASON PHARMACEUTICALS INC. | 11445 CRONHILL DRIVE | | | | OWNINGS MILLS | MD | 21117 | |
| 29787714 | JIM EFFINGER AND ASSOCIATES | ATTN:DEAN EFFINGER. C.E.O. | 7984 OIDE EIGHT RD. | | | NORTHFIELD | OH | 44067 | |
| 29787715 | JOHN RIDDLE ENTERPRISES, INC | 28 FROST ROAD | | | | DERRY | NH | 03038 | |
| 29788170 | JSW PARCEL 2, LLC | ATTN: MICHELLE WHEELER | JACKSON-SHAW COMPANY | 4890 ALPHA ROAD | SUITE 100 | DALLAS | TX | 75244 | |
| 29788266 | KAHLER SENDERS GROUP, INC | 4706-A20 ST. EAST | | | | FIFE | WA | 98424 | |
| 29787716 | KASHI COMPANY | 4250 EXECUTIVE SQUARE DRIVE | SUITE 600 | | | LA JOLLA | CA | 92037 | |
| 29787718 | KASHI COMPANY | P.O. BOX 8557 | | | | LA JOLLA | CA | 92038 | |
| 29787720 | KEELVAR SYSTEMS LIMITED | RUBICON CENTRE BISHOPSTOWN | | | | CORK | | T12 | IRELAND |
| 29788267 | KELLOGG COMPANY | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017 | |
| 29787721 | KELLOGG SALES COMPANY | ATTN: MANAGER, CO-PACK OPERATIONS | KELLOGG USA LLC | 67 W. MICHIGAN AVENUE | | BATTLE CREEK | MI | 49017 | |
| 29787738 | KELLOGG USA INC | ATTN CONTRACT MANUFACTURING PROCUREMENT | 67 W. MICHIGAN AVENUE | | | BATTLE CREEK | MI | 49017 | |
| 29787739 | KELLOGG USA INC | ATTN: MANAGER, CO-PACK OPERATIONS | KELLOGG USA LLC | 67 W. MICHIGAN AVENUE | | BATTLE CREEK | MI | 49017 | |
| 29788268 | KELLOGG USA INC | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017 | |
| 29787745 | KELLOGG USA INC/ WK KELLOGG SALES LLC | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49017 | |
| 29787746 | KENT QUALITY FOODS | 3426 QUINCY STREET | | | | HUDSONVILLE | MI | 49426 | |
| 29787748 | KIND LLC | 1372 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 29787750 | KIND LLC | 1372 BROADWAY | 3RT FLOOR | | | NEW YORK | NY | 10018 | |
| 29787751 | KIND OPERATIONS INC. | 1372 BROADWAY | 3RT FLOOR | | | NEW YORK | NY | 10018 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29787752 | KIWI DISTRIBUTING, INC | 8457 A. SOUTH EASTERN AVENUE | | | | BELL GARDENS | CA | 90807 | |
| 29787753 | KLASSIC COCNUT | 3333 FINLEY RD. | SUITE 800 | | | DOWNERS GROVE | IL | 60515 | |
| 29787755 | KODIAK CAKES, LLC | ATTN CHIEF OPERATING OFFICER | 8163 GORGOZA PINES ROAD | | | PARK CITY | UT | 84098 | |
| 29787756 | KODIAK CAKES, LLC | ATTN: JOEL CLARK | P.O. BOX 980992 | | | PARK CITY | UT | 84098 | |
| 29787754 | KODIAK CAKES, LLC | P.O. BOX 980992 | | | | PARK CITY | UT | 84098 | |
| 29787757 | KOLDRAS, LENA | ADDRESS ON FILE | | | | | | | |
| 29787758 | KORE 3500 LACEY OWNER LLC | POBOX 776958 | | | | CHICAGO | IL | 60677-6958 | |
| 29787759 | KORN FERRY | 1900 AVENUE OF THE STARS | SUITE 2600 | | | LOS ANGELES | CA | 90067 | |
| 29787760 | KPI FIRE | 333 N. 300 W | | | | SALT LAKE CITY | UT | 84103 | |
| 29787761 | KRAFT FOODS GLOBAL, INC | THREE LAKES DRIVE | | | | NORTHFIELD | IL | 60093 | |
| 29787762 | KRAFT FOODS GROUP, INC | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH STREET | SUITE 7600 | | CHICAGO | IL | 60601 | |
| 29787773 | KRAFT FOODS, INC. | THREE LAKES DRIVE | | | | NORTHFIELD | IL | 60093-2753 | |
| 29787774 | KRAFT HEINZ FOOD COMPANY | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH STREET | SUITE 7600 | | CHICAGO | IL | 60601 | |
| 29787777 | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH | FLOOR 76 | | | CHICAGO | IL | 60601 | |
| 29787775 | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH STREET | SUITE 7600 | | | CHICAGO | IL | 60601 | |
| 29787779 | KRAFT HEINZ FOODS COMPANY | ATTN: NICHOLAS PETERSON | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH STREET, SUITE 7600 | | CHICAGO | IL | 60601 | |
| 29787776 | KRAFT HEINZ FOODS COMPANY | KRAFT HEINZ FOODS COMPANY | 200 E. RANDOLPH STREET | SUITE 7600 | | CHICAGO | IL | 60601 | |
| 29787780 | KROGER CO. | 1014 VINE ST. | | | | CINCINNATI | OH | 45202 | |
| 29788157 | LA PALMA EXPRESS LLC | 7020 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| 29787781 | LABOR SOLUTIONS OF MINNESOTA, LLC | 8575 LYNDALE AVE. S. | | | | BLOOMINGTON | MN | 55420 | |
| 29787782 | LAS OLAS HOLDING COMPANY INC. | 600 SAGAMORE RD. | | | | FORT LAUDERDALE | FL | 33301 | |
