## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| H-Food Holdings, LLC, *et al.,*[1] | Case No. 24-90586 (ARP) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Ishrat Khan, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On March 11, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Third Amended Joint Chapter 11 Plan of Reorganization of H-Food Holdings, LLC and Its Affiliated Debtors [Docket No. 611]

- Notice of Filing of Redline of the Third Amended Plan of Reorganization [Docket No. 613]

- Notice of Revised Proposed Order Confirming Third Amended Joint Chapter 11 Plan of Reorganization of H-Food Holdings, LLC and Its Affiliated Debtors [Docket No. 614]

- Order Confirming Third Amended Joint Chapter 11 Plan of Reorganization of H-Food Holdings, LLC and Its Affiliated Debtors [Docket No. 615]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: HFS Sub, LLC (8177); H-Food Holdings, LLC (6072); Hearthside Food Solutions, LLC (8653); Peacock Engineering Company II, LLC (N/A); HFS Matterhorn Topco, Inc. (0765); Matterhorn Parent, LLC (4445); Matterhorn Intermediate, LLC (1574); Matterhorn Buyer, LLC (0335); Hearthside USA - Corporate, Inc. (3174); Hearthside Holdco, LLC (6206); Hearthside Finance Company, Inc. (8294); Interbake Foods, LLC (7640); Ryt-way Midco, LLC (4388); Hearthside USA, LLC (7655); Hearthside USA – CPG Partners, LLC (2282); Oak State Products, LLC (1822); Standard Functional Foods Group, LLC (4160); Quality Bakery Products, LLC (0528); Toll Packaging Services LLC (5955); Ryt-way Industries, LLC (0783); Matterhorn Sub, LLC (N/A); Peacock Foods LLC (N/A); and Hearthside USA – Produce & Foodservice, LLC (0783).  The Debtors' service address is 3333 Finley Road, Suite 800, Downers Grove, IL 60515.

On March 11, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via Email on the Master Email Service List attached hereto as **<u>Exhibit B</u>**:

- Order Confirming Third Amended Joint Chapter 11 Plan of Reorganization of H-Food Holdings, LLC and Its Affiliated Debtors  [Docket No. 612]

Dated: March 18, 2025

*/s/ Ishrat Khan*
Ishrat Khan

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 18, 2025, by Ishrat Khan, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 86753

