United States Bankruptcy Court
Southern District of Texas

**ENTERED**

June 13, 2025

Nathan Ochsner, Clerk

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| H-Food Holdings, LLC, *et al.*,[1] | Case No. 24-90586 (ARP) |
| Reorganized Debtors. | (Jointly Administered) |

### ORDER SUSTAINING REORGANIZED DEBTORS' SECOND OMNIBUS OBJECTION TO CERTAIN PROOFS OF CLAIM (LATE FILED CLAIMS)
(Relates to Docket No. 737)

Upon the objection (the "<u>Objection</u>")[2] of the Reorganized Debtors for entry of an Order (this "<u>Order</u>") sustaining the *Reorganized Debtors' Second Omnibus Objection to Certain Proofs of Claim (Late Filed Claims)*, all as more fully set forth in the Objection; and the Court having reviewed the Declaration; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and it appearing that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that the Court may enter a final order consistent with Article III of the United States Constitution; and it appearing that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. § 1408; and it appearing that the relief requested in the Objection is

---

[1] The Reorganized Debtors in these chapter 11 cases, along with the last four digits of each Reorganized Debtor's federal tax identification number are:  HFS Sub, LLC (8177); H-Food Holdings, LLC (6072); Hearthside Food Solutions, LLC (8653); Peacock Engineering Company II, LLC (N/A); HFS Matterhorn Topco, Inc. (0765); Matterhorn Parent, LLC (4445); Matterhorn Intermediate, LLC (1574); Matterhorn Buyer, LLC (0335); Hearthside USA - Corporate, Inc. (3174); Hearthside Holdco, LLC (6206); Hearthside Finance Company, Inc. (8294); Interbake Foods, LLC (7640); Ryt-way Midco, LLC (4388); Hearthside USA, LLC (7655); Hearthside USA – CPG Partners, LLC (2282); Oak State Products, LLC (1822); Standard Functional Foods Group, LLC (4160); Quality Bakery Products, LLC (0528); Toll Packaging Services LLC (5955); Ryt-way Industries, LLC (0783); Matterhorn Sub, LLC (N/A); Peacock Foods LLC (N/A); and Hearthside USA – Produce & Foodservice, LLC (0783).  The Reorganized Debtors' service address is 3333 Finley Road, Suite 800, Downers Grove, IL 60515.

[2] Capitalized terms used but not defined herein shall have the meanings given to such terms in the Objection.

in the best interests of the Reorganized Debtors, their creditors, and other parties in interest; and it appearing that the Reorganized Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and no other notice need be provided; and the Court having reviewed the Objection; and all objections, if any, to the Objection have been withdrawn, resolved, or overruled; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT**:

1.      Each Late Claim identified on **<u>Schedule 1</u>** attached to this Order is disallowed in its entirety.

2.      Kroll Restructuring Administration LLC, as claims and noticing agent, is authorized and directed to update the claims register maintained in these Chapter 11 Cases to reflect the relief granted in this Order.

3.      With respect to any response filed regarding any Objected Claim, each such Objected Claim, and the Objection as it pertains to such Objected Claim, constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each Objected Claim.

4.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed: (a) an admission as to the validity of any prepetition claim against a Debtor or Reorganized Debtor; (b) a waiver of the Reorganized Debtors' rights to dispute any prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type

specified or defined in the Objection or any order granting the relief requested by the Objection; (e) a request or authorization to assume any prepetition agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Reorganized Debtors' rights under the Bankruptcy Code or any other applicable law.

5.      Notwithstanding any applicability of Bankruptcy Rules 6004(h), 7062, or 9014, the terms and conditions of this Order are immediately effective and enforceable upon its entry.

6.      The Reorganized Debtors are authorized to take such action necessary to effectuate the relief granted in this Order.

7.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Signed: June 12, 2025

Alfredo R Pérez
United States Bankruptcy Judge

## <u>Schedule 1</u>

**Late Filed Claims**

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 48Forty Solutions LLC<br>Attn: Julio Villalta, Matt Hunt<br>11740 Katy Freeway<br>Suite 1200<br>Houston, TX 77079 | 02/24/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1185 | $80,957.51 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 2 | ABC Packaging Machine Corp.<br>811 Live Oak St.<br>Tarpon Springs, FL 34689 | 02/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1108 | $5,635.59 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 3 | Abdella, Guye Eyob<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1069 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 4 | Adamiak, Kimberly A<br>ADDRESS ON FILE | 01/30/2025 | 24-90586 | H-Food Holdings, LLC | 1072 | $1,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 5 | AIB International Inc.<br>1213 Bakers Way<br>Manhattan, KS 66502 | 03/21/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1249 | $7,920.31 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 6 | AMBROCIO, ALBA<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1038 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