| 29788271 | LATE JULY SNACKS LLC | 105 FERDOC STREET | UNIT E1 | | | HYANNIS | MA | 02601 | |
| 29787783 | LAVALEER SOLUTIONS | AFC TOWERS, 3343 PEACHTREE RD | STE 180-1142 | | | ATLANTA | GA | 30326 | |
| 29788272 | LAWRENCE FOODS, INC | 2200 LUNT AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29787784 | LIBERTY PACKAGING | ATTN: GREG GOODNESS | 12118 S. 150TH STREET | | | PAPILLION | NE | 68138 | |
| 29788171 | LIGHTNING PROPCO V, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: GARY S. MCKITTERICK, ESQ. | 1900 MAIN STREET | 5TH FLOOR | IRVINE | CA | 92614 | |
| 29787785 | LINDSTEN BROKERAGE | 633 SOUTH ALLEN LANE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 29787786 | LINKEDIN CORPORATION | 1000 W. MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 29788173 | LITTLE SPOON, INC. | 31 BOND STREET, NEW YORK, NY 10012 | | | | NEW YORK | NY | 10012 | |
| 29788273 | LOBLAW BRANDS LIMITED | 22 ST CLAIR AVE EAST | STE 800 | | | TORONTO | ON | M4T 2S5 | CANADA |
| 29788158 | LSREF4 TURTLE, LLC | 180 PARK AVE | | | | FLORHAM PARK | NJ | 07932 | |
| 29787787 | LUCAS GROUP | 230 W MONROE | SUITE 850 | | | CHICAGO | IL | 60606 | |
| 29787788 | LUCERN FOODS INC | P. O. BOX 99 | | | | PLEASANTON | CA | 94566 | |
| 29787789 | MANPOWERGROUP US INC. | 100 MANPOWER PLACE | | | | MILWAUKEE | WI | 53212 | |
| 29787790 | MANUFACTURING LLC | 7701 LEGACY DRIVE | | | | PLANO | TX | 75024-4099 | |
| 29787791 | MAPLE LEAF FOODS INC. | ATTN IAIN STEWART CHIEF SUPPLY CHAIN OFFICER ADDRESS | 6897 FINANCIAL DRIVE | | | MISSISSAUGA | ON | L5N 0A8 | CANADA |
| 29788274 | MARKETING MANAGEMENT, INC | 4717 FLETCHER AVENUE | | | | FORT WORTH | TX | 76107 | |
| 29788334 | MARS CHOCOLATE NA, LLC | 800 HIGH ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 29787793 | MARS PETCARE | ATTN: CO-MANUFACTURING COMMERCIAL BUYER | MARS PETCARE US, INC. | 315 COOL SPRINGS BLVD. | | FRANKLIN | TN | 37067 | |
| 29788341 | MARS PETCARE US, INC | 315 COOL SPRINGS BLVD. | | | | FRANKLIN | TN | 37067 | |
| 29787803 | MARS SNACKFOOD US, LLC | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 29787805 | MARS, INCORPORATED | 6885 ELM ST | | | | MCLEAN | VA | 22101 | |
| 29787807 | MASON DIXIE FOODS | 300 W PRATT ST | SUITE 400 | | | BALTIMORE | MD | 21201 | |
| 29787808 | MATRIX PACKAGING MACHINERY, INC | ATTN PRESIDENT | 650 NORTH DEKORA WOODS BLVD. | | | SAUKVILLE | WI | 53080 | |
| 29787809 | MCNEIL NUTRITIONALS, LLC | 601 OFFICE CENTER DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 29787810 | MD ENTERPRISES, INC | 12351 WEST 96TH TERRACE | #203 | | | LENEXA | KS | 66215 | |
| 29787812 | MEIJER DISTRIBUTION, INC | 2929 WALKER AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 29787814 | MENASHA PACKAGING COMPANY LLC | PO BOX 856449 | | | | MINNEAPOLIS | MN | 55485-6449 | |
| 29787815 | MENNEL QUALITY UNIFORMITY SERVICE | 319 SOUTH VINE STREET | | | | FOSTORIA | OH | 44830 | |
| 29787816 | MERLIN DEVELOPMENT | 181 CHESHIRE LANE NORTH | SUITE 500 | | | PLYMOUTH | MN | 55441-5465 | |
| 29787817 | MESSER LLC | 312 RADAR RD. | | | | MCCOMB | OH | 45858 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29787818 | MICHAEL PAGE INTERNATIONAL, INC | 622 THIRD AVENUE | 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| 29787819 | MICHEAL FOODS | 301 CARLSON PKWY | SUITE 400 | | | MINNETONKA | MN | 55305 | |
| 29787820 | MOM BRANDS COMPANY | PO BOX 1025 | | | | LAKEVILLE | MN | 55044 | |
| 29787836 | MONDELEZ GLOBAL LLC | 100 DEFOREST AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 29787838 | MONDELEZ GLOBAL LLC | ATTN: FELIPE PINTINHA | MONDELEZ GLOBAL LLC | 100 DEFOREST AVENUE | | EAST HANOVER | NJ | 07936 | |
| 29787830 | MONDELEZ GLOBAL LLC | ATTN:BOB ANDERSEN | 100 DEFOREST AVE | | | EAST HANOVER | NJ | 07936 | |
| 29787823 | MONDELEZ GLOBAL LLC | ATTN:ROBERT ANDERSEN | 100 DEFOREST AVENUE | | | EAST HANOVER. | NJ | 07936 | |
| 29787839 | MONOGRAM FOOD SOLUTIONS LLC | P. O. BOX 71400 | | | | CHICAGO | IL | 60694-1400 | |
| 29787841 | MONSANTO COMPANY | ATTN LAW DEPARTMENT | 800 NORTH LINDBERGH BOULEVARD | | | ST. LOUIS | MO | 63167 | |
| 29788275 | MORAN FOODS, LLC | 400 NORTHWEST PLAZA DR | | | | SAINT ANN | MO | 63074-2203 | |