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | AMCOR FLEXIBLES NORTH AMERICA INC | ATTN: PETER KONIECZNY, CHIEF EXECUTIVE OFFICER<br>2200 BADGER AVE<br>OSHKOSH WI 54904 | PETER.KONIECZNY@AMCOR.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | APPLIED PRODUCTS, INC. | ATTN: JOHN FERIANCEK, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>12000 PRODUCT DRIVE<br>MACHESNEY PARK IL 61115 | JOHN.D.FERIANCEK@GMAIL.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | APPLIED PRODUCTS, INC. | ATTN: LANCE KNAPP<br>6035 BAKER RD.<br>MINNETONKA MN 55345 | LKNAPP@APPLIEDPRODUCTS.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | ARCHER DANIELS MIDLAND CO. | ATTN: MARK SPEISER<br>4666 FARIES PARKWAY<br>DECATUR IL 62526 | MARK.SPEISER@ADM.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARDENT MILLS | ATTN: SHERYL WALLACE, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1875 LAWRENCE STREET<br>SUITE 1200<br>DENVER CO 80202 | SHERYL_WALLACE@CARGILL.COM | First Class Mail and Email |
| COUNSEL TO PRIMIENT | ARENTFOX SCHIFF LLP | ATTN: ANNIE Y. STOOPS<br>555 SOUTH FLOWER ST.<br>43RD FL<br>LOS ANGELES CA 90071 | ANNIE.STOOPS@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT  ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: JEFFERY R. GLEIT, ESQ., BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10119 | JEFFREY.GLEIT@AFSLAW.COM<br>BRETT.GOODMAN@AFSLAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT  ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY, ESQ.<br>233 SOUTH WACKER DRIVE<br>SUITE 7100<br>CHICAGO IL 60606 | MATTHEW.BENTLEY@AFSLAW.COM | Email |
| SECOND LIEN AGENT | ARES CAPITAL CORPORATION | ATTN: RAY WRIGHT<br>245 PARK AVENUE, 44TH FLOOR<br>NEW YORK NY 10167 | AGENCY@ARESMGMT.COM | First Class Mail and Email |
| COUNSEL TO KERRY INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MATTHEW J. MICHELI<br>70 WEST MADISON STREET<br>SUITE 4200<br>CHICAGO IL 60602-4231 | MATTHEW.MICHELI@ARNOLDPORTER.COM | Email |
| COUNSEL TO STORE MASTER FUNDING XXXII, LLC ("STORE") | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ, ESQ., JOEL F. NEWELL, ESQ.<br>1 E. WASHINGTON STREET, SUITE 2300<br>PHOENIX AZ 85004-2555 | GANZC@BALLARDSPAHR.COM<br>NEWELLJ@BALLARDSPAHR.COM | Email |
| COUNSEL TO GENERAL MILLS, INC. | BARNES & THORNBURG LLP | ATTN: CONNIE A. LAHN, ESQ.<br>2800 CAPELLA TOWER<br>225 SOUTH SIXTH STREET<br>MINNEAPOLIS MN 55402 | CONNIE.LAHN@BTLAW.COM | Email |
| COUNSEL TO GENERAL MILLS, INC. | BARNES & THORNBURG LLP | ATTN: THOMAS G. HASKINS, JR.<br>2121 N. PEARL STREET<br>SUITE 700<br>DALLAS TX 75201 | THOMAS.HASKINS@BTLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | BARRY CALLEBAUT U.S.A. LLC | ATTN: BEN DE SCHRYVER, PRESIDENT NORTH AMERICA<br>600 WEST CHICAGO AVENUE<br>SUITE 860<br>CHICAGO IL 60654 | BEN_DE_SCHRYVER@BARRY-CALLEBAUT.COM | First Class Mail and Email |
| COUNSEL TO BRYCE CORPORATION | BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS, ELAINA AL-NIMRI<br>150 THIRD AVENUE SOUTH<br>SUITE 2800<br>NASHVILLE TN 37201 | PJENNINGS@BASSBERRY.COM<br>EAL-NIMRI@BASSBERRY.COM | Email |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | BUNGE NORTH AMERICA | ATTN: GREGORY ZEMAITIS, BEVERLY GARNER<br>1391 TIMBERLAKE MANOR PKWY<br>CHESTERFIELD MO 63017 | GREG.ZEMAITIS@BUNGE.COM<br>BEVERLY.GARNER@BUNGE.COM | Email |
| COUNSEL TO FRITO-LAY, INC.; QUAKER MANUFACTURING, LLC; GOLDEN GRAIN COMPANY; PEPSICO FOODS CANADA; PEPSICO CANADA ULC; SVC MANUFACTURING, INC.; AND PEPSI LOGISTICS COMPANY, INC. (COLLECTIVELY, THE "PEPSICO ENTITIES") | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN<br>330 NORTH WABASH AVENUE<br>SUITE 2100<br>CHICAGO IL 60611-3607 | JFRANK@BURKELAW.COM<br>JKLEINMAN@BURKELAW.COM | Email |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 1 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | CARGILL, INCORPORATED | ATTN: LAW DEPARTMENT, WILL BRUNNQUELL<br>300 W 1ST ST N<br>WICHITA KS 67202 | WILL_BRUNNQUELL@GARGILL.COM | First Class Mail and Email |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | CENTRAL STATES LAW DEPARTMENT | ATTN: ANTHONY E. NAPOLI<br>8647 W. HIGGIN ROAD, 8TH FLOOR<br>CHICAGO IL 60631 | TNAPOLI@CENTRALSTATES.ORG | Email |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN<br>1700 BROADWAY, 33RD FLOOR<br>NEW YORK NY 10019 | A.LIPKIN@CHAFFETZLINDSEY.COM | Email |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER<br>901 MAIN STREET<br>SUITE 6000<br>DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: SCOTT N. SCHREIBER<br>130 E. RANDOLPH STREET<br>SUITE 3900<br>CHICAGO IL 60601 | SSCHREIBER@CLARKHILL.COM | Email |
| COUNSEL TO MARATHON HEALTH, INC. | EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | WMARCARI@EBGLAW.COM | Email |
| COUNSEL TO GFF, INC. | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO<br>9401 WILSHIRE BOULEVARD, 12TH FLOOR<br>BEVERLY HILLS CA 90212 | BMOLDO@ECJLAW.COM | Email |
| THE ILLINOIS DEPARTMENT OF LABOR | FAIR LABOR STANDARDS | ATTN: SUSIE REYNOLDS, DIVISION MANAGER, JANE FLANAGAN<br>160 N LA SALLE DR<br>CHICAGO IL 60601 | | First Class Mail |
| COUNSEL TO PREMIER TRAILERS, LLC ("PREMIER") | FROST BROWN TODD LLP | ATTN: MARK A. PLATT<br>2101 CEDAR SPRINGS ROAD<br>SUITE 900<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | GENERAL MILLS, INC | ATTN: JEFF HARMENING, CHIEF EXECUTIVE OFFICER<br>NUMBER ONE GENERAL MILLS BOULEVARD<br>MINNEAPOLIS MN 55426 | JEFF.HARMENING@GENERALMILLS.COM | First Class Mail and Email |
| COUNSEL TO SYMRISE, INC. | GIBBONS P.C. | ATTN: JOHN S. MAIRO, DAVID N. CRAPO<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102 | JMAIRO@GIBBONSLAW.COM<br>DCRAPO@GIBBONSLAW.COM | Email |
| COUNSEL TO THE 1L AHG; AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | GIBSON DUNN & CRUTCHER | ATTN: TOMMY SCHEFFER, MATTHEW J. WILLIAMS, SCOTT GREENBERG, JOSHUA BRODY, YIFAN (SUE) SU<br>200 PARK AVENUE<br>NEW YORK NY 10166 | TSCHEFFER@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>SGREENBERG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>SSU@GOBSONDUNN.COM | Email |
| FIRST LIEN AGENT | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANNA ASHUROV<br>200 WEST STREET<br>NEW YORK NY 10282 | GS-DALLAS-ADMINAGENCY@NY.EMAIL.GS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GRAPHIC PACKAGING INTERNATIONAL INC | ATTN: LAURA LYNN CHURCH<br>1500 RIVEREDGE PARKWAY<br>SUITE 100<br>ATLANTA GA 30328 | LAURALYNN.CHURCH@GRAPHICPKG.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | GRAY REED | ATTN: JASON S. BROOKNER<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: DAVID R. EASTLAKE<br>1000 LOUISIANA<br>SUITE 6700<br>HOUSTON TX 77002 | DAVID.EASTLAKE@GTLAW.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: MICHAEL B. FISCO, ERIC HOWE, PETER D. KIESELBACH, CARLOS A. ALONSO GAYON<br>90 SOUTH 7TH STREET<br>SUITE 3500<br>MINNEAPOLIS MN 55402 | FISCOM@GTLAW.COM<br>HOWEE@GTLAW.COM<br>KIESELBACHP@GTLAW.COM<br>CARLOS.ALONSOGAYON@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTOR | HEARTHSIDE FOOD SOLUTIONS, LLC | ATTN: ROGER HARRIS, CHIEF LEGAL OFFICER<br>3333 FINLEY ROAD<br>SUITE 800<br>DOWNERS GROVE IL 60515 | RHARRIS@HEARTHSIDEFOODS.COM | Email |
| COUNSEL TO MONDELEZ GLOBAL LLC ("MONDELEZ") | HOGAN LOVELLS US LLP | ATTN: EDWARD J. MCNEILLY<br>1999 AVENUE OF THE STARS<br>SUITE 1400<br>LOS ANGELES CA 90067 | EDWARD.MCNEILLY@HOGANLOVELLS.COM | Email |
| COUNSEL TO MONDELEZ GLOBAL LLC ("MONDELEZ") | HOGAN LOVELLS US LLP | ATTN: RONALD J. SILVERMAN<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | RONALD.SILVERMAN@HOGANLOVELLS.COM | Email |
| COUNSEL TO MONDELEZ GLOBAL LLC ("MONDELEZ") | HOGAN LOVELLS US LLP | ATTN: S. LEE WHITESELL<br>609 MAIN STREET<br>SUITE 4200<br>HOUSTON TX 77002 | LEE.WHITESELL@HOGANLOVELLS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY<br>TC ENERGY CENTER<br>700 LOUISIANA ST., SUITE 4545<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO FLYNN BURNER CORPORATION | JACKSON WALKER LLP | ATTN: ZACHARY MCKAY<br>1401 MCKINNEY, SUITE 1900<br>HOUSTON TX 77010 | ZMCKAY@JW.COM | Email |
| COUNSEL TO DIVERSIFIED WASTE SOLUTIONS | JONES MURRAY LLP | ATTN: MATTHEW W. BOURDA<br>602 SAWYER STREET<br>SUITE 400<br>HOUSTON TX 77007 | MATTHEW@JONESMURRAY.COM | Email |
| TOP 30 UNSECURED CREDITOR | KERRY INGREDIENTS NA | ATTN: OLIVER KELLY, PRESIDENT AND CEO KERRY NORTH AMERICA<br>3400 MILLINGTON RD<br>BELOIT WI 53511-9554 | OLIVER.KELLY@KERRY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KING MILLING COMPANY | ATTN: BRIAN DOYLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>222 WEST MAIN STREET<br>LOWELL MI 49331 | BDOYLE@KINGFLOUR.COM | First Class Mail and Email |