1

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
## Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | American Sprinkle Company<br>11240 Rivers Edge<br>Pineville, NC 28134 | 02/27/2025 | 24-90586 | H-Food Holdings, LLC | 1202 | $3,231.56 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 8 | AMF<br>1025 Cabana St<br>Sherbrooke, QC J1K 2M4<br>CANADA | 02/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1188 | $118.20 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 9 | AMPROD LLC<br>ATTN: ROMAN BOSOVIK<br>549 EVERGREEN ROAD<br>STRAFFORD, MO 65757 | 02/26/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1196 | $8,353.86 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 10 | Apex Integrated Security Solutions<br>187 E. 50th St.<br>Garden City, ID 83714 | 02/28/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1204 | $2,676.50 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 11 | ARARISSO, BARASSA W<br>ADDRESS ON FILE | 02/06/2025 | 24-90586 | H-Food Holdings, LLC | 1137 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | Armstrong Transport Group, LLC 1120 South Tryon Street Suite 500 Attn: Legal Charlotte, NC 28203 | 02/12/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1159 | $95,486.02 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 13 | Asphalt Maintenance Co 810 Spring Ave Ne Grand Rapids, MI 49503 | 02/03/2025 | 24-90586 | H-Food Holdings, LLC | 1109 | $1,975.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 14 | Automationdirect.com Inc 3505 Hutchinson Rd Cumming, GA 30040 | 03/06/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1216 | $3,154.60 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 15 | Automationdirect.com Inc 3505 Hutchinson Rd Cumming, GA 30040 | 03/06/2025 | 24-90586 | H-Food Holdings, LLC | 1217 | $7,842.87 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 16 | Automationdirect.com Inc 3505 Hutchinson Rd Cumming, GA 30040 | 03/06/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1218 | $1,423.35 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 17 | Automationdirect.com Inc 3505 Hutchinson Rd Cumming, GA 30040 | 03/06/2025 | 24-90596 | Interbake Foods, LLC | 1219 | $804.49 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | Automationdirect.com Inc<br>3505 Hutchinson Rd<br>Cumming, GA 30040 | 03/06/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1220 | $3,154.60 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 19 | Avana Electrotek Inc<br>1445 Brummel Ave<br>Elk Grove Village, IL 60007 | 02/07/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1142 | $1,293.50 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 20 | Baker Roofing Company, LLC<br>3500 Regency Parkway<br>Cary, NC 27518 | 03/24/2025 | 24-90586 | H-Food Holdings, LLC | 1253 | $14,400.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 21 | BATES, KAREN R<br>ADDRESS ON FILE | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1083 | $1,738.99 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 22 | Battistoni Italian Specialty Meats<br>81 Dingens St<br>Buffalo, NY 14206 | 04/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1302 | $26,072.90 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 23 | BCN Telecom, Inc.<br>1200 Mt Kemble Ave.<br>Suite 310<br>Morristown, NJ 07960 | 02/26/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1194 | $53.09 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | Beacom, Cathy<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1064 | $500.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 25 | BGR, INC<br>6392 GANO RD DEPT #142<br>WEST CHESTER, OH 45069 | 03/25/2025 | 24-90586 | H-Food Holdings, LLC | 1255 | $8,010.31 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 26 | Big Tent Events and The Fun Ones<br>3755 Swenson Avenue<br>St. Charles, IL 60174 | 02/06/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1128 | $4,661.62 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 27 | Bradley, Steven Anthony<br>ADDRESS ON FILE | 02/24/2025 | 24-90586 | H-Food Holdings, LLC | 1184 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 28 | Brenson, Willie<br>ADDRESS ON FILE | 03/18/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1246 | $3,500.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 29 | Brumberg, Patricia<br>ADDRESS ON FILE | 02/25/2025 | 24-90586 | H-Food Holdings, LLC | 1192 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 30 | BUCKEYE BUSINESS PRODUCTS<br>3830 KELLEY AVENUE<br>CLEVELAND, OH 44114 | 02/19/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1172 | $51,105.49 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | BUCKEYE BUSINESS PRODUCTS<br>3830 KELLEY AVENUE<br>CLEVELAND, OH 44114 | 02/19/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1173 | $16,435.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 32 | Buhler Inc.<br>13105 12th Avenue North<br>Attn: Thomas Prescott Theune<br>Plymouth, MN 55441 | 02/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1191 | $3,375.30 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 33 | C&L Refrigeration<br>PO BOX 2319<br>Brea, CA 92822 | 02/03/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1093 | $1,642.79 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 34 | C&L REFRIGERATION<br>P.O. BOX 2319<br>BREA, CA 92822 | 02/27/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1206 | $14,284.45 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 35 | C.H. Robinson<br>14701 Charlson Rd<br>Eden Prairie, MN 55347 | 04/04/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1269 | $775.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 36 | Cardenas, Francisco A.<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1060 | $2,500.00* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | Carlin Automation Inc.<br>P.O. Box 3431<br>Rock Island, IL 61201 | 03/20/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1250 | $906.57 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 38 | Carrier, Joseph D.<br>ADDRESS ON FILE | 02/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1090 | $1,615.90 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 39 | CenterPoint Energy<br>211 NW Riverside Dr<br>Evansville, IN 47708 | 03/24/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1254 | $10,683.98 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 40 | CHESTERMAN CO<br>4700 S LEWIS BLVD<br>SIOUX CITY, IA 51106 | 01/30/2025 | 24-90596 | Interbake Foods, LLC | 1041 | $1,272.02 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 41 | COAST2COAST PLUMBING INC<br>2941 E MIRALOMA AVE STE 5<br>ANAHEIM, CA 92806 | 03/18/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1245 | $9,744.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 42 | COFFEY, SUZANNE<br>ADDRESS ON FILE | 02/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1152 | $7,420.40 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | Cooper, Donell<br>ADDRESS ON FILE | 02/28/2025 | 24-90586 | H-Food Holdings, LLC | 1207 | $18.