| 29788276 | MORAN INDUSTRIES, INC. | 601 LIBERTY STREET I | | | | WATSONTOWN | PA | 17777 | |
| 29788278 | MOTION INDUSTRIES, INC | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| 29788279 | NABISCO, INC | 100 DEFOREST AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 29787842 | NAPLES REAL PROPERTIES, LLC | 21750 CEDAR AVENUE | | | | LAKEVILLE | MN | 55044 | |
| 29787843 | NASH FINCH COMPANY | ATTN DIRECTOR OF PRODUCT OPERATIONS | 7600 FRANCE AVENUE SOUTH | | | EDINA | MN | 55435 | |
| 29787844 | NATIONAL SUGAR MARKETING LLC | PO BOX 83257 | | | | CHICAGO | IL | 60691-0257 | |
| 29787845 | NATURE'S BEST | 6 POINTE DR | | | | BREA | CA | 92821 | |
| 29787846 | NATURE'S PATH FOODS, INC. | 715 MASSMAN DRIVE | | | | NASHVILLE | TN | 37210 | |
| 29787847 | NEOGEN CORPORATION | 620 LESHER PLACE | | | | LANSING | MI | 48912 | |
| 29787850 | NESTLE PURINA PETCARE COMPANY | ONE CHECKERBOARD SQUARE | | | | ST. LOUIS | MO | 63164 | |
| 29787851 | NESTLE USA | ATTN: CONTRACT MANUFACTURING | GERBER PRODUCTS COMPANY | 1812 NORTH MOORE STREET | | ARLINGTON | VA | 22201 | |
| 29787852 | NEW JERSEY DEPARTMENT OF HEALTH | P. O. BOX 360 | | | | TRENTON | NJ | 08625-0360 | |
| 29787854 | NEXT PHASE ENTERPRISES, LLC | 4020 N 20TH STREET | SUITE 305 | | | PHOENIX | AZ | 85016 | |
| 29787855 | NEXT PHASE ENTERPRISES, LLC | 4020 N. 20 H. ST. | SUITE 305 | (419) 293-4187 | | PHOENIX | AZ | 85016 | |
| 29788148 | NICOSIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 29787864 | NIELSEN COMPANY (US), LLC | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173-2076 | |
| 29788336 | NOBLE FOODS INC. | 250 AVRO ROAD | | | | POINTE CLAIRE | QC | H9R 6B1 | CANADA |
| 29788280 | NOR-AM HOLDINGS, LLC | 801 6TH STREET SW | | | | LE MARS | IA | 51031 | |
| 29788281 | NORWEGIAN JAKE'S MOUNTAIN FOOD & GEAR, LLC | 22001 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 29787867 | NSF INTERNATIONAL FOOD SAFETY | DEPT LOCKBOX # 771380 | | | | DETROIT | MI | 48277-1380 | |
| 29788283 | NSPIRED NATURAL FOODS, INC | 1850 FAIRWAY DRIVE | | | | SAN LEANDRO | CA | 94577 | |
| 29788282 | NSPIRED NATURAL FOODS, INC | SAN LEANDRO -1850 | FAIRWAY DRIVE | | | SAN LEANDRO | CA | 94577 | |
| 29787868 | OBL FINANCIAL SERVICES INCORPORATED | 799 ROOSEVELT RD. | SUITE 6-215 | | | GLEN ELLYN | IL | 60137 | |
| 29787869 | OCEAN SPRAY CRANBERRIES INC | ATTN: GENERAL COUNSEL | OCEAN SPRAY CRANBERRIES, INC. | ONE OCEAN SPRAY DRIVE | | LAKEVILLE | MA | 02349 | |
| 29788348 | OCEAN SPRAY CRANBERRIES, INC | ONE OCEAN SPRAY DRIVE | | | | LAKEVILLE-MIDDLEBORO | MA | 02349 | |
| 29788331 | ON SITE PERSONNEL OF NEW JERSEY, LLC | 201 W LANDIS AVENUE | | | | VINELAND | NJ | 08360 | |
| 29787871 | ONCE UPON A FARM | ATTENTION: LARRY WALDMAN, PRESIDENT AND CHIEF OPERATING OFFICER | ONCE UPON A FARM, PBC | 2111 SAN PABLO AVENUE, SUITE 2216 | | BERKELEY | CA | 94702 | |
| 29787872 | OOGIE'S SNACKS, LLC | 1932 WEST 33RD AVE | | | | DENVER | CO | 80211 | |
| 29787873 | OPG-3 | 8030 OLD CEDAR AVE S #205 | | | | BLOOMINGTON | MN | 55425-1215 | |
| 29787874 | ORBIAN CORP AND ORBIAN FINANCIAL SERVICES III, LLC | 200 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| 29787875 | P.L. MARKETING, INC | 625 EDEN PARK DRIVE | SUITE 400 | | | CINCINNATI | OH | 45202 | |
| 29787876 | PACKAGING CORPORATION OF AMERICA | 1 N. FIELD COURT | | | | LAKE FOREST | IL | 60045 | |
| 29787877 | PACKAGING CORPORATION OF AMERICA | ATTN: DEPUTY GENERAL COUNSEL | 1 N. FIELD COURT | | | LAKE FORSET | IL | 60045 | |
| 29787878 | PACKERS SANITATION SERVICES, INC., LTD. | 3681 PRISM LANE | | | | KEILER | WI | 53812 | |
| 29788174 | PACKERS SANITATION SERVICES, INC., LTD. | 3681 PRISM LANE | | | | KIELER | WI | 53812 | |
| 29787879 | PARKER AND LYNCH | 200 S. MICHIGAN AVE | #700 | | | CHICAGO | IL | 60604 | |
| 29788284 | PARKER PRODUCTS, INC. | 2737 TILLAR ST | | | | FORT WORTH | TX | 76107 | |
| 29787880 | PARTNERSLATE INC. | 564 CASTRO ST | STE 2268 | | | SAN FRANCISCO | CA | 94114 | |
| 29788354 | PBM FOODS, INC | 204 NORTH MAIN STREET | | | | GORDONSVILLE | VA | 22942 | |
| 29787881 | PCB POST CONSUMER BRANDS, LLC | 20802 KENSINGTON BLVD | | | | LAKEVILLE | MN | 55044 | |