| COUNSEL TO THE SPONSOR | KIRKLAND & ELLIS | ATTN: PATRICIA LOUREIRO, SARAH MELANSON, BRIAN SCHARTZ, TREVOR ECK, HANNAH KUPSKY<br>601 LEXINGTON AVE<br>NEW YORK NY 10022 | PATRICIA.LOUREIRO@KIRKLAND.COM<br>SARAH.MELANSON@KIRKLAND.COM<br>BRIAN.SCHARTZ@KIRKLAND.COM<br>TREVOR.ECK@KIRKLAND.COM<br>HANNAH.KUPSKY@KIRKLAND.COM<br>BSCHARTZ@KIRKLAND.COM | First Class Mail and Email |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C.<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | BRIAN.SCHARTZ@KIRKLAND.COM | Email |
| TOP 30 UNSECURED CREDITOR | KRAFT HEINZ FOODS COMPANY | ATTN: ANDRE MACIEL, CHIEF FINANCIAL OFFICER<br>200 E RANDOLPH ST<br>SUITE 7600<br>CHICAGO IL 60601 | ANDRE.MACIEL@KRAFTHEINZCOMPANY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LACTALIS HERITAGE DAIRY, INC. | ATTN: KATHRYN WYCKLENDT<br>540 WEST MADISON STREET<br>CHICAGO IL 60661 | KATHRYN.WYCKLENDT@US.LACTALIS.COM | First Class Mail and Email |
| COUNSEL TO HANCHETT PAPER COMPANY D/B/A SHORR PACKAGING CORP | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>300 COLORADO ST.<br>SUITE 2100<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, MICHAEL A. KAPLAN<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068- | ABEHLMANN@LOWENSTEIN.COM<br>MKAPLAN@LOWENSTEIN.COM | Email |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 3 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, DAVID M. POSNER, BRUCE S. NATHAN<br>1251 AVENUE OF THE AMERICAS<br>17TH FLOOR<br>NEW YORK NY 10020 | JCOHEN@LOWENSTEIN.COM<br>DPOSNER@LOWENSTEIN.COM<br>BNATHAN@LOWENSTEIN.COM | Email |
| TOP 30 UNSECURED CREDITOR | MANPOWER | ATTN: JONAS PRISING , CHIEF EXECUTIVE OFFICER<br>100 MANPOWER PLACE<br>MILWAUKEE WI 53212 | JONAS.PRISING@MANPOWERGROUP.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES GIBBS<br>2401 N. HARWOOD STREET<br>SUITE 1900<br>DALLAS TX 75201 | CRGIBBS@MWE.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS<br>845 TEXAS AVENUE<br>SUITE 4000<br>HOUSTON TX 77002-1656 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | Email |
| COMMITTEE OF UNSECURED CREDITORS | MELMED LAW GROUP, PC | ATTN: BENJAMIN MATHES, JONATHAN MELMED<br>1801 CENTURY PARK EAST<br>STE 850<br>LOS ANGELES CA | B12133108@GMAIL.COM<br>JM@MELMEDLAW.COM<br>MD@DUNDON.COM<br>LMS@MELMEDLAW.COM<br>JYOUNG@SOMMERSPC.COM | Email |
| TOP 30 UNSECURED CREDITOR | MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CHIEF EXECUTIVE OFFICER<br>ONE MICROSOFT WAY<br>REDMOND WA 98052 | | First Class Mail |
| COUNSEL TO THE SPONSOR | MILBANK LLP | ATTN: MICHAEL PRICE, SMAUEL KHALIL<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | MPRICE@MILBANK.COM<br>SKHALIL@MILBANK.COM | First Class Mail and Email |
| COUNSEL TO CARBONBETTER, LLC | MITBY PACHOLDER JOHNSON PLLC | ATTN: STEVEN J. MITBY, MICHAEL K. BARNHART<br>1001 MCKINNEY STREET<br>SUITE 925<br>HOUSTON TX 77002 | SMITBY@MITBYLAW.COM<br>MBARNHART@MITBYLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | MONDELEZ GLOBAL LLC | ATTN: ED MORRIN, DIRECTOR BUSINESS DEVELOPMENT<br>905 WEST FULTON MARKET<br>SUITE 200<br>CHICAGO IL 60607 | ED.MORRIN@MDLZ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | NATIONAL SUGAR MARKETING LLC | ATTN: CHRIS SIMONS, CHIEF EXECUTIVE OFFICER, SARA CROWDER<br>100 GALLERIA PKWY<br>SUITE 1400<br>ATLANTA GA 30339 | CSIMONS@NATSUGAR.COM<br>SCROWDER@NATSUGAR.COM | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF, SUSAN B. HERSH<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | JAYSON.B.RUFF@USDOJ.GOV<br>BRIAN.R.HENAULT@USDOJ.GOV<br>SUSAN.HERSH@USDOJ.GOV | Email |
| TOP 30 UNSECURED CREDITOR | PACKAGING CORP. OF AMERICA | ATTN: PAMELA BARNES, SENIOR VICE PRESIDENT, FINANCE AND CONTROLLER<br>1 NORTH FIELD COURT<br>LAKE FOREST IL 60045 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | PAPERWORKS INDUSTRIES, INC. | ATTN: BRIAN JANKI, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>40 MONUMENT ROAD<br>SUITE 200<br>FORT WASHINGTON PA 19004-1735 | BRIAN.JANKI@ONEPAPERWORKS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: CHARLES PERSONS<br>2001 ROSS AVENUE, SUITE 2700<br>DALLAS TX 75201 | CHARLESPERSONS@PAULHASTINGS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JASON M. PIERCE<br>4655 EXECUTIVE DRIVE, SUITE 350<br>SAN DIEGO CA 92121 | JASONPIERCE@PAULHASTINGS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JONCANFIELD@PAULHASTINGS.COM | Email |
| COUNSEL TO THE NOTES AHG | PAUL HASTINGS, LLP | ATTN: JASON PIERCE, SAL PERROTTO, KRIS HANSEN, JON CANFIELD<br>4655 EXECUTIVE DRIVE<br>SUITE 350<br>SAN DIEGO CA 92121 | JASONPIERCE@PAULHASTINGS.COM<br>SALPERROTTO@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>JONCANFIELD@PAULHASTINGS.COM | First Class Mail and Email |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 4 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | PEPSICO | ATTN: STEVEN WILLIAMS, CHIEF EXECUTIVE OFFICER<br>700 ANDERSON HILL ROAD<br>PURCHASE NY 10577 | STEVEN.WILLIAMS@PEPSICO.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | PEPSICO, INC. | ATTN: MATTHEW NEIBART<br>1100 REYNOLDS BLVD.<br>WINSTON-SALEM NC 27105 | MATTHEW.NEIBART@PEPSICO.COM | Email |
| COUNSEL TO LA PORTE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO LACTALIS HERITAGE DAIRY, INC. | PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER ESQ.<br>125 MAIN STREET<br>BUFFALO NY 14203 | AMILLER@PHILLIPSLYTLE.COM | First Class Mail and Email |
| COUNSEL TO MARS PETCARE US, INC. ("MARS") | POLSINELLI PC | ATTN: ELISA HYDER<br>THREE LOGAN SQUARE<br>1717 ARCH STREET, SUITE 2800<br>PHILADELPHIA PA 19103 | EHYDER@POLSINELLI.COM | Email |
| COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M. SHANE JOHNSON, GRECIA V. SARDA, JACK M. EIBAND<br>1000 MAIN ST<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>GSARDA@PORTERHEDGES.COM<br>JEIBAND@PORTERHEDGES.COM | Email |
| COUNSEL TO THE 2L AHG | PROSKAUER ROSE | ATTN: VINCENT INDELICATO, MATTHEW R. KOCH<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, VINCENT INDELICATO, MATTHEW R. KOCH<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>VINDELICATO@PROSKAUER.COM<br>MKOCH@PROSKAUER.COM | Email |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | REED SMITH, L.L.P. | ATTN: PAUL D. MOAK<br>1221 MCKINNEY STREET, SUITE 2100<br>HOUSTON TX 77010 | PMOAK@REEDSMITH.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, MATTHEW M. ROOSE, NATASHA S. HWANGPO<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | RYAN.DAHL@ROPESGRAY.COM<br>MATTHEW.ROOSE@ROPESGRAY.COM<br>NATASHA.HWANGPO@ROPESGRAY.COM | Email |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: STEPHEN L. IACOVO<br>191 NORTH WACKER DRIVE<br>32ND FLOOR<br>CHICAGO IL 60606 | STEPHEN.IACOVO@ROPESGRAY.COM | Email |
| INTERESTED PARTY | SADDLE CREEK CORP. | ATTN: LEGAL DEPARTMENT<br>3010 SADDLE CREEK ROAD<br>LAKELAND FL 33801 | JEN.SAFFER@SCLOGISTICS.COM<br>RACHEL.SUTER@SCLOGISTICS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SARA LEE FROZEN BAKERY LLC | ATTN: CRAIG BAHNER, CHIEF EXECUTIVE OFFICER<br>1 TOWER LN<br>SUITE 600<br>OAKBROOK TERRACE IL 60181 | CBAHNER@SARALEEFB.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SHORR PACKAGING CORPORATION | ATTN: ROB ONORATO, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>4000 FERRY ROAD<br>AURORA IL 60502 | ROBONORATO@SHORR.COM | First Class Mail and Email |
| COUNSEL TO GPT ELK GROVE LLC ("GPT") | SINGER & LEVICK, P.C. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>16200 ADDISON ROAD, SUITE 140<br>ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO FR MASSACHUSETTS 7, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | SONOCO PRODUCTS COMPANY | ATTN: HOWARD COKER, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1 NORTH 2ND ST.<br>HARTSVILLE SC 29550 | HOWARD.COKER@SONOCO.COM | First Class Mail and Email |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 5 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLUE YONDER, INC. ("BLUE YONDER") | SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER<br>600 TRAVIS STREET, SUITE 6700<br>HOUSTON TX 77002 | GREG.WEHRER@SQUIREPB.COM | Email |
| COUNSEL TO BLUE YONDER, INC. ("BLUE YONDER") | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO BLUE YONDER, INC. ("BLUE YONDER") | SQUIRE PATTON BOGGS (US) LLP | ATTN: SARAH J. CONLEY<br>717 17TH STREET<br>SUITE 1825<br>DENVER CO 80202 | SARAH.CONLEY@SQUIREPB.COM | Email |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST. P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>300 W. 15TH STREET<br>AUSTIN TX 78701 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |