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 44 | COPENHAVER, JOHN ROBERT<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1066 | $605.53 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 45 | Coronado, Beatriz  Reyna<br>ADDRESS ON FILE | 03/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1229 | $100,000.00* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 46 | Crane Sales and Service LLC<br>2163 Airways Blvd.<br>Memphis, TN 38114 | 02/04/2025 | 24-90596 | Interbake Foods, LLC | 1114 | $548.26 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 47 | Culligan of Terre Haute<br>PO Box 9382<br>Terre Haute, IN 47808 | 03/19/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1247 | $1,099.98 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 48 | Davis, Amy  N<br>ADDRESS ON FILE | 02/27/2025 | 24-90586 | H-Food Holdings, LLC | 1201 | $150,000.00* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 49 | DE CASAS, MACRINA C<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1044 | $1,608.19 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | DE LA TORRE CISNEROS, TERESA<br>ADDRESS ON FILE | 02/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1112 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 51 | De Leon, Debora<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1059 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 52 | Dinh, Suoi<br>ADDRESS ON FILE | 02/04/2025 | 24-90586 | H-Food Holdings, LLC | 1119 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 53 | Do, Le Hoa<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1036 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 54 | Doan, Phang Minh<br>ADDRESS ON FILE | 01/31/2025 | 24-90586 | H-Food Holdings, LLC | 1078 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 55 | DTE Energy<br>Wcb 735<br>One Energy Plaza<br>Detroit, MI 48226 | 02/05/2025 | 24-90586 | H-Food Holdings, LLC | 1136 | $76,893.06 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 56 | EDICT SYSTEMS, INC.<br>L-3115<br>COLUMBUS, OH 43260 | 02/06/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1139 | $541.61 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | EJBrooks Company d/b/a TydenBrooks Security Products Group<br>409 Hoosier Drive<br>Angola, IN 46703 | 01/30/2025 | 24-90588 | Peacock Engineering Company II, LLC | 1048 | $1,421.65 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 58 | ENVIRONMENTAL LEVERAGE, INC.<br>812 DOGWOOD DRIVE<br>NORTH AURORA, IL 60542 | 02/11/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1154 | $1,699.18 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 59 | Environmental Solutions<br>12427 Fire Island Dr<br>Loves Park, IL 61111 | 02/11/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1156 | $490.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 60 | Euler Hermes N.A - Agent for Credit Agricole Leasing & Factoring<br>100 International Dr 22nd floor<br>Baltimore, MD 21202 | 03/05/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1215 | $16,015.38 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 61 | Euler Hermes N.A - Agent for FLS Transportation Services (USA) Inc.<br>100 International Dr<br>22nd Floor<br>Baltimore, MD 21202 | 03/14/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1236 | $46,863.67 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | Euler Hermes N.A - Agent for Fuel Me LLC<br>100 International dr 22nd floor, Baltimore MD 21202<br>Baltimore, MD 21202 | 03/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1209 | $3,541.38 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 63 | F.E. Moran Inc Fire Protection<br>3001 Research Rd.<br>Ste A<br>Champaign, IL 61822 | 04/24/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1301 | $2,395.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 64 | FastSigns of Grand Rapids<br>3582 29th St SE, Suite 101<br>Grand Rapids, MI 49512 | 03/26/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1257 | $724.75 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 65 | Findlay's Tall Timbers Distribution Center LLC DBA Ohio Logistics<br>PO Box 952<br>Findlay, OH 45839 | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1076 | $400.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 66 | Frontier Bag Inc<br>PO Box 200<br>Grandview, MO 64030 | 02/20/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1178 | $2,836.62 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 67 | GIANGARLO SCIENTIFIC CO INC<br>1550 Obey st, ste 201, 2nd fl rear<br>Pittsburgh, PA 15205-3450 | 03/07/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1224 | $641.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | Glapion, Michael ADDRESS ON FILE | 02/06/2025 | 24-90586 | H-Food Holdings, LLC | 1133 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 69 | GLOEDE, TRACEY A ADDRESS ON FILE | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1082 | $9,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 70 | GOLD COAST INGREDIENTS PO BOX 911612 LOS ANGELES, CA 90091 | 01/29/2025 | 24-90601 | Hearthside USA, LLC | 1032 | $4,174.54 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 71 | Gregory Poole Equipment Company 4807 Beryl Rd. Attn: James A Beck II RALEIGH, NC 27606 | 03/31/2025 | 24-90596 | Interbake Foods, LLC | 1265 | $2,992.69 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 72 | Ha, Lan H ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1067 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 73 | Hagerstown Canteen Service Inc 10500 Governor Lane Blvd Williamsport, MD 21795 | 01/31/2025 | 24-90596 | Interbake Foods, LLC | 1086 | $5,321.09 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | HAILE, SAMUEL Z<br>ADDRESS ON FILE | 04/04/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1270 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 75 | Haleem, Rasool C.<br>ADDRESS ON FILE | 03/10/2025 | 24-90586 | H-Food Holdings, LLC | 1226 | $500,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 76 | HD Supply Facilities Maintenance, LTD<br>101 Riverview Parkway<br>Santee, CA 92071 | 03/06/2025 | 24-90586 | H-Food Holdings, LLC | 1223 | $827.62 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 77 | Hickgas-Roberts<br>PO Box 2450<br>Paducah, KY 42002 | 02/04/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1122 | $7,214.79 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 78 | Hiko, Abdisa M<br>ADDRESS ON FILE | 02/11/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1155 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 79 | Hi-Line Utility Supply Co LLC<br>225 W Station Square Dr<br>Suite 700<br>Pittsburgh, PA 15219 | 02/06/2025 | 24-90596 | Interbake Foods, LLC | 1131 | $1,026.34 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