| 29787882 | PEOPLEREADY, INC | 1015 A ST | | | | TACOMA | WA | 98402 | |
| 29788289 | PEPPERIDGE FARM INC | 595 WESTPORT AVENUE | | | | NORWALK | CT | 06851 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 8 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29787887 | PEPSICO | FRITO-LAY, INC., QUAKER MANUFACTURING, LLC, AND GOLDEN GRAIN COMPANY, SVC MANUFACTURING, INC. | ATTN: VP, CONTRACT MANUFACTURING | CC: LAW DEPARTMENT | 7701 LEGACY DRIVE | PLANO | TX | 75024 | |
| 29787888 | PEPSICO | PO BOX 644943 | | | | PITTSBURGH | PA | 15264-4926 | |
| 29787895 | PEPSICO CANADA ULC | 555 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| 29787893 | PEPSICO CANADA ULC | ULC5550 EXPLORER DRIVE | 8TH FLOOR | | | MISSISSAUGA | ON | L4W 0C3 | CANADA |
| 29787907 | PEPSICO FOODS CANADA | ULC5550 EXPLORER DRIVE | 8TH FLOOR | | | MISSISSAUGA | ON | L4W 0C3 | CANADA |
| 29787914 | PEPSICO MEXICO | BOSQUE DE DURAZNOS | NO. 67 BOSQUES DE LAS LOMAS | MIGUEL HIDALGO | | CIUDAD DE MEXICO | | 11700 | MEXICO |
| 29788337 | PEPSICO, INC. | 700 ANDERSON HILL ROAD | | | | PURCHASE | NY | 10577 | |
| 29787916 | PERICULUM CAPITAL COMPANY, LLC | 4 CENTER GREEN | SUITE 200 | | | CARMEL | IN | 46032 | |
| 29788356 | PERRIGO PHARMA INTERNATIONAL | PROCUREMENT TREASURY BUILDING | LOWER GRAND CANAL ST. | | | DUBLIN 2 | | D02 XN96 | IRELAND |
| 29787917 | PERRINO & ASSOCIATES, LTD. | 328 ROYCE WOODS CT. | | | | NAPERVILLE | IL | 60565 | |
| 29787918 | PERSONNEL PLUS | 3556 NICOLLET AVES | | | | MINNEAPOLIS | MN | 55408 | |
| 29787919 | PGO VP BRAND AND PROD MGT PLC. | 680 5TH AVE | | | | NEW YORK | NY | 10019 | |
| 29787920 | PHILTOWER LLC | 427 S. BOSTON AVE., STE. 915 | | | | TULSA | OK | 74103 | |
| 29788290 | PHOENIX FOODS | 16S-U NEW BOSTON STREET | | | | WOBURN | MA | 01801 | |
| 29787921 | PILOT CORPORATION | 5508 LONAS DRIVE | | | | KNOXVILLE | TN | 37909 | |
| 29787922 | PILOT TRAVEL CENTERS LLC | 5508 LONAS DRIVE | | | | KNOXVILLE | TN | 37909 | |
| 29788291 | PINNACLE FOODS GROUP LLC | 312 RADER RD | | | | MCCOMB | OH | 45858 | |
| 29787924 | PINNACLE FOODS GROUP LLC | 399 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 29787923 | PINNACLE FOODS GROUP LLC | 399 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054-3707 | |
| 29787925 | PJB PRIMELINE SALES & MARKETING | 200-1580 BRIGANTINE DR. | | | | COQUITLAM | BC | V3K7C1 | CANADA |
| 29787926 | POST FOODS, LLC | 1 UPPER POND ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 29787929 | POST HOLDINGS, INC | 1222 67TH ST. | SUITE 210 | | | EMERYVILLE | CA | 94608 | |
| 29787927 | POST HOLDINGS, INC | 2503 S. HANLEY RD | | | | ST. LOUIS | MO | 63144 | |
| 29787928 | POST HOLDINGS, INC | 2600 S HANLEY ROAD | | | | ST. LOUIS | MO | 63144 | |
| 29788292 | PPC FLEXIBLE PACKAGING LLC | 1425 THE QUEENSWAY | | | | ETOBICOKE | ON | M8Z 1T3 | CANADA |
| 29788293 | PRAIRIE FARMS | ICE CREAM SPECIALTIES INC | 2600 CONCORD RD | | | LAFAYETTE | IN | 47909 | |
| 29787930 | PREFERRED INGREDIENTS | 4799 MANOR HILL DRIVE | | | | SYRACUSE | NY | 13215 | |
| 29787933 | PREMIER NUTRITION COMPANY, LLC | 1222 67* ST. | SUITE 210 | | | EMERYVILLE | CA | 94608 | |
| 29787931 | PREMIER NUTRITION COMPANY, LLC | 1222 67TH ST. | SUITE 210 | | | EMERYVILLE | CA | 94608 | |
| 29787934 | PREMIER NUTRITION CORPORATION | 1222 67TH ST. | SUITE 210 | | | EMERYVILLE | CA | 94608 | |
| 29788338 | PREMIER NUTRITION CORPORATION | 5905 CHRISTIE AVENUE | | | | EMERYVILLE | CA | 94608 | |
| 29788339 | PREMIER NUTRITION INC. | 6215 EL CAMINO REAL | SUITE 101 | | | CARLSBAD | CA | 92009 | |
| 29787935 | PREMIER NUTRITION INC. | STANDARD FUNCTIONAL FOODS GROUP INC. | ATTN TOM DRUMMOND PRESIDENT | 715 MASSMAN DRIVE | | NASHVILLE | TN | 37210 | |
| 29787936 | PRETZEL PERFECTION | MS. AMY HOJYK PRETZEL PERFECTION | 215 EAST RESERVE STREET | | | VANCOUVER | WA | 98661 | |
| 29788294 | PRIMARY PRODUCTS INGREDIENTS AMERICAS LLC | 2200 E. ELDORADO STREET | | | | DECATUR | IL | 62525 | |
| 29787937 | PRIMARY STAFFING INC. | 4247 SOUTH KEDZIE AVENUE | | | | CHICAGO | IL | 60632 | |
| 29787938 | PROACTIVE HR SOLUTIONS, INC. | 1018 N. CITADEL AVE | | | | CLOVIS | CA | 93611 | |