In re: H-Food Holdings, LLC, et al.<br>Case No. 24-90586 (ARP)

Page 6 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT PO BOX 142320 SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE VIRGINIA ATTORNEY GENERAL FINANCIAL RECOVERY SECTION PO BOX 610 RICHMOND VA 23218-0610 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST P. O. BOX 7857 MADISON WI 53707-7857 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | First Class Mail and Email |
| COUNSEL TO PRIMIENT | TALG, LTD. | ATTN: ISMAIL AMIN 100 CRESCENT COURT DALLAS TX 75201 | IAMIN@TALGLAW.COM | Email |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN TX 78774 | | First Class Mail |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 13528, CAPITOL STATION AUSTIN TX 78711 | | First Class Mail |
| TEXAS SECRETARY OF STATE | TEXAS SECRETARY OF STATE | ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 12887 AUSTIN TX 78711 | | First Class Mail |
| STATE OF TENNESSEE ATTORNEY GENERAL, TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: JONATHAN SKRMETTI, STEPHEN R. BUTLER P.O. BOX 20207 NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | TYSON FOODS INC. | ATTN: CURT CALAWAY, CHIEF FINANCIAL OFFICER 2200 W. DON TYSON PARKWAY SPRINGDALE AR 72762 | CURT.CALAWAY@TYSON.COM | First Class Mail and Email |
| SENIOR NOTES INDENTURE TRUSTEE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST, WEST CORPORATION RICK PROKOSCH, MOLLIE YETTER WEST SIDE FLATS, 60 LIVINGSTON AVE, EP-MN-WS3C SAINT PAUL MN 55107 | MOLLIE.YETTER@USBANK.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK TRUST CO., INDENTURE TRUSTEE | ATTN: DONNA L. WILLIAMS 333 COMMERCE ST. STE 900 NASHVILLE TN 37201 | DONNA.WILLIAMSS@USBANK.COM | Email |
| TOP 30 UNSECURED CREDITOR | UBER FREIGHT US LLC | ATTN: LEIGH ROBINSON, CHIEF PEOPLE OFFICER 433 W VAN BUREN ST CHICAGO IL 60607 | LEIGH.ROBINSON@UBERFREIGHT.COM | First Class Mail and Email |
| UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF TEXAS | UNITED STATES COURTHOUSE 515 RUSK AVENUE HOUSTON TX 77002 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER 1114 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK NY 10036 | DMEYER@VELAW.COM LKANZER@VELAW.COM | Email |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: MATTHEW W. MORAN, JEFFREY S. JOHNSTON, KIRAN VAKAMUDI, MICHAEL C. LEE 845 TEXAS AVENUE SUITE 4700 HOUSTON TX 77002 | MMORAN@VELAW.COM JJOHNSTON@VELAW.COM KVAKAMUDI@VELAW.COM MLEE@VELAW.COM | Email |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 7 of 8