13

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | Hinton, Deqhaun Akeem<br>ADDRESS ON FILE | 03/06/2025 | 24-90586 | H-Food Holdings, LLC | 1221 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 81 | Ho, Ha<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1062 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 82 | Hunter Associates Laboratory Inc<br>11491 Sunset Hills Road<br>Reston, VA 20190 | 02/11/2025 | 24-90596 | Interbake Foods, LLC | 1157 | $850.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 83 | Ibarra, Cristian<br>ADDRESS ON FILE | 01/31/2025 | 24-90586 | H-Food Holdings, LLC | 1065 | $10,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 84 | Imperial Dade<br>255 Route 1 & 9<br>Jersey City, NJ 07306 | 04/21/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1296 | $3,213.21 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 85 | INDUSTRIAL REPAIR SERVICE, INC<br>2650 BUSINESS DR<br>CUMMING, GA 30028 | 04/10/2025 | 24-90601 | Hearthside USA, LLC | 1275 | $10,769.57 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | Integrated Packaging Machinery LLC<br>801 Fox Row CT NE<br>Rockford, MI 49341 | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1106 | $6,378.17 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 87 | Integrity Express Logistics, LLC<br>c/o Weltman, Weinberg & Reis Co LPA<br>5990 West Creek Rd. Ste 200<br>Independence, OH 44131 | 02/21/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1181 | $39,850.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 88 | J. Perrino & Associates Ltd.<br>328 Royce Woods Court<br>Naperville, IL 60565 | 01/30/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1040 | $3,750.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 89 | J. Perrino & Associates Ltd.<br>328 Royce Woods Court<br>Naperville, IL 60565 | 02/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1143 | $2,500.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 90 | J.B. Sullivan, LLC<br>1921 Coborn Blvd<br>St. Cloud, MN 56301-2100 | 02/18/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1167 | $5,773.41 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 91 | Jimenez, Jose M<br>ADDRESS ON FILE | 02/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1095 | $938.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | Jimenez, Monica<br>ADDRESS ON FILE | 01/30/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1071 | $2,574.52* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 93 | Kerkstra Portable Restroom Service, Inc.<br>PO Box 284<br>Hudsonville, MI 49426 | 03/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1256 | $680.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 94 | KHEMMARATH, TAMMY<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1035 | $4,258.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 95 | KIM, THO THI TRAN<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1039 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 96 | King, Marshun<br>ADDRESS ON FILE | 01/28/2025 | 24-90586 | H-Food Holdings, LLC | 1263 | $5,000.00* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 97 | Konica Minolta Business Solutions<br>Attn: Denise Mendes<br>101 Williams Drive<br>Ramsey, NJ 07446 | 03/05/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1222 | $45,433.08 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 98 | Kuffa, Duresa Joro<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1057 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | Kulmiye, Mohamed F.<br>ADDRESS ON FILE | 02/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1104 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 100 | LAMBING, JANICE G<br>ADDRESS ON FILE | 01/31/2025 | 24-90596 | Interbake Foods, LLC | 1079 | $500.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 101 | LAMBING, JANICE G<br>ADDRESS ON FILE | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1080 | $500.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 102 | Landstar Ranger<br>13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 03/07/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1227 | $7,300.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 103 | Lantech.com LLC<br>11000 Bluegrass Pkwy<br>Louisville, KY 40299 | 03/17/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1241 | $8,995.21 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 104 | Lapradd, Brandon<br>ADDRESS ON FILE | 02/18/2025 | 24-90586 | H-Food Holdings, LLC | 1170 | $50,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 105 | Le, Binh Kim<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1043 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
## Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | Lee, Ho Long<br>ADDRESS ON FILE | 01/30/2025 | 24-90586 | H-Food Holdings, LLC | 1073 | Undetermined* |
| | *Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025.* | | | | | |
| 107 | Level 3 Communications, LLC a CenturyLink Company<br>Lumen Technologies Group<br>931 14th Street, 9th Floor (Attn: Legal-BKY)<br>Denver, CO 80202 | 04/09/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1272 | $5,493.39 |
| | *Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025.* | | | | | |
| 108 | LIFT SOLUTIONS<br>14616 SHEPARD ST<br>OMAHA, NE 68138 | 01/29/2025 | 24-90596 | Interbake Foods, LLC | 1037 | $13,457.53 |
| | *Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025.* | | | | | |
| 109 | Livingston International<br>405 The West Mall, Suite 400<br>Toronto, ON M9C 5K7<br>CANADA | 04/26/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1304 | $1,950.00 |
| | *Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025.* | | | | | |
| 110 | LOWRY HOLDING COMPANY<br>9420 MALTBY RD<br>BRIGHTON, MI 48116 | 02/20/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1176 | $716.78 |
| | *Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025.* | | | | | |
| 111 | Lulu, Teklehaimanot<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1063 | $14,426.00 |
| | *Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025.* | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