| 29787939 | PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY | SUITE 250 | | | ATLANTA | GA | 30339 | |
| 29788161 | PROGRESS REALTY IN, LLC | I3 INVESTORS | 1075 BROAD RIPPLE AVE | SUITE 309 | | INDIANAPOLIS | IN | 46220 | |
| 29788295 | PROGRESSIVE LOGISTICS, INC. | 4268 W 300 NORTH | | | | GREENFIELD | IN | 46140 | |
| 29788160 | PROLOGIS ILLINOIS LLC | ATTN: GENERAL COUNSEL | 4545 AIRPORT WAY | | | DENVER | CO | 80239 | |
| 29787940 | PROLOGIS-ILLINOIS, LLC | 8755 W. HIGGINS ROAD | SUITE 700 | | | CHICAGO | IL | 60631 | |
| 29787941 | PURE GROWTH ORGANIC | 208 E 51ST ST | STE 181 | | | NEW YORK | NY | 10022-6557 | |
| 29787942 | QUAKER MANUFACTURING | FRITO LAY R&D | DOCK S | 7701 LEGACY DRIVE | | PLANO | TX | 75024 | |
| 29787945 | QUAKER MANUFACTURING, LLC | 555 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| 29787967 | QUAKER MANUFACTURING, LLC | ATTN VP CONTRACT MANUFACTURING | 7701 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| 29787966 | QUAKER MANUFACTURING, LLC | ULC5550 EXPLORER DRIVE | 8TH FLOOR | | | MISSISSAUGA | ON | L4W 0C3 | CANADA |
| 29787968 | QUEST NUTRITION, LLC | 2221 PARK PLACE | | | | EL SEGUNDO | CA | 90245 | |
| 29788297 | R WILLIAM GEORGE COMPANY INC | 353 HELMER RD NORTH, SPRINGFIELD, MI 49037-7777, ATTENTION: JIM DRIKAKIS | | | | SPRINGFIELD | MI | 49037 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 9 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788298 | R WILLIAM GEORGE COMPANY INC | ATTN: JIM DRIKAKIS | 353 HELMER RD NORTH | | | SPRINGFIELD | MI | 49037 | |
| 29787971 | RADCLIFF DEVELOPMENT, L.C. | 4460 44TH STREET, S.E. | SUITE C-200 | | | GRAND RAPIDS | MI | 49512 | |
| 29787972 | RAFFETTO, BOBBI JO | ADDRESS ON FILE | | | | | | | |
| 29787973 | RALSTON FOODS | 150 MCCAMLY ST S | | | | BATTLE CREEK | MI | 49017 | |
| 29787974 | RALSTON HOLDINGS, INC | C 53A ESTE | | | | PANAMA, PROVINCIA DE PANAMA | | | PANAMA |
| 29787975 | RANDSTAD GENERAL PARTNER (US), LLC | ONE OVERTON PARK | 3625 CUMBERLAND BLVD. | SUITE 600 | | ATLANTA | GA | 30339 | |
| 29787976 | RANDSTAD NORTH AMERICA, INC. | 3625 CUMBERLAND BLVD. | ONE OVERTON PARK | SUITE 600 | | ATLANTA | GA | 30339 | |
| 29788299 | RBC CAPITAL MARKETS MRGGRPCS 96410 | 30 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 29787977 | RCD HOLDINGS INC. | 300 RIVER PLACE | | | | DETROIT | MI | 48207 | |
| 29787981 | RED RIVER GLOBAL INGREDIENTS | 880 L-15TH ST | UNIT 4 | | | WINKLER | MB | R6W 0H5 | CANADA |
| 29787983 | REILY FOODS COMPANY | 640 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 29787984 | REPUBLIC SERVICES | 2608 S. DAMON AVE. | | | | CHICAGO. | IL | 60608 | |
| 29787986 | REPUBLIC SERVICES #388 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 29788300 | RESOURCE 1 | 1024 EXECUTIVE PARKWAY CREVE | | | | COUER | MO | 63141 | |
| 29787988 | RESOURCE EQUIPMENT COMPANY | P.O. BOX 2695 CHINO, CA 91708 | | | | CHINO | CA | 91708 | |
| 29788176 | RESOURCEMFG | 1040 CROWN POINT PKWY | | | | ATLANTA | GA | 30338 | |
| 29787989 | RIO VALLEY CHILI, INC | 111 ST ELAINE RD | | | | RINCON | NM | 87940 | |
| 29787990 | ROBERT HALF INTERNATIONAL INC. | 333 BRIDGE STREET N.W. | SUITE 1010A | | | GRAND RAPIDS | MI | 49504 | |
| 29787991 | ROGER SUNDAHL & ASSOCIATES | 1300 UNIVERSITY DRIVE | SUITE 1B | | | MENLO PARK | CA | 94025 | |
| 29787992 | ROSKAM BAKING COMPANY | P.O. BOX 202 | | | | GRAND RAPIDS | MI | 49501 | |
| 29787993 | ROYAL CREST | 350 S PEARL ST | | | | DENVER | CO | 80209 | |
| 29787994 | ROYAL INGREDIENTS GROUP USA INC. | 311 W. SUPERIOR ST., SUITE – 209 CHICAGO, IL 60654 ATTENTION: IAN NUXOLL | | | | CHICAGO | IL | 60654 | |
| 29787995 | RR DONNELLEY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 29787996 | S. DEPARTMENT OF AGRICULTURE AGRICULTURAL MARKETING SERVICE FRUIT AND VEGETABLE PROGRAMS | 4318 NORTH TECHNOLOGY DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 29788301 | SADDLE CREEK CORPORATION | 3010 SADDLE CREEK ROAD | ATTN: CFO | | | LAKELAND | FL | 33801 | |
| 29788302 | SAM'S EAST, INC. | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788303 | SAM'S WEST, INC. | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29787997 | SARA LEE CORPORATION | 3500 LACEY RD 1800 AVERILL ROAD | | | | GENEVA | IL | 60515-5424 | |