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | W. W. GRAINGER, INC. | ATTN: DONALD G MACPHERSON, CHIEF EXECUTIVE OFFICER<br>100 GRAINGER PARKWAY<br>LAKE FOREST IL 60045 | | First Class Mail |
| COUNSEL TO SEVERN PEANUT COMPANY, INC.; JIMBO'S JUMBOS, INC.; CACHE CREEK FOODS, LLC | WARD AND SMITH, P.A. | ATTN: J. MICHAEL FIELDS, ESQ.<br>POST OFFICE BOX 8088<br>GREENVILLE NC 27835-8088 | JMF@WARDANDSMITH.COM | Email |
| TOP 30 UNSECURED CREDITOR | WESTROCK COMPANY | ATTN: DAVID SEWELL, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1000 ABERNATHY ROAD NE<br>ATLANTA GA 30328 | DAVID.SEWELL@WESTROCK.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WK KELLOGG CO | ATTN: DAVE MCKINSTRAY, CHIEF FINANCIAL OFFICER<br>ONE KELLOGG SQUARE<br>BATTLE CREEK MI 49017 | DAVE.MCKINSTRAY@WKKELLOGG.COM | First Class Mail and Email |
| THE OFFICE OF THE ILLINOIS ATTORNEY GENERAL | WORKPLACE RIGHTS BUREAU | ATTN: ALVAR AYALA, JACK CRAMER, KWAME RAOUL<br>115 S. LA SALLE STREET<br>CHICAGO IL 60603 | JACK.CRAMER@ILAG.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WSI - WORKFORCE STRATEGIES, INC | ATTN: JEFFREY O'BRIEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1960 28TH ST SE<br>GRAND RAPIDS MI 49508 | JOBRIEN@WSITALENT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WYANDOT USA LLC | ATTN: CATHRYN CARTER, CHIEF FINANCIAL OFFICER<br>135 WYANDOT AVE<br>MARION OH 43302 | | First Class Mail |

In re: H-Food Holdings, LLC, et al.
Case No. 24-90586 (ARP)