## H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
## Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | MACKEY, WALTER R<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1031 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 113 | MARTINEZ REYES, JAVIER EDUARDO<br>ADDRESS ON FILE | 03/03/2025 | 24-90586 | H-Food Holdings, LLC | 1210 | $25,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 114 | Martinez, Amante A<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1034 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 115 | Master Technologies Group, Inc.<br>7640 Golden Triangle Drive<br>Eden Prairie, MN 55344 | 02/27/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1203 | $600.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 116 | MAYNARD'S WATER CONDITIONING LLC<br>9980 CHERRY VALLYEY AVE<br>CALENDONIA, MI 49316 | 02/24/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1187 | $252.50 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 117 | Meeler, Luisa M<br>ADDRESS ON FILE | 02/04/2025 | 24-90586 | H-Food Holdings, LLC | 1120 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | MegaCorp Logistics, LLC<br>Michael Ward Moran<br>1011 Ashes Dr<br>Wilmington, NC 28405 | 04/09/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1273 | $109,044.70 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 119 | Melendez, Joe<br>ADDRESS ON FILE | 02/05/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1130 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 120 | MH Equipment Co.<br>Attn: Karl Daly<br>8901 N Industrial Rd.<br>Peoria, IL 61615 | 02/07/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1141 | $65,958.95 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 121 | Michigan Battery Equipment<br>PO Box 310407<br>Flint, MI 48531 | 03/20/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1251 | $1,300.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 122 | Minonk Auto Parts<br>1450 N Industrial Dr<br>Minonk, IL 61760 | 02/10/2025 | 24-90586 | H-Food Holdings, LLC | 1145 | $1,208.60 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 123 | Mitsubishi Internatioanl Food Ingredients, Inc.<br>411 Hackensack Ave. Ste 901<br>Hackensack, NJ 07601 | 02/06/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1132 | $2,933.01 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | Moran Industries, Inc.<br>601 Liberty Street<br>Watsontown, PA 17777 | 02/24/2025 | 24-90596 | Interbake Foods, LLC | 1182 | $18,821.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 125 | MRG TOOL AND DIE CORP.<br>1100 CANNON CIRCLE<br>FARIBAULT, MN 55021 | 02/07/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1140 | $10,245.11 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 126 | MTN VIEW PRO MACHINE, INC<br>11991 W KITTREDGE DR<br>KUNA, ID 83634 | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1101 | $8,499.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 127 | NELSON JAMESON<br>2400 EAST 5TH ST.<br>MARSHFIELD, WI 54449 | 02/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1193 | $12,705.85 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 128 | New Idea Controls<br>3515 Elida Rd<br>Lima, OH 45807 | 04/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1308 | $2,037.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 129 | NGUYEN, HUE<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1042 | $121,142.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | Nguyen, Hue<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1054 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 131 | Nguyen, Nam Chi<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1055 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 132 | Nguyen, Phung Kim<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1047 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 133 | Nguyen, Yen<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1050 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 134 | Nordson Canada Ltd.<br>300 Nordson Drive<br>Amherst, OH 44001 | 03/18/2025 | 24-90596 | Interbake Foods, LLC | 1244 | $2,831.70 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 135 | Nordson Corporation<br>Attn: Credit Risk Dept<br>300 Nordson Drive<br>Amherst, OH 44001 | 02/06/2025 | 24-90598 | Hearthside Holdco, LLC | 1126 | $19,872.61 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | Nott Company<br>4480 Round Lake Road West<br>ARDEN HILLS, MN 55112-1961 | 04/11/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1276 | $1,118.54 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 137 | NuTek Food Science, LLC<br>600 Highway 169 So.<br>Suite# 885<br>Saint Louis Park, MN 55426 | 04/28/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1305 | $2,152.58 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 138 | NUWAY DISPOSAL<br>PO BOX 9<br>MOKENA, IL 60448 | 02/27/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1197 | $15,087.33 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 139 | Old Dominion Freight Line, Inc.<br>Rusty Frazier, Asset Recovery Analyst<br>500 Old Dominion Way<br>Thomasville, NC 27360 | 02/10/2025 | 24-90601 | Hearthside USA, LLC | 1150 | $227.83 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 140 | OLIVER, JOSALYNA LORENE<br>ADDRESS ON FILE | 03/27/2025 | 24-90586 | H-Food Holdings, LLC | 1260 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 141 | Oregon Tilth Inc<br>P.O. Box 368<br>Corvallis, OR 97339 | 02/14/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1162 | $37,929.57 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | OSF Flavors<br>40 Baker Hollow Road<br>Windsor, CT 06095 | 04/14/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1284 | $7,640.