| 29787999 | SCHENCK PROCESS LLC | PO BOX 19747 | | | | PALATINE | IL | 60055-9747 | |
| 29788000 | SCHREIBER FOODS, INC | 400 N. WASHINGTON STREET | PO BOX 19010 | 54307-9010 | | GREEN BAY | WI | 54301 | |
| 29788001 | SELECT MARKETING, LLC | 3240 POINTE PARKWAY | SUITE 500 | | | NORCROSS | GA | 30092 | |
| 29788340 | SFL & B, LLC | 715 MASSMAN DRIVE | | | | NASHVILLE | TN | 37215 | |
| 29788002 | SGS U.S. TESTING COMPANY INC. | 1405 32ND AVE | | | | BROOKINGS | SD | 57006 | |
| 29788003 | SHAW'S SUPERMARKETS, INC. | 750 W. CENTER STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 29788004 | SHEETZ, INC. | 5700 SIXTH AVE. | | | | ALTOONA | PA | 16602 | |
| 29788006 | SHORE GROUP | 14500 MARTIN DRIVE | SUITE 400 | | | EDEN PRAIRIE | MN | 55344 | |
| 29788007 | SHORR PACKAGING CORPORATION | 4000 FERRY ROAD | | | | AURORA | IL | 60502 | |
| 29788008 | SILLIKER, INC | 401 N. MICHIGAN AVE. | SUITE 1400 | | | CHICAGO | IL | 60611 | |
| 29788009 | SILLIKER, INC. | 111 E. WACKER DRIVE | SUITE 2300 | | | CHICAGO | IL | 60601 | |
| 29788012 | SIMPLE MILLS, INC | 435 N. LASALLE DR. | 2ND FLOOR | | | CHICAGO | IL | 60654 | |
| 29788011 | SIMPLE MILLS, INC | 435 NORTH LASALLE DRIVE | SECOND FLOOR | | | CHICAGO | IL | 60654 | |
| 29788304 | SMART WAREHOUSING | 7309 W 80TH ST | SUITE 200 | | | OVERLAND PARK | KS | 66204 | |
| 29788017 | SMUCKER MANUFACTURING, INC. | ONE STRAWBERRY LANE | | | | ORRVILLE | OH | 44667 | |
| 29788018 | SNACKS GENERATION, LLC | 1000BRICKELL PLAZA | UNIT 3514 | | | MIAMI | FL | 33131 | |
| 29788019 | SNACKS GENERATION, LLC | SNACKS GENERATION, LLC | 1000 BRICKELL PLAZA | UNIT 3514 | | MIAMI | FL | 33131 | |
| 29788020 | SNACKS HOLDING CORPORATION | 380 ST. PETER STREET | SUITE 1000 | | | ST. PAUL | MN | 55102 | |
| 29788305 | SNIKIDDY, LLC | 5219 FAXRINGTON ROAD | | | | BETHESDA | MD | 20816 | |
| 29788306 | SOLAE, LLC | 4300 DUNCAN AVE. | | | | ST. LOUIS | MO | 63110 | |
| 29788307 | SOLAE, LLC | MARIQUITA L. BARBIERI CORPORATE COUNSEL SOLAE LLC | 4300 DUNCAN AVE. | | | ST. LOUIS | MO | 63110 | |
| 29788022 | SOUTHERN PROFESSIONALS, INC. | AL BLACKBURN | 1568 HOLCOMB ROAD | | | DAWSONVILLE | GA | 30534 | |
| 29788023 | SOUTHERN WHOLESALE | 121 OIDE HERITAGE WAV | | | | WOODSTOCK | GA | 30188 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 10 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788308 | SPECIALTY PRODUCTS COMPANY A UNIT OF NABISCO, INC | 7 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 29788024 | SPENDHQ, LLC | 5555 TRIANGLE PARKWAY | SUITE 250 | | | NORCROSS | GA | 30092 | |
| 29788025 | SPROUTS FARMERS MARKET | 5455 E HIGH ST | #111 | | | PHOENIX | AZ | 85054 | |
| 29788026 | SPROUTS FARMERS MARKETS | 5455 E HIGH ST | #111 | | | PHOENIX | AZ | 85054 | |
| 29788027 | STAFF MANAGEMENT SOLUTIONS, LLC AND SMX, LLC D/B/A STAFF MANAGEMENT | 433 W VAN BUREN, SUITE #400S-1,2A, CHICAGO, IL 60607 | | | | CHICAGO | IL | 60607 | |
| 29788028 | STAFFWORKS GROUP | 42855 GARFIELD RD | STE 117 | | | CLINTON TOWNSHIP | MI | 48038 | |
| 29788177 | STARBUCKS CORPORATION | 2401 UTAH AVE. S. | SUITE 800 | | | SEATTLE | WA | 98134 | |
| 29788032 | STARBUCKS CORPORATION | 2401 UTAH AVE. SOUTH | SUITE 800 | MS SC4 | | SEATTLE | WA | 98134 | |
| 29788034 | STARBUCKS CORPORATION | 2401 UTAH AVENUE SOUTH | | | | SEATTLE | WA | 98134-1431 | |
| 29788035 | STARBUCKS CORPORATION | STARBUCKS CORPORATION | 2401 UTAH AVE. SOUTH | SUITE 800 | MS SC4 | SEATTLE | WA | 98134-1067 | |
| 29788036 | STARBUCKS CORPORATION | STARBUCKS CORPORATION | 2401 UTAH AVE. SOUTH | SUITE 800 | MS S-LA2 | SEATTLE | WA | 98134-1067 | |
| 29788040 | STORE MASTER FUNDING XXXII, LLC | 8377 E. HARTFORD DRIVE | SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| 29788041 | STUCKEY'S CORPORATION | 1420 BEVERLY ROAD | SUITE 140 | | | MCLEAN | VA | 22101-3719 | |
| 29788042 | SUAREZ CORPORATION INDUSTRIES | 7800 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 29788043 | SUCROCAN CANADA | ATTENTION: ELI COHEN | 560 FERGUSON AVE | | | HAMILTON | ON | L8L 4Z9 | CANADA |