Page 8 of 8

**Exhibit B**

Exhibit B
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | AMCOR FLEXIBLES NORTH AMERICA INC | ATTN: PETER KONIECZNY, CHIEF EXECUTIVE OFFICER | PETER.KONIECZNY@AMCOR.COM |
| TOP 30 UNSECURED CREDITOR | APPLIED PRODUCTS, INC. | ATTN: JOHN FERIANCEK, PRESIDENT AND CHIEF EXECUTIVE OFFICER | JOHN.D.FERIANCEK@GMAIL.COM |
| COMMITTEE OF UNSECURED CREDITORS | APPLIED PRODUCTS, INC. | ATTN: LANCE KNAPP | LKNAPP@APPLIEDPRODUCTS.COM |
| COMMITTEE OF UNSECURED CREDITORS | ARCHER DANIELS MIDLAND CO. | ATTN: MARK SPEISER | MARK.SPEISER@ADM.COM |
| TOP 30 UNSECURED CREDITOR | ARDENT MILLS | ATTN: SHERYL WALLACE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | SHERYL_WALLACE@CARGILL.COM |
| COUNSEL TO PRIMIENT | ARENTFOX SCHIFF LLP | ATTN: ANNIE Y. STOOPS | ANNIE.STOOPS@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT  ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: JEFFERY R. GLEIT, ESQ., BRETT D. GOODMAN, ESQ. | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB, AS DIP AGENT  ("WSFS") | ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY, ESQ. | MATTHEW.BENTLEY@AFSLAW.COM |
| SECOND LIEN AGENT | ARES CAPITAL CORPORATION | ATTN: RAY WRIGHT | AGENCY@ARESMGMT.COM |
| COUNSEL TO KERRY INC. | ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: MATTHEW J. MICHELI | MATTHEW.MICHELI@ARNOLDPORTER.COM |
| COUNSEL TO STORE MASTER FUNDING XXXII, LLC ("STORE") | BALLARD SPAHR LLP | ATTN: CRAIG SOLOMON GANZ, ESQ., JOEL F. NEWELL, ESQ. | GANZC@BALLARDSPAHR.COM NEWELLJ@BALLARDSPAHR.COM |
| COUNSEL TO GENERAL MILLS, INC. | BARNES & THORNBURG LLP | ATTN: CONNIE A. LAHN, ESQ. | CONNIE.LAHN@BTLAW.COM |
| COUNSEL TO GENERAL MILLS, INC. | BARNES & THORNBURG LLP | ATTN: THOMAS G. HASKINS, JR. | THOMAS.HASKINS@BTLAW.COM |
| TOP 30 UNSECURED CREDITOR | BARRY CALLEBAUT U.S.A. LLC | ATTN: BEN DE SCHRYVER, PRESIDENT NORTH AMERICA | BEN_DE_SCHRYVER@BARRY-CALLEBAUT.COM |
| COUNSEL TO BRYCE CORPORATION | BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS, ELAINA AL-NIMRI | PJENNINGS@BASSBERRY.COM EAL-NIMRI@BASSBERRY.COM |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | BUNGE NORTH AMERICA | ATTN: GREGORY ZEMAITIS, BEVERLY GARNER | GREG.ZEMAITIS@BUNGE.COM BEVERLY.GARNER@BUNGE.COM |
| COUNSEL TO FRITO-LAY, INC.; QUAKER MANUFACTURING, LLC; GOLDEN GRAIN COMPANY; PEPSICO FOODS CANADA; PEPSICO CANADA ULC; SVC MANUFACTURING, INC.; AND PEPSI LOGISTICS COMPANY, INC. (COLLECTIVELY, THE "PEPSICO ENTITIES") | BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATTN: JOSEPH D. FRANK, JEREMY C. KLEINMAN | JFRANK@BURKELAW.COM JKLEINMAN@BURKELAW.COM |
| TOP 30 UNSECURED CREDITOR | CARGILL, INCORPORATED | ATTN: LAW DEPARTMENT, WILL BRUNNQUELL | WILL_BRUNNQUELL@GARGILL.COM |
| COUNSEL TO CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | CENTRAL STATES LAW DEPARTMENT | ATTN: ANTHONY E. NAPOLI | TNAPOLI@CENTRALSTATES.ORG |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | CHAFFETZ LINDSEY LLP | ATTN: ALAN LIPKIN | A.LIPKIN@CHAFFETZLINDSEY.COM |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER | AHORNISHER@CLARKHILL.COM |
| COUNSEL TO SCHREIBER FOODS INC. | CLARK HILL PLC | ATTN: SCOTT N. SCHREIBER | SSCHREIBER@CLARKHILL.COM |
| COUNSEL TO MARATHON HEALTH, INC. | EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI | WMARCARI@EBGLAW.COM |
| COUNSEL TO GFF, INC. | ERVIN COHEN & JESSUP LLP | ATTN: BYRON Z. MOLDO | BMOLDO@ECJLAW.COM |
| COUNSEL TO PREMIER TRAILERS, LLC ("PREMIER") | FROST BROWN TODD LLP | ATTN: MARK A. PLATT | MPLATT@FBTLAW.COM |
| TOP 30 UNSECURED CREDITOR | GENERAL MILLS, INC | ATTN: JEFF HARMENING, CHIEF EXECUTIVE OFFICER | JEFF.HARMENING@GENERALMILLS.COM |

Exhibit B
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL TO SYMRISE, INC. | GIBBONS P.C. | ATTN: JOHN S. MAIRO, DAVID N. CRAPO | JMAIRO@GIBBONSLAW.COM<br>DCRAPO@GIBBONSLAW.COM |
| COUNSEL TO THE 1L AHG; AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | GIBSON DUNN & CRUTCHER | ATTN: TOMMY SCHEFFER, MATTHEW J. WILLIAMS, SCOTT GREENBERG, JOSHUA BRODY, YIFAN (SUE) SU | TSCHEFFER@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>SGREENBERG@GIBSONDUNN.COM<br>JBRODY@GIBSONDUNN.COM<br>SSU@GOBSONDUNN.COM |
| FIRST LIEN AGENT | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: ANNA ASHUROV | GS-DALLAS-ADMINAGENCY@NY.EMAIL.GS.COM |
| TOP 30 UNSECURED CREDITOR | GRAPHIC PACKAGING INTERNATIONAL INC | ATTN: LAURA LYNN CHURCH | LAURALYNN.CHURCH@GRAPHICPKG.COM |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | GRAY REED | ATTN: JASON S. BROOKNER | JBROOKNER@GRAYREED.COM |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: DAVID R. EASTLAKE | DAVID.EASTLAKE@GTLAW.COM |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | GREENBERG TRAURIG, LLP | ATTN: MICHAEL B. FISCO, ERIC HOWE, PETER D. KIESELBACH, CARLOS A. ALONSO GAYON | FISCOM@GTLAW.COM<br>HOWEE@GTLAW.COM<br>KIESELBACHP@GTLAW.COM<br>CARLOS.ALONSOGAYON@GTLAW.COM |
| DEBTOR | HEARTHSIDE FOOD SOLUTIONS, LLC | ATTN: ROGER HARRIS, CHIEF LEGAL OFFICER | RHARRIS@HEARTHSIDEFOODS.COM |
| COUNSEL TO MONDELEZ GLOBAL LLC ("MONDELEZ") | HOGAN LOVELLS US LLP | ATTN: EDWARD J. MCNEILLY | EDWARD.MCNEILLY@HOGANLOVELLS.COM |
| COUNSEL TO MONDELEZ GLOBAL LLC ("MONDELEZ") | HOGAN LOVELLS US LLP | ATTN: RONALD J. SILVERMAN | RONALD.SILVERMAN@HOGANLOVELLS.COM |
| COUNSEL TO MONDELEZ GLOBAL LLC ("MONDELEZ") | HOGAN LOVELLS US LLP | ATTN: S. LEE WHITESELL | LEE.WHITESELL@HOGANLOVELLS.COM |
| COUNSEL TO THE AD HOC GROUP OF LENDERS TO H-FOOD HOLDINGS, LLC | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM |
| COUNSEL TO FLYNN BURNER CORPORATION | JACKSON WALKER LLP | ATTN: ZACHARY MCKAY | ZMCKAY@JW.COM |
| COUNSEL TO DIVERSIFIED WASTE SOLUTIONS | JONES MURRAY LLP | ATTN: MATTHEW W. BOURDA | MATTHEW@JONESMURRAY.COM |
| TOP 30 UNSECURED CREDITOR | KERRY INGREDIENTS NA | ATTN: OLIVER KELLY, PRESIDENT AND CEO KERRY NORTH AMERICA | OLIVER.KELLY@KERRY.COM |
| TOP 30 UNSECURED CREDITOR | KING MILLING COMPANY | ATTN: BRIAN DOYLE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | BDOYLE@KINGFLOUR.COM |
| COUNSEL TO THE SPONSOR | KIRKLAND & ELLIS | ATTN: PATRICIA LOUREIRO, SARAH MELANSON, BRIAN SCHARTZ, TREVOR ECK, HANNAH KUPSKY | PATRICIA.LOUREIRO@KIRKLAND.COM<br>SARAH.MELANSON@KIRKLAND.COM<br>BRIAN.SCHARTZ@KIRKLAND.COM<br>TREVOR.ECK@KIRKLAND.COM<br>HANNAH.KUPSKY@KIRKLAND.COM<br>BSCHARTZ@KIRKLAND.COM |
| COUNSEL TO CB METAFORA AGGREGATOR, LLC,AND HUDSON POST CREDIT OPPORTUNITIES AGGREGATOR, LLC (TOGETHER, THE "CHARLESBANK ENTITIES") | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C. | BRIAN.SCHARTZ@KIRKLAND.COM |
| TOP 30 UNSECURED CREDITOR | KRAFT HEINZ FOODS COMPANY | ATTN: ANDRE MACIEL, CHIEF FINANCIAL OFFICER | ANDRE.MACIEL@KRAFTHEINZCOMPANY.COM |
| TOP 30 UNSECURED CREDITOR | LACTALIS HERITAGE DAIRY, INC. | ATTN: KATHRYN WYCKLENDT | KATHRYN.WYCKLENDT@US.LACTALIS.COM |
| COUNSEL TO HANCHETT PAPER COMPANY D/B/A SHORR PACKAGING CORP | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK | STEPHEN.HUMENIUK@LOCKELORD.COM |