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 143 | Ovivo USA LLC - Alar<br>9651 W. 196th Street<br>Mokena, IL 60448 | 02/04/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1116 | $35,383.12 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 144 | Ovivo USA LLC - Alar<br>9651 W. 196th Sttreet<br>Mokena, IL 60448 | 02/06/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1129 | $35,383.12 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 145 | Panera, LLC<br>1400 South Highway Drive, Suite 100<br>Fenton, MO 63026 | 04/03/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1267 | $2,168.48 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 146 | Paul's Machine & Welding Corporation<br>Attention To: John Craft<br>650 N. Sycamore Street<br>Villa Grove, IL 61956 | 04/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1303 | $795.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 147 | PAZ ARAGON, EDILMA<br>ADDRESS ON FILE | 02/24/2025 | 24-90586 | H-Food Holdings, LLC | 1186 | $720.04 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | Pearl Crop Inc. 1550 Industrial Drive Stockton, CA 95206 | 02/25/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1190 | $58,800.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 149 | Peck, JoAnn ADDRESS ON FILE | 02/03/2025 | 24-90586 | H-Food Holdings, LLC | 1096 | $1,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 150 | Penske Truck Leasing Co., LP Po Box 563 Reading, PA 19603 | 03/26/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1258 | $34,958.01 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 151 | PHAM, BAO T ADDRESS ON FILE | 02/06/2025 | 24-90586 | H-Food Holdings, LLC | 1134 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 152 | Phoenix Industries, LLC 105 West Dewey Ave, Bldg "B" Unit 4 Wharton, NJ 07885 | 02/18/2025 | 24-90596 | Interbake Foods, LLC | 1169 | $4,650.25 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 153 | PREMIER OCCUPATIONAL HEALTH CLINIC 550 E BOUGHTON RD BOLINGBROOK, IL 60440 | 03/04/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1214 | $8,624.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | Premistar-North, Formerly General<br>18 Congress Circle West<br>Roselle, IL 60172 | 01/31/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1085 | $35,621.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 155 | Premistar-North, formerly General<br>18 Congress Circle West<br>Roselle, IL 60172 | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1087 | $37,562.34 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 156 | Presidio Networked Solutions<br>PO Box 822169<br>Philadelphia, PA 19182 | 02/06/2025 | 24-90586 | H-Food Holdings, LLC | 1149 | $569,290.09 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 157 | PRESLEY, KATHY<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1033 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 158 | PROCHEM INCORPORATED<br>P.O. BOX 977<br>ELLISTON, VA 24087 | 03/07/2025 | 24-90586 | H-Food Holdings, LLC | 1228 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 159 | Project Services Group, Inc.<br>2040 Century Center Blvd., Suite 10<br>Irving, TX 75062 | 01/30/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1053 | $352.39 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | Proseal America, Inc.<br>7611 Whitepine Road<br>Richmond, VA 23237 | 02/21/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1179 | $13,425.61 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 161 | Quadra Chemical Inc<br>21 Waterway Ave Suite 200<br>The Woodlands, TX 77380 | 02/18/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1168 | $1,687.34 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 162 | Quality Forklift Sales and Service, Inc.<br>5300 12th Avenue E<br>Shakopee, MN 55379 | 03/13/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1231 | $235.17 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 163 | QUINTERO, GUIDO E<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1056 | $65.58 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 164 | R&R DESIGN & MANUFACTURING INC<br>2791 CIRCLEPORT DRIVE<br>ERLANGER, KY 41018 | 05/02/2025 | 24-90586 | H-Food Holdings, LLC | 1315 | $63,210.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 165 | Raimey, Louis Cortez<br>ADDRESS ON FILE | 02/24/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1183 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | R-CAP Process Equipment, Inc.<br>318 W Northwest Hwy<br>Barrington, IL 60010-3033 | 02/05/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1124 | $2,911.81 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 167 | Republic Services #551<br>2101 S Busse Rd.<br>Mt. Prospect, IL 60056 | 04/28/2025 | 24-90586 | H-Food Holdings, LLC | 1306 | $36,609.82 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 168 | Revere Electric Supply<br>8807 187th St<br>Mokena, IL 60448 | 04/29/2025 | 24-90595 | Hearthside USA - Corporate, Inc. | 1309 | $10,237.83 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 169 | Reynolds, Nathaniel<br>ADDRESS ON FILE | 01/28/2025 | 24-90586 | H-Food Holdings, LLC | 1262 | $15,000.00* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 170 | Ricoh-USA, Inc.<br>3920 Arkwright-Rd.<br>Suite 400<br>Macon, GA 31210 | 04/29/2025 | 24-90586 | H-Food Holdings, LLC | 1310 | $1,134.19 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 171 | RODRIGUEZ, GRACIELA<br>ADDRESS ON FILE | 03/27/2025 | 24-90586 | H-Food Holdings, LLC | 1261 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | Rogers & Morgan, Inc.<br>PO Box 10846<br>Knoxville, TN 37939-0846 | 02/27/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1200 | $4,850.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 173 | Runge Paper<br>c/o Division of WHSE Direct<br>2001 S. Mount Prospect Rd<br>Desplaines, IL 60018 | 02/03/2025 | 24-90586 | H-Food Holdings, LLC | 1107 | $5,190.24 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 174 | Saf-T-Gard International, Inc.<br>205 Huehl Road<br>Northbrook, IL 60062 | 02/19/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1171 | $3,112.91 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 175 | SALAZAR, OSCAR A<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1051 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 176 | SALAZAR, VILMA A<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1049 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 177 | SCOTT OIL INC.<br>PO BOX 385<br>CLINTON, IN 47842 | 02/14/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1163 | $4,127.67 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | Security 101 Holdings, LLC<br>P.O. Box 919890 Orlando<br>Suite #114<br>Orlando, FL 32891-9890 | 03/13/2025 | 24-90586 | H-Food Holdings, LLC | 1235 | $23,396.32 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 179 | Sedano, Arminda<br>ADDRESS ON FILE | 02/03/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1110 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 180 | SEVILLA, SANDRA E<br>ADDRESS ON FILE | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1091 | $2,150.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 181 | Sheehan Brothers Vending Service, Inc.<br>1740 Commerce Road<br>Springfield, OH 45504 | 02/19/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1175 | $700.60 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 182 | Somsaath, Latda<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1058 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 183 | SOUTHERN CALIFORNIA SECU<br>16711 PARKSIDE AVE<br>CERRITOS, CA 90703 | 02/20/2025 | 24-90607 | Hearthside USA – Produce & Foodservice, LLC | 1180 | $350.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | Sparklight Advertising<br>6031 N Main St Rd #399<br>Webb City, MO 64870 | 03/14/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1237 | $5,050.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 185 | Spee-Dee Packaging Machinery Inc.<br>1360 Grandview Parkway<br>Sturtevant, WI 53177 | 02/18/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1174 | $5,614.59 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 186 | Sterling<br>6150 Oak Tree Boulevard, Suite 490<br>Independence, OH 44131 | 03/28/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1264 | $321.44 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 187 | Summit Fire & Security LLC<br>1250 Northland Drive<br>Suit 200<br>Mendota Heights, MN 55120 | 04/09/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1274 | $2,024.49 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 188 | Sweet Dried Fruit, Inc.<br>Ellena Rodriguez<br>8105 Breeze Way<br>Lago Vista, TX 78645 | 01/31/2025 | 24-90586 | H-Food Holdings, LLC | 1084 | $101,605.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 189 | Swift Industrial Power Inc<br>10917 McBride Lane<br>Knoxville, TN 37932 | 03/27/2025 | 24-90586 | H-Food Holdings, LLC | 1259 | $1,944.96 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
### Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | Systems Forms Inc<br>John Rover<br>PO BOX 219<br>Mt. Prospect, IL 60056 | 04/08/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1271 | $1,523.43 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 191 | TECHNY PRECISION TOOLIING<br>818 S WESTWOOD AVE.<br>STE C<br>ADDISON, IL 60101 | 01/31/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1102 | $18,922.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 192 | Terracon Consultants, Inc.<br>Attn: Collections<br>10841 S Ridgeview Rd.<br>Olathe, KS 66061 | 03/11/2025 | 24-90596 | Interbake Foods, LLC | 1230 | $1,486.80 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 193 | THE LILLY COMPANY<br>PO BOX 1000 DEPT 184<br>MEMPHIS, TN 38148-0184 | 02/06/2025 | 24-90586 | H-Food Holdings, LLC | 1135 | $550.12 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 194 | Timmons, Edith<br>ADDRESS ON FILE | 01/31/2025 | 24-90586 | H-Food Holdings, LLC | 1105 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 195 | TNT Fire Equipment<br>1819 S Basswood Tr<br>LaPorte, IN 46350 | 02/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1146 | $3,378.04 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | TNT Fire Equipment<br>1819 S Basswood Tr<br>LaPorte, IN 46350 | 02/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1147 | $3,378.04 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 197 | TNT Fire Equipment<br>1819 S Basswood Tr<br>Laporte, IN 46350 | 02/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1148 | $3,378.04 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 198 | Total Fire & Safety<br>1014 S Wall Ave<br>Attn: Mark Jeffrey Becker<br>Joplin, MO 64801 | 04/14/2025 | 24-90586 | H-Food Holdings, LLC | 1282 | $2,838.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 199 | Trace Analytics LLC<br>15768 Hamilton Pool Rd<br>Austin, TX 78738 | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1103 | $1,858.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 200 | Tran, Dang<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1068 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 201 | Tran, Nguyen<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1045 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | Tran, Van<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1029 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 203 | Transcontinental Multifilm Inc<br>5800 St. Denis, Suite 900<br>Montreal, QC H2S 3L5<br>CANADA | 02/12/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1158 | $38,804.53 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 204 | Trinh, Duyen T<br>ADDRESS ON FILE | 01/29/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1028 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 205 | United Rentals (North America) Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 02/10/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1151 | $3,858.40 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 206 | United Rentals (North America), Inc.<br>Attn: Mike Dowden<br>10330 David Taylor Drive<br>Charlotte, NC 28262 | 02/04/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1138 | $26,189.68 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 207 | Van, Vo Tho<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1046 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

H-Food Holdings, LLC Case No. 24-90586
Second Omnibus Objection (Non-Substantive)
Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | Verros Berkshire, P.C.<br>1S660 Midwest Road<br>Ste 300<br>Oak Brook, IL 60181 | 01/30/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1075 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 209 | Vu, Khoa V<br>ADDRESS ON FILE | 01/31/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1081 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 210 | WAREHOUSE DIRECT INC.<br>2001 S. MOUNT PROSPECT ROAD<br>DES PLAINES, IL 60018 | 02/03/2025 | 24-90602 | Hearthside USA – CPG Partners, LLC | 1100 | $47.30 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 211 | Waste Recovery Solutions, Inc.<br>2020 Fieldstone Pkwy, Ste 900-78<br>Franklin, TN 37069 | 02/07/2025 | 24-90586 | H-Food Holdings, LLC | 1144 | $5,126.40 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 212 | Wexxar Packaging Inc<br>13471 Vulcan Way<br>Richmond, BC V6V 1K4<br>CANADA | 04/23/2025 | 24-90587 | Hearthside Food Solutions, LLC | 1300 | $42,504.75 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 213 | WILKINS, ANTHONY LAJUAN<br>ADDRESS ON FILE | 02/05/2025 | 24-90586 | H-Food Holdings, LLC | 1127 | Undetermined* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

# H-Food Holdings, LLC Case No. 24-90586
## Second Omnibus Objection (Non-Substantive)
## Schedule 1 - Late Filed Claims

| | NAME | DATE FILED | CASE # | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | Wynn, Jody S<br>ADDRESS ON FILE | 01/29/2025 | 24-90586 | H-Food Holdings, LLC | 1052 | $1,000.00* |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| 215 | Yaseen, Naseema<br>ADDRESS ON FILE | 02/04/2025 | 24-90586 | H-Food Holdings, LLC | 1121 | $50,000.00 |
| | Reason: The Late Filed Claim should be disallowed because it was filed after the General Claims Bar Date of January 24, 2025. | | | | | |
| | | | | | TOTAL | $3,391,647.79* |

*Indicates claim contains unliquidated and/or undetermined amounts