| 29788045 | SUGARIGHT LLC | 33 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 29788309 | SUMMITHILL SALES AND MARKETING | 1501 E. ORANGETHORPE AVE. | SUITE 240 | | | FULLERTON.CA | CA | 92831 | |
| 29788046 | SUNOPTA FOODS, INC | 7078 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 29788047 | SUPERVALU | 11840 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 29788048 | SUPERVALU | 11840 VALLEY VIEW ROAD | | | | EDEN PRAIRIE | MN | 66344 | |
| 29788050 | SURE STAFF, INC | 650 EAST DEVON | UNIT 154 | | | ITASCA | IL | 60143 | |
| 29788057 | SVC MANUFACTURING, INC. | 555 WEST MONROE STREET | | | | CHICAGO | IL | 60661 | |
| 29788066 | SVC MANUFACTURING, INC. | LAW DEPARTMENT | 7701 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| 29788180 | SYSCO CORPORATION | ATTN: VICE PRESIDENT, NATIONAL SALES – TRAVEL, LEISURE & RETAIL | 1390 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077-2099 | |
| 29788067 | TEAM JOHNSON LIMO SERVICE | 4840 US 20A | | | | DELTA | OH | 43515 | |
| 29788069 | TEAM JOHNSON LIMO SERVICE | BRANDON JOHNSON | 4840 US 20A | | | DELTA | OH | 43515 | |
| 29788070 | THE COCOA EXCHANGE | 400 VALLEY ROAD | SUITE 200 | | | MT. ARLINGTON | NJ | 07856 | |
| 29788072 | THE HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 29788071 | THE HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094-3688 | |
| 29788074 | THE HERSHEY COMPANY | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 | |
| 29788073 | THE HERSHEY COMPANY | 500 W. 5TH ST. | SUITE 900 | | | AUSTIN | TX | 78701 | |
| 29788079 | THE HILLSHIRE BRANDS COMPANY | 400 S. JEFFERSON. | | | | CHICAGO | IL | 60607 | |
| 29788080 | THE JUICE PLUS+ COMPANY, LLC | 715 MASSMAN DRIVE | | | | NASHVILLE | TN | 37210 | |
| 29788081 | THE KROGER CO. | 1014 VINE STREET | | | | CINCINNATI | OH | 45202 | |
| 29788082 | THE KROGER CO. | KROGER CORPORATE BRANDS DEPARTMENT | 1014 VINE STREET | | | CINCINNATI | OH | 45202 | |
| 29788083 | THE NIELSEN COMPANY (US) LLC | 150 N. MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173-2076 | |
| 29788084 | THE THOMAS GROUP | 17974 RED OAKS DRIVE | | | | MACOMB | MI | 48044 | |
| 29788085 | THURNE USA | 2567 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29788087 | TILLAMOOK COUNTY CREAMERY ASSOCIATION | 4185 HIGHWAY 101 | | | | TILLAMOOK | OR | 97141 | |
| 29788089 | TILLEY DISTRIBUTION | PO BOX 24289 | | | | NEW YORK | NY | 10087-4289 | |
| 29788310 | TITAN HEALTHY FOODS, INC | 1046 NORTH JEFFERSON STREET | | | | LIMA | OH | 45802 | |
| 29788090 | TOLL PACKAGING SERVICES, LLC | ATTN: CHAIRMAN AND CEO | 3500 LACEY ROAD | SUITE 300 | | DOWNERS GROVE | IL | 60515 | |
| 29788312 | TOOTSIE ROLL INDUSTRIES, LLC | 7401 SOUTH CICERO AVENUE | | | | CHICAGO | IL | 06062 | |
| 29788311 | TOOTSIE ROLL INDUSTRIES, LLC | 7401 SOUTH CICERO AVENUE | | | | CHICAGO | IL | 60629 | |
| 29788093 | TOPCO ASSOCIATES LLC | 150 NW POINT BLVD | | | | ELK GROVE VILLAGE | MN | 55344 | |
| 29788092 | TOPCO ASSOCIATES LLC | 7711 GROSS POINT ROAD | | | | SKOKIE | IL | 60077 | |
| 29788095 | TRADER JOE'S COMPANY | 800 SOUTH SHAMROCK AVENUE | | | | MONROVIA | CA | 91016-6346 | |
| 29788097 | TROPICANA MANUFACTURING COMPANY, INC. | 1001 13TH AVENUE EAST | | | | BRADENTON | FL | 34208 | |
| 29788100 | TUCK, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| 29788102 | TYSON FOODS, INC | 2200 DON TYSON PARKWAY | AR058124 | | | SPRINGDALE | AR | 72762-6999 | |
| 29788103 | TYSON FOODS, INC | 2200 W. DON TYSON PARKWAY | | | | SPRINGDALE | AR | 72762 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 11 of 12

Exhibit F
Schedule G Service List
Served via first class mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 29788106 | TYSON SALES & DISTRIBUTION INC. | ATTN: SENIOR MANAGER PRODUCTION PLANNING | TYSON SALES & DISTRIBUTION, INC. | 2200 DON TYSON PARKWAY | | SPRINGDALE | AR | 72762 | |
| 29788107 | UBER FREIGHT | TRANSPLACE TEXAS, LP | 3010 GAYLORD PARKWAY | SUITE 200 | | FRISCO | TX | 75034 | |
| 29788108 | UNILEVER NORTH AMERICA | 700 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29788110 | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 29788111 | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 220 CONTINUUM DRIVE | | | | FLETCHER | NC | 28732 | |
| 29788112 | UNITED AMERICAN INDUSTRIES, INC | 1203 W. SAN PEDRO STREET | | | | GILBERT | AZ | 85233 | |
| 29788114 | UNITED FOOD & COMMERCIAL WORKERS UNION, LOCAL 1529 | 8205 MACON RD | | | | CORDOVA | TN | 38018 | |
| 29788115 | UNITED NATURAL FOODS, INC. | 313 IRON HORSE WAY | | | | PROVIDENCE | RI | 02908 | |
| 29788117 | UNITED PARCEL SERVICE INC | 1550 HOLLAND RD | | | | MAUMEE | OH | 43537 | |
| 29788314 | UNITED PARCEL SERVICES, INC. | 100 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235 | |
| 29788118 | UNREAL BRANDS, INC. | 51 MELCHER ST | | | | BOSTON | MA | 02210 | |
| 29788121 | US FOODS, INC | 9399 WEST HIGGINS RD | STE 100 | | | ROSEMONT | IL | 60018 | |
| 29788181 | USPP WOODRIDGE CENTRE, LLC | ATTN: CENTRAL STATES EQUITIES TEAM | 801 GRAND AVE. | | | DES MOINES | IA | 50392-1370 | |
| 29788122 | VAN DE BOVENKAMP, BRETT | ADDRESS ON FILE | | | | | | | |
| 29788123 | VET2TECH CORPORATION | P.O. BOX 23015 | | | | BELLEVILLE | IL | 62223 | |
| 29788124 | VIDEOJET TECHNOLOGIES | 12113 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 29788126 | VROOZI, INC. | 1212 BROADWAY PLAZA | SUITE 2100 | | | WALNUT CREEK | CA | 94521 | |
| 29788127 | WALGREEN BRANDED MERCHANDISE | 200 WILMOT ROAD | | | | DEERFIELD | IL | 60015 | |
| 29788315 | WALMART | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788316 | WALMART INC | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788317 | WAL-MART STORES EAST, INC. | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788318 | WAL-MART STORES EAST,LP | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788319 | WAL-MART STORES TEXAS, LP | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788320 | WAL-MART STORES, INC. | ATTN VENDOR MASTER | 1108 S.E. 10TH ST. | | | BENTONVILLE | AR | 72716-0680 | |
| 29788128 | WASTE CONNECTIONS OF TN | 2400 CHIPMAN STREET | | | | KNOXVILLE | TN | 37917 | |
| 29788129 | WASTE MANAGEMENT OF UTAH, INC | 2555 MERIDIAN BLVD | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| 29788130 | WASTE MANAGEMENT, INC. OF TENNESSEE | 2555 MERIDIAN BLVD | SUITE 200 | | | FRANKLIN | TN | 37067 | |
| 29788321 | WELLS ENTERPRISES INC | 1 BLUE BUNNY DR SW | | | | LE MARS | IA | 51031 | |
| 29788322 | WHELAN SECURITY PROTECTION SERVICES INC | 1699 SOUTH HANLEY | SUITE 350 | | | ST. LOUIS | MO | 63144 | |
| 29788323 | WHELAN SECURITY PROTECTION SERVICES, INC. | 1699 S. HANLEY ROAD | | | | ST. LOUIS | MO | 63144 | |
| 29788131 | WHOLE FOODS | 1200 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 29788132 | WISE STAFFING GROUP | 10790_HWY 178 | | | | OLIVE BRANCH | MS | 38654 | |
| 29788133 | WRIGLEY MANUFACTURING COMPANY, LLC | 410 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| 29788145 | XTRA LEASE | PO BOX 219562 | | | | KANSAS CITY | MO | 64121-9562 | |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 12 of 12

**<u>Exhibit G</u>**

Exhibit G
Depositories and Nominees Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N11823 N11826 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171-0000 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**<u>Exhibit H</u>**

Exhibit H
Depositories and Nominees Email Service List
Served via email

| NAME | EMAIL |
|------|-------|
| Betanxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; michele.kass@betanxt.com; maya.hamdan@betanxt.com, Rachel.Fisher@BetaNXT.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | Email address on file |
| BNY Mellon/ Pershing (0443) | Email address on file |
| CITIBANK, N.A. (0908/0418/0505/0274) | Email address on file |
| GOLDMAN SACHS (0005 / 5208 / 2941) | Email address on file |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email address on file |
| Morgan Stanley (0050) | Email address on file |
| NORTHERN TRUST CO (2669) | Email address on file |
| Scotiabank (8118) | Email address on file |
| STATE STREET 2375 | Email address on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email address on file |
| US Bank (2803) | Email address on file |
| WELLS FARGO (0250/2027) | Email address on file |