Exhibit B
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, MICHAEL A. KAPLAN | ABEHLMANN@LOWENSTEIN.COM<br>MKAPLAN@LOWENSTEIN.COM |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, DAVID M. POSNER, BRUCE S. NATHAN | JCOHEN@LOWENSTEIN.COM<br>DPOSNER@LOWENSTEIN.COM<br>BNATHAN@LOWENSTEIN.COM |
| TOP 30 UNSECURED CREDITOR | MANPOWER | ATTN: JONAS PRISING , CHIEF EXECUTIVE OFFICER | JONAS.PRISING@MANPOWERGROUP.COM |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES GIBBS | CRGIBBS@MWE.COM |
| PROPOSED COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM |
| COMMITTEE OF UNSECURED CREDITORS | MELMED LAW GROUP, PC | ATTN: BENJAMIN MATHES, JONATHAN MELMED | B12133108@GMAIL.COM<br>JM@MELMEDLAW.COM<br>MD@DUNDON.COM<br>LMS@MELMEDLAW.COM<br>JYOUNG@SOMMERSPC.COM |
| COUNSEL TO THE SPONSOR | MILBANK LLP | ATTN: MICHAEL PRICE, SMAUEL KHALIL | MPRICE@MILBANK.COM<br>SKHALIL@MILBANK.COM |
| COUNSEL TO CARBONBETTER, LLC | MITBY PACHOLDER JOHNSON PLLC | ATTN: STEVEN J. MITBY, MICHAEL K. BARNHART | SMITBY@MITBYLAW.COM<br>MBARNHART@MITBYLAW.COM |
| TOP 30 UNSECURED CREDITOR | MONDELEZ GLOBAL LLC | ATTN: ED MORRIN, DIRECTOR BUSINESS DEVELOPMENT | ED.MORRIN@MDLZ.COM |
| TOP 30 UNSECURED CREDITOR AND COMMITTEE OF UNSECURED CREDITORS | NATIONAL SUGAR MARKETING LLC | ATTN: CHRIS SIMONS, CHIEF EXECUTIVE OFFICER, SARA CROWDER | CSIMONS@NATSUGAR.COM<br>SCROWDER@NATSUGAR.COM |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF, SUSAN B. HERSH | JAYSON.B.RUFF@USDOJ.GOV<br>BRIAN.H.HENAULT@USDOJ.GOV<br>SUSAN.HERSH@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | PAPERWORKS INDUSTRIES, INC. | ATTN: BRIAN JANKI, PRESIDENT AND CHIEF EXECUTIVE OFFICER | BRIAN.JANKI@ONEPAPERWORKS.COM |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: CHARLES PERSONS | CHARLESPERSONS@PAULHASTINGS.COM |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JASON M. PIERCE | JASONPIERCE@PAULHASTINGS.COM |
| COUNSEL TO THE AD HOC GROUP OF SENIOR UNSECURED NOTEHOLDERS | PAUL HASTINGS LLP | ATTN: JONATHAN D. CANFIELD | JONCANFIELD@PAULHASTINGS.COM |
| COUNSEL TO THE NOTES AHG | PAUL HASTINGS, LLP | ATTN: JASON PIERCE, SAL PERROTTO, KRIS HANSEN, JON CANFIELD | JASONPIERCE@PAULHASTINGS.COM<br>SALPERROTTO@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>JONCANFIELD@PAULHASTINGS.COM |
| TOP 30 UNSECURED CREDITOR | PEPSICO | ATTN: STEVEN WILLIAMS, CHIEF EXECUTIVE OFFICER | STEVEN.WILLIAMS@PEPSICO.COM |
| COMMITTEE OF UNSECURED CREDITORS | PEPSICO, INC. | ATTN: MATTHEW NEIBART | MATTHEW.NEIBART@PEPSICO.COM |
| COUNSEL TO LA PORTE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| COUNSEL TO LACTALIS HERITAGE DAIRY, INC. | PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER ESQ. | AMILLER@PHILLIPSLYTLE.COM |
| COUNSEL TO MARS PETCARE US, INC. ("MARS") | POLSINELLI PC | ATTN: ELISA HYDER | EHYDER@POLSINELLI.COM |

Exhibit B
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M. SHANE JOHNSON, GRECIA V. SARDA, JACK M. EIBAND | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM GSARDA@PORTERHEDGES.COM JEIBAND@PORTERHEDGES.COM |
| COUNSEL TO THE 2L AHG | PROSKAUER ROSE | ATTN: VINCENT INDELICATO, MATTHEW R. KOCH | VINDELICATO@PROSKAUER.COM MKOCH@PROSKAUER.COM |
| COUNSEL TO THE AD HOC GROUP OF SECOND LIEN CLAIMANTS | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, VINCENT INDELICATO, MATTHEW R. KOCH | DHILLMAN@PROSKAUER.COM VINDELICATO@PROSKAUER.COM MKOCH@PROSKAUER.COM |
| COUNSEL TO FLOUR POWER (ID) LLC, FLOUR POWER (IL) LLC, FLOUR POWER (MULTI) LLC, AND FLOWER POWER (UT) LLC | REED SMITH, L.L.P. | ATTN: PAUL D. MOAK | PMOAK@REEDSMITH.COM |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL, MATTHEW M. ROOSE, NATASHA S. HWANGPO | RYAN.DAHL@ROPESGRAY.COM MATTHEW.ROOSE@ROPESGRAY.COM NATASHA.HWANGPO@ROPESGRAY.COM |
| PROPOSED COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION | ROPES & GRAY LLP | ATTN: STEPHEN L. IACOVO | STEPHEN.IACOVO@ROPESGRAY.COM |
| INTERESTED PARTY | SADDLE CREEK CORP. | ATTN: LEGAL DEPARTMENT | JEN.SAFFER@SCLOGISTICS.COM RACHEL.SUTER@SCLOGISTICS.COM |
| TOP 30 UNSECURED CREDITOR | SARA LEE FROZEN BAKERY LLC | ATTN: CRAIG BAHNER, CHIEF EXECUTIVE OFFICER | CBAHNER@SARALEEFB.COM |
| TOP 30 UNSECURED CREDITOR | SHORR PACKAGING CORPORATION | ATTN: ROB ONORATO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | ROBONORATO@SHORR.COM |
| COUNSEL TO GPT ELK GROVE LLC ("GPT") | SINGER & LEVICK, P.C. | ATTN: PRESIDENT OR GENERAL COUNSEL | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO FR MASSACHUSETTS 7, LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQUIRE | DPLON@SIRLINLAW.COM |
| TOP 30 UNSECURED CREDITOR | SONOCO PRODUCTS COMPANY | ATTN: HOWARD COKER, PRESIDENT AND CHIEF EXECUTIVE OFFICER | HOWARD.COKER@SONOCO.COM |
| COUNSEL TO BLUE YONDER, INC. ("BLUE YONDER") | SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | GREG.WEHRER@SQUIREPB.COM |
| COUNSEL TO BLUE YONDER, INC. ("BLUE YONDER") | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| COUNSEL TO BLUE YONDER, INC. ("BLUE YONDER") | SQUIRE PATTON BOGGS (US) LLP | ATTN: SARAH J. CONLEY | SARAH.CONLEY@SQUIREPB.COM |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | BANKRUPTCY@COAG.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INFO@ATG.IN.GOV |

Exhibit B
Master Email Service List
Served as set forth below

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | MIAG@MICHIGAN.GOV |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CONSUMERHELP@STATE.SD.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | UAG@UTAH.GOV |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US |
| COUNSEL TO PRIMIENT | TALG, LTD. | ATTN: ISMAIL AMIN | IAMIN@TALGLAW.COM |
| STATE OF TENNESSEE ATTORNEY GENERAL, TN DEPT OF REVENUE | TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: JONATHAN SKRMETTI, STEPHEN R. BUTLER | STEVE.BUTLER@AG.TN.GOV |
| TOP 30 UNSECURED CREDITOR | TYSON FOODS INC. | ATTN: CURT CALAWAY, CHIEF FINANCIAL OFFICER | CURT.CALAWAY@TYSON.COM |
| SENIOR NOTES INDENTURE TRUSTEE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST, WEST CORPORATION | MOLLIE.YETTER@USBANK.COM |
| COMMITTEE OF UNSECURED CREDITORS | U.S. BANK TRUST CO., INDENTURE TRUSTEE | ATTN: DONNA L. WILLIAMS | DONNA.WILLIAMS5@USBANK.COM |
| TOP 30 UNSECURED CREDITOR | UBER FREIGHT US LLC | ATTN: LEIGH ROBINSON, CHIEF PEOPLE OFFICER | LEIGH.ROBINSON@UBERFREIGHT.COM |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: DAVID S. MEYER, LAUREN R. KANZER | DMEYER@VELAW.COM LKANZER@VELAW.COM |
| COUNSEL TO THE OFFICER SPECIAL COMMITTEE OF MATTERHORN BUYER, LLC (THE "SPECIAL COMMITTEE") | VINSON & ELKINS LLP | ATTN: MATTHEW W. MORAN, JEFFREY S. JOHNSTON, KIRAN VAKAMUDI, MICHAEL C. LEE | MMORAN@VELAW.COM JJOHNSTON@VELAW.COM KVAKAMUDI@VELAW.COM MLEE@VELAW.COM |
| COUNSEL TO SEVERN PEANUT COMPANY, INC.; JIMBO'S JUMBOS, INC.; CACHE CREEK FOODS, LLC | WARD AND SMITH, P.A. | ATTN: J. MICHAEL FIELDS, ESQ. | JMF@WARDANDSMITH.COM |
| TOP 30 UNSECURED CREDITOR | WESTROCK COMPANY | ATTN: DAVID SEWELL, PRESIDENT AND CHIEF EXECUTIVE OFFICER | DAVID.SEWELL@WESTROCK.COM |
| TOP 30 UNSECURED CREDITOR | WK KELLOGG CO | ATTN: DAVE MCKINSTRAY, CHIEF FINANCIAL OFFICER | DAVE.MCKINSTRAY@WKKELLOGG.COM |
| THE OFFICE OF THE ILLINOIS ATTORNEY GENERAL | WORKPLACE RIGHTS BUREAU | ATTN: ALVAR AYALA, JACK CRAMER, KWAME RAOUL | JACK.CRAMER@ILAG.GOV |
| TOP 30 UNSECURED CREDITOR | WSI - WORKFORCE STRATEGIES, INC | ATTN: JEFFREY O'BRIEN, PRESIDENT AND CHIEF EXECUTIVE OFFICER | JOBRIEN@WSITALENT